## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| HOLLISTER CONSTRUCTION SERVICES, LLC,[1] | ) Case No. 19–27439 (MBK) |
|  | ) |
| Debtor. | ) |
|  | ) |

### AFFIDAVIT OF SERVICE

I, James Mapplethorpe, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the Debtor in the above-captioned chapter 11 case.

On October 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; (2) via First Class Mail on the Master Mailing List attached hereto as **Exhibit B**:

- Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Last Date to File Proofs of Claim [Docket No. 215]

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document(s) via electronic service.

Dated: October 2, 2019

_James Mapplethorpe_

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 2, 2019, by James Mapplethorpe, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Paul Pullo_

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_22_

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

SRF 36356

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Mary Joanne Dowd<br>1717 K Street NW<br>Washington DC 20006 | mary.dowd@arentfox.com | First Class Mail and Email |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Robert M. Hirsh, Mark A. B<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | robert.hirsh@arentfox.com<br>mark.bloom@arentfox.com | First Class Mail and Email |
| Counsel to 640 Columbia Owner LLC | Blank Rome LLP | Attn: Adrienne C. Rogove<br>300 Carnegie Center, Suite 220<br>Princeton NJ 08540 | Rogove@BlankRome.com | First Class Mail and Email |
| Counsel to Industrial Maintenance Industries | Brach Eichler L.L.C. | Attn: Anthony M. Rainone<br>101 Eisenhower  Parkeway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | First Class Mail and Email |
| Counsel to Air Group, LLC | Brach Eichler LLC | Attn: Carl J. Soranno<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | csoranno@bracheichler.com | First Class Mail and Email |
| Bridge Builders Newark LLC | Bridge Builders Newark LLC | Attn: Karen Marques<br>211 Warrant St.<br>Newark NJ 07103 | karen.marques@bridgebuildersnewark.com | First Class Mail and Email |
| Counsel to Encon Mechanical Corp. | Broege Neumann Fischer & Shaver, L.L.C. | Attn: Peter J. Broege<br>25 Abe Voorhees Drive<br>Manasquan NJ 08736 | | First Class Mail |
| Counsel to Glass Systems Tech, LLC | Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr.<br>6 Kings Highway East<br>Haddonfield NJ 08033 | ecampbell@campbellroccolaw.com | First Class Mail and Email |
| Counsel to Graybar Electric Company, Inc. | Capehart & Scatchard, P.A., A Professional Corporation | Attn: William G. Wright<br>8000 Midlantic Drive, Suite 300 S<br>Mt. Laurel NJ 08054 | wwright@capehart.com | First Class Mail and Email |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>11 Times Square, 31st Floor<br>New York NY 10036 | ashahinian@csglaw.com<br>rnies@csglaw.com | First Class Mail and Email |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>One Boland Drive<br>West Orange NJ 07052- | ashahinian@csglaw.com<br>rnies@csglaw.com | First Class Mail and Email |
| Counsel to Pentel Drywall, Inc., Delcon Builders, Inc. | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, and Nicole M. Nigrelli<br>One Commerce Square<br>2005 Market Street, Suite 3500<br>Philadelphia PA 19103 | aciardi@ciardilaw.com<br>nnigrelli@ciardilaw.com | First Class Mail and Email |
| Counsel to Pereira Electrical Contracting, Inc. | Cohn Lifland Pearlman Herrmann & Knopf LLP | Attn: Jeffrey W. Herrmann, Andrew R. Macklin, Alex A. Pisarevsky, Charles R. Cohen<br>Park 80 West - Plaza One<br>250 Pehle Ave., Suite 401<br>Saddle Brook NJ 07663 | | First Class Mail |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Felice R. Yudkin<br>Court Plaza North<br>25 Main St<br>Hackensack NJ 07601 | fyudkin@coleschotz.com | First Class Mail and Email |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Michael D. Sirota<br>Court Plaza North<br>25 Main St<br>Hackensack NJ 07601 | msirota@coleschotz.com | First Class Mail and Email |
| Commonwealth of Pennsylvania Office of Attorney General | Commonwealth of Pennsylvania Office of Attorney General | Attn: Bankruptcy Department<br>16th Floor, Strawberry Square<br>Harrisburg PA 17120 | | First Class Mail |
| Counsel to Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest<br>Collections Support Unit<br>651 Boas Street, Room 925<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FM Construction Group, LLC | Connell Foley LLP | Attn: Philip W. Allogramento III, Mitchell W. Taraschi<br>56 Livingston Avenue<br>Roseland NJ 07068 | pallogramento@connellfoley.com<br>mtaraschi@connellfoley.com | First Class Mail and Email |
| Counsel to Prendimano Electrical Maintenance Col, Inc. t/a PEMCO | DL Thompson, Law, PC | Attn: Donna L. Thompson<br>P.O. Box 679<br>Allenwood NJ 08720 | Donna.Thompson@DLThompsonlaw.com | First Class Mail and Email |
| Counsel to Waypoint Hackensack Urban Renewal Owner LLC | DLA Piper LLP (US) | Attn: Daniel M. Simon<br>1201 West Peachtree Street<br>Suite 2800<br>Atlanta GA 30309-3450 | daniel.simon@us.dlapiper.com | First Class Mail and Email |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: James J. Holman<br>30 South 17th Street<br>Philadelphia PA 19103-4196 | jjholman@duanemorris.com | First Class Mail and Email |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: Sommer L. Ross<br>222 Delaware Avenue, Suite 1600<br>Wilmington DE 19801-1659 | slross@duanemorris.com | First Class Mail and Email |
| Counsel to Marc and Amy Lebovitz | Fox Rothschild LLP | Attn: Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mherz@foxrothschild.com | First Class Mail and Email |
| Counsel to 640 Columbia Owner LLC | Fried Frank Harris Shriver & Jacobson LLP | Attn: Gary Kaplan<br>One New York Plaza<br>New York NY 10004 | Gary.Kaplan@FriedFrank.com | First Class Mail and Email |
| Counsel to Nomad Framing, LLC | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck<br>99 Wood Avenue South<br>Iselin NJ 08830 | dbruck@greenbaumlaw.com | First Class Mail and Email |
| Counsel to EWA Moonachie 77, LLC | Greenberg Traurig, LLP | Attn: alan J. Brody<br>500 Campus Drive<br>Florham Park NJ 07932 | brodya@gtlaw.com | First Class Mail and Email |
| Counsel to CS Utica & Remsen LLC | Herrick Feinstein LLP | Attn: Steven B. Smith<br>Two Park Avenue<br>New York NY 10016 | ssmith@herrick.com | First Class Mail and Email |
| Counsel to Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme & Michael J. Shavel<br>21 Roszel Road<br>P.O. Box 5226<br>Princeton NJ 08543 | mkahme@hillwallack.com<br>mshavel@hillwallack.com | First Class Mail and Email |
| Counsel to Ocean Steel Corporation | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | First Class Mail and Email |
| The Internal Revenue Service | Internal Revenue Service | Attn: Bankruptcy Department<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel to New Jersey Building Laborers' Statewide Benefit Funds | Kroll Heineman Carton | Attn: Seth Ptasiewicz<br>Metro Corporate Campus<br>99 Wood Avenue South, Suite 307<br>Iselin NJ 08830 | SPtasiewicz@krollfirm.com | First Class Mail and Email |
| Counsel to L & W Supply Corporation | Larry L Miller | Attn: Larry L Miller<br>11722 Taneytown Pike<br>Taneytown MD 21787 | llmlaw@outlook.com | First Class Mail and Email |
| Counsel to Orange County Superior Concrete, Bel-Con Construction Services | Law Office of James C. DeZao | Attn: James C. Dezao, Kathy Cehelsky, Margaret Meade<br>322 Route 46 West<br>Suite 120<br>Parsippany NJ 07054 | jreiser@dezaolaw.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtor | Lowenstein Sandler, LLP | Attn:  Arielle Adler, Bruce Buechler, Joseph DiPasquale, Jennifer B. Kimble, Kenneth A. Rosen, Mary E. Seymour<br>One Lowenstein Drive<br>Roseland NJ 07068 | aadler@lowenstein.com<br>bbuechler@lowenstein.com<br>jdipasquale@lowenstein.com<br>jkimble@lowenstein.com<br>krosen@lowenstein.com<br>mseymour@lowenstein.com | Email |
| Counsel to Kone Inc. | McGrail & Bensinger LLP | Attn: Ilana Volkov, Pearl Shah<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com<br>pshah@mcgrailbensinger.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Andrea Dobin<br>427 Riverview Plaza<br>Trenton NJ 08511 | adobin@msbnj.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della, Fera Jr., Joshua H. Raymond, Anthony Sodono III<br>75 Livingston Avenue<br>Roseland NJ 07068 | sdellafera@msbnj.com<br>jraymond@msbnj.com<br>asodono@msbnj.com | First Class Mail and Email |
| Counsel to Fort Hill Industries, Inc. | Mortitt Hock & Hamroff LLP | Attn: Brian P. Craig<br>400 Garden City Plaza<br>Garden City NY 11530 | bcraig@moritthock.com | First Class Mail and Email |
| Attorney General of the State of New Jersey | New Jersey Attorney General's Office | Attn:  Division of Law<br>Richard J. Hughes Justice Complex<br>25 Market Street<br>Trenton NJ 08625-0112 | | First Class Mail |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Attn:  Compliance and Enforcement<br>Bankruptcy Unit<br>50 Barrack Street, 9th Floor<br>Trenton NJ 08695 | | First Class Mail |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Office of Counsel<br>Building 9, W A Harriman Campus<br>Albany NY 12224-0341 | | First Class Mail |
| Counsel to Dancker | Nicoll Davis & Spinella LLP | Attn: Christopher M. Santomassimo<br>1 Gatehall Drive, Suite 100<br>Parsippany NJ 07054 | csantomassimo@ndslaw.com | First Class Mail and Email |
| Counsel to Anvil Craft Corp. | Nordlaw | Attn: Michael J. Stafford<br>Turnpike Metroplex, Suite 201<br>190 State Highway 18<br>East Brunswick NJ 08816 | mjstafford@nordlaw.legal | First Class Mail and Email |
| Counsel to DeSesa Engineering Company, Inc. | O'toole Scrivo, LLC | Attn: Joshua A. Zielinski, R. Brant Forrest<br>14 Village Park Road<br>Cedar Grove NJ 07009 | jzielinski@oslaw.com<br>rforrest@oslaw.com | First Class Mail and Email |
| United States Attorney | Office of the United States Attorney of New Jersey | Attn: Eamonn O'Hagan, Assistant U.S. Attorney<br>970 Broad Street, Suite 700<br>Newark NJ 07102 | Eamonn.OHagan@usdoj.gov | First Class Mail and Email |
| United States Trustee | Office of the United States Trustee for the District of New Jersey | Attn: Lauren Bielskie, Esq.<br>One Newark Center<br>Suite 2100<br>Newark NJ 07102 | lauren.bielskie@usdoj.gov | First Class Mail and Email |
| Pennsylvania Department of Revenue | Pennsylvania Department of Revenue | Attn: Bankruptcy Division<br>P.O. Box 2809467<br>Harrisburg PA 17127-0946 | | First Class Mail |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: A Stio III<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | stioa@pepperlaw.com | First Class Mail and Email |
| Counsel to 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza<br>1313 N. Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak Hercules Plaza, 1313 N Market St., Suite 5100 Wilmington DE 19801 | jaffeh@pepperlaw.com listwakk@pepperlaw.com | First Class Mail and Email |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak Hercules Plaza, 1313 N Market St., Suite 5100 Wilmington DE 19801 | jaffeh@pepperlaw.com listwakk@pepperlaw.com | First Class Mail and Email |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis 301 Carnegie Center, Suite 400 Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com | First Class Mail and Email |
| Counsel to 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis, Robyn R. English-Mezzino 301 Carnegie Center, Suite 400 Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com englishr@pepperlaw.com | First Class Mail and Email |
| Counsel to Christopher Johnson and Kieran Flanagan | Rabinowitz, Lubetkin & Tully, LLC | Attn: Jay L. Lubetkin 293 Eisenhower Parkway Suite 100 Livingston NJ 07039 | jlubetkin@rltlawfirm.com | First Class Mail and Email |
| Counsel to Newark Warehouse Urban Renewal, LLC; Newark Warehouse Redevelopment Company, LLC; and Edison Construction Management, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn Headquarters Plaza One Speedwell Avenue Morristown NJ 07962 | jschwartz@riker.com tschellhorn@riker.com | First Class Mail and Email |
| Counsel to Boyd Mechanical, LLC | Rosenberg & Pittinsky L.L.P. | Attn: Laurence D. Pittinsky 232 Madison Avenue, Suite 906 New York NY 10016 | larry@rpllplaw.com | First Class Mail and Email |
| Counsel to Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Attn: Allen J. Barkin 1110 Springfield Road P.O. Box 1339 Union NJ 07083-1339 | abarkin@sbmesq.com | First Class Mail and Email |
| Attorneys for Atlantic Engineering Laboratories of NY, Inc. | Scura, Wigfield, Heyer, Stevens & Cammarota | Attn: David E. Sklar 1599 Hamburg Turnpike Wayne NJ 07470 | | First Class Mail |
| Counsel to Unique Scaffolding, LLC N.A. | Shain Schaffer PC | Attn: Marguerite M. Schaffer 150 Morristown Road, Suite 105 Bernardsville NJ 07924 | mschaffer@shainlaw.com | First Class Mail and Email |
| Counsel to Stateline Fabricators, LLC, ArchMills LLC d/b/a ArchMills Doors and Hardware | Skolnick Legal Group, P.C. | Attn: Martin P. Skolnick 103 Eisenhower Parkway, Suite 305 Roseland NJ 07068 | martin@skolnicklegalgroup.com | First Class Mail and Email |
| Counsel to Life Town Inc. | Stanziale & Stanziale, P.C. | Attn: Benjamin A. Stanziale, Jr. 29 Northfield Avenue, Suite 201 West Orange NJ 07052-5468 | | First Class Mail |
| Attorney General of the State of New York | State of New York Office of the Attorney General | Attn: Bankruptcy Department The Capitol Albany NY 12224-0341 | | First Class Mail |
| Counsel to Herc Rentals, Inc., Samph Contracting, LLC, MDS Construction, Global Development Contractors, LLC, Orion Interiors, Inc., National Fireproofing & Insulation Co., Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser 946 Main Street Hackensack NJ 07601 | dcohen@tessercohen.com ltesser@tessercohen.com | First Class Mail and Email |
| Counsel to Sparwick Contracting, Inc. | Trif Law LLC | Attn: Greg Trif 89 Headquarters Plaza North Tower, Suite 201 Morristown NJ 07960 | gtrif@triflaw.com | First Class Mail and Email |
| Counsel to Jordano Electric, Inc. | Trif Law LLC | Attn: Greg Trif 89 headquarters Plaza Suite 201 North Tower NJ 07960 | gtrif@triflaw.com | First Class Mail and Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'reilly Falanga LLP | Attn: Sydney J. Darling, Stephen V. Falanga Three Gateway Center 100 Mulberry St, 15th Fl Newark NJ 07102 | sdarling@walsh.law sfalanga@walsh.law | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fairleigh Dickinson University, Fairleigh Dickinson University | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Sydney J. Darling<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law | First Class Mail and Email |
| Counsel to Nickerson Corporation | Warshaw Burstein, L.L.P. | Attn: Grant R. Cornehls, Maxwell J. Rubin<br>575 Lexington Avenue, 7th Floor<br>New York NY 10022 | gcornehls@wbny.com<br>mrubin@wbny.com | First Class Mail and Email |
| Counsel to 147 Bloomfield Ave J.V. LLC | Wasserman, Jurista & Stolz, P.C. | Attn: Daniel M. Stolz, Esq.<br>110 Allen Road<br>Suite 304<br>Basking Ridge NJ 07920 | DStolz@wjslaw.com | First Class Mail and Email |
| Counsel to Veteran's Road SPE, LLC | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Mickee M. Hennessy, John Westerman<br>120 RXR Plaza<br>Uniondale NY 11556 | mhennessy@westermanllp.com<br>jwesterman@westermanllp.com | First Class Mail and Email |
| Counsel to CTC Academy | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Meredith I. Friedman<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge NJ 07095 | dstein@wilentz.com<br>mfriedman@wilentz.com | First Class Mail and Email |

**Exhibit B**

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8274925 | 190 Academy Urban Renewal | 17 East 31st Street, 3R | | | | New York | NY | 10016 | |
| 8275151 | 212 Services LLC | 167 Opal Street | | | | Elmont NY | NY | 11003 | |
| 8321027 | 24/7 Fire Protection | 146 Ralph St. | | | | Belleville | NJ | 07109 | |
| 8321028 | 24/7 Lifting | 838 McLean Avenue | | | | Yonkers | NY | 10704 | |
| 8277620 | 24/7 Security Agency, LLC | 2 Gregory Lane | | | | East Hanover | NJ | 07936 | |
| 8321029 | 2LS Consulting Engineering | 150 W. 30th St. | Suite 401 | | | New York | NY | 10001 | |
| 8321030 | 360 Fire Prevention | 1061 Paulison Avenue | | | | Clifton | NJ | 07011 | |
| 8275515 | 360 Fire Prevention | 40 Edison Ave., Suite B | | | | Oakland | NJ | 07436 | |
| 8275791 | 5 BAY STREET PHASE 3 LLC | 30-56 Whitestone Expressway Suite 300 | | | | Whitestone | NY | 11354 | |
| 8275797 | 5 BAY STREET PHASE I SPONSOR | 30-56 Whitestone Expressway Suite 300 | | | | Whitestone | NY | 11354 | |
| 8275447 | 5th Avenue Millwork, LLC | 185 5th Ave | | | | Paterson | NJ | 07524 | |
| 8321031 | A K Consulting Services | 3118 83rd Street | | | | East Elmhurst | NY | 11370 | |
| 8321032 | A&L Cesspool Service Corp. | D/B/A A & L Recycling | 38-40 Review Ave. | | | Long Island City | NY | 11101 | |
| 8322125 | A&L Doors & Hardware LLC | 375 E. 163rd Street | | | | Bronx | NY | 10451 | |
| 8322126 | A&S Fencing Co. | 43 Fingerboard Rd. | | | | Staten Island | NY | 10305 | |
| 8322127 | A-1 Locksmith | 348 Lafayette Ave | | | | Westwood | NJ | 07675 | |
| 8275333 | AA Construction One Corp | 427 Whitehead Avenue | | | | South River | NJ | 08832 | |
| 8275260 | AAA Fire Protection | 459 Tompkins Place | | | | Orange | NJ | 07050 | |
| 8322128 | Able Equipment Rental | 1050 Grand Blvd. | | | | Deer Park | NY | 11729 | |
| 8275479 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | | | S. Hackensack | NJ | 07606 | |
| 8322129 | ABM Enterprises NJ Inc | 62 Tintle Road | | | | Kinnelon | NJ | 07405 | |
| 8322130 | ABS Environmental Services LLC | P.O. Box 483 | | | | Glenwood | NJ | 07418 | |
| 8322119 | AC Products, Inc | 3551 Plano Parkway | Suite 200 | | | The Colony | TX | 75056 | |
| 8322120 | AC Video Solutions | 14 Meeker Court | | | | Roseland | NJ | 07068 | |
| 8322121 | Access- Able Designs, Inc | 8515 Waco Way | | | | Vero Beach | FL | 32962 | |
| 8322122 | Access Computer Floors, LLC | 79 Wellington Place | | | | Westwood | NJ | 07675 | |
| 8322123 | Accordant Company, LLC | 365 South Street | | | | Morristown | NJ | 07960 | |
| 8322124 | Accredited Lock Supply, Co. | P.O. Box 1442 | | | | Secaucus | NJ | 07096 | |
| 8275040 | Accurate Door & Hardware | 10 West End Road | P.O Box 539 | | | Totowa | NJ | 07512 | |
| 8322113 | Accurate Lift Truck | 200 Cooper Rd. | PO BOX 321 | | | West Berlin | NJ | 08091 | |
| 8322114 | Ace Mentor Program of NJ | P.O. Box 200082 | | | | Newark | NJ | 07102 | |
| 8275827 | Ace Wire & Cable Co. | 72-01 51st Avenue | | | | Woodside | NY | 11377 | |
| 8275376 | Acies Group LLC | 222 Passaic Avenue | | | | Fairfield | NJ | 07004 | |
| 8275211 | Acme Drapemaster of America | P.O. Box 192 | | | | Keasbey | NJ | 08832-0192 | |
| 8322115 | Acme Professional Inc. | 6649 Long Beach Court | | | | New Market | MD | 21774 | |
| 8275084 | Acme Sports | 32 East Central Avenue | | | | Pearl River | NY | 10965 | |
| 8322116 | Acro Contracting | 4318 Vireo Avenue | | | | Bronx | NY | 10470 | |
| 8275203 | Acro Contracting Corp | P.O. Box 92 | | | | Eastchester | NY | 10709 | |
| 8275309 | ACS Floors | 347 Broadway | | | | Passaic | NJ | 07055 | |
| 8322117 | Acudor Products | 80 Little Falls Road | | | | Fairfield | NJ | 07004 | |
| 8322118 | Adamas Building Services | 121 Newark Ave. | Suite # 545 | | | Jersey City | NJ | 07302 | |
| 8275820 | ADE Systems NJ, Inc. | 19 Wilbur Street | | | | Lynbrook | NY | 11563 | |
| 8322107 | Adler Tank Rentals | 5700 Las Positas Rd | | | | Livermore | CA | 94551 | |
| 8322108 | Advanced GPR Corporation | 6846 E Vernon Avenue | | | | Scottsdale | AZ | 85257 | |
| 8275526 | Advanced Roofing & Sheet Metal | 112 Greylock Avenue | | | | Belleville | NJ | 07109 | |
| 8275513 | Advanced Scaffold Services | 620 Oakwood Ave Rear | | | | West Hartford | CT | 06110 | |
| 8322109 | Advantage Lumber | 601 Ohio Street | | | | Buffalo | NY | 14203 | |
| 8322110 | AEL | 21 Randolph Ave | | | | Avenel | NJ | 07001 | |
| 8322111 | AES Lighting Group | 32 S Jefferson Rd. | Suite 2 | | | Whippany | NJ | 07981 | |
| 8322112 | AF Supply | 1000 South 2nd St | | | | Harrison | NJ | 07029 | |
| 8322101 | AFA Protective Systems Inc | 961 Joyce Kilmer Avenue | | | | New Brunswick | NJ | 08902 | |
| 8322102 | AFEC | 131 Henry Street | | | | Freeport | NY | 11520 | |
| 8322103 | Aggreko, LLC | P.O. Box 972562 | | | | Dallas | TX | 75397-2562 | |
| 8277794 | AGL Industries | 59-12 57th Street | | | | Maspeth | NY | 11378 | |
| 8275828 | AGL Industries Inc. | 59-12 57th Street | | | | Maspeth | NY | 11378 | |
| 8322104 | Agra Masonry | 2546 East 13th Street | Suite #F2 | | | Brooklyn | NY | 11235 | |
| 8279327 | Agra Masonry Inc. | 2626 East 14 Street Suite 101 A | | | | Brooklyn | NY | 11235 | |
| 8322105 | AGS Plumbing & Heating Corp | 265 West Grand Street | 2nd Floor | | | Elizabeth | NJ | 07202 | |
| 8322106 | AH Harris | 160 Fairfield Road | | | | Fairfield | NJ | 07004 | |

In re:  Hollister Construction Services, LLC

Case No. 19-27439 (MBK)

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275795 | Ahern Rentals | 1333 Randall Avenue | | | | Bronx | NY | 10474-6503 | |
| 8275885 | Air Group, LLC | Christina Perez | 1 Prince Rd | | | Whippany | NJ | 07981 | |
| 8274957 | Air Group, LLC | 1 Prince Rd | | | | Whippany | NJ | 07981 | |
| 8322095 | Air Seal | 1961 Uitca Avenue | | | | Brooklyn | NY | 11234 | |
| 8322096 | Airweld | 791 3rd Ave | | | | Brooklyn | NY | 11232 | |
| 8322097 | AJD Enterprises of Clifton Par | 26 Deer Run Hollow | | | | Clifton Park | NY | 12065 | |
| 8322098 | Alba | 237 West 35th Street, | Suite 303 | | | New York | NY | 10001 | |
| 8322099 | Aldo Design Group | 35 Hayward Ave | | | | Carteret | NJ | 07008 | |
| 8275498 | Alessandra Misc. Metalworks | 75B Mill Street | | | | Newton | NJ | 07860 | |
| 8322100 | Alex Figliolia Water & Sewer | 420 CARROLL STREET | | | | BROOKLYN | NY | 11215 | |
| 8274883 | Alexander Powhida, Esq. | 90 State Street, Suite 1440 | | | | Albany | NY | 12207 | |
| 8322089 | All Brands Elevator Co. Inc. | 990 Soldier Hill Road | | | | Emerson | NJ | 07630 | |
| 8322090 | All City Glass and Fabricators | 1997 Utica Avenue | | | | Brooklyn | NY | 11234 | |
| 8322091 | All Finish Construction, Inc. | 34 Oakwood Road | | | | Hopatcong | NJ | 07843 | |
| 8322092 | All Season Movers, Inc. | 12 Breiderhoft Road | | | | Kearny | NJ | 07032 | |
| 8275454 | All State Sprinkler Corp. | 1869 White Plains Road | | | | Bronx | NY | 10462 | |
| 8275813 | All Suffolk Materials | 70 Comsewogue Rd # 5, | | | | Setauket- East Setauket | NY | 11733 | |
| 8322093 | All Suffolk Materials | 910 Middle Country Road | | | | Selden | NY | 11784 | |
| 8322094 | Allan Myers, L.P. | 1805 Berks Road | | | | Worcester | PA | 19490 | |
| 8275550 | Allglass Systems, LLC | 34B Noeland Avenue | | | | Penndel | PA | 19047 | |
| 8322083 | Allied Building Products | 245, 42nd St | | | | Brooklyn | NY | 11232 | |
| 8275360 | Allied Environmental Signage | 69 Megill Road | | | | Farmingdale | NY | 07727 | |
| 8322084 | Allied Fire & Safety Equipment | 517 Green Grove Road | P.O. Box 607 | | | Neptune | NJ | 07754-0607 | |
| 8322085 | Allied Metal | 3223 Dell Avenue | | | | North Bergen | NJ | 07047 | |
| 8275470 | Allmark Door | 15 Stern Ave | | | | Springfield | NJ | 07081 | |
| 8322086 | Allstate Electrical | 10 Railroad Avenue | | | | Ridgefield Park | NJ | 07660 | |
| 8322087 | Almstead Tree & Shrub Care Co. | 504 High Mountain Road | | | | North Haledon | NJ | 07508 | |
| 8322088 | Altona Custom Metal Works | 23 North Washington Avenue | | | | Little Ferry | NJ | 07643 | |
| 8322077 | Amano McGann Inc | 140 Harrison Avenue | | | | Roseland | NJ | 07068 | |
| 8274987 | Ambient Flooring | 1116 Edgewater Ave. | | | | Ridgefield | NJ | 07657 | |
| 8322078 | Amboy Floors, Inc. | 381 Smith Street | | | | Perth Amboy | NJ | 08861 | |
| 8275105 | AMCS Environmental | 244 5th Avenue | | | | New York | NY | 10001 | |
| 8275247 | AME Inc. | 1275 Bloomfield Avenue | Building 2 - Suite 17B | | | Fairfield | NJ | 07004 | |
| 8322079 | AMEC Electric LLC | 125 Liberty Street | | | | Metuchen | NJ | 08840 | |
| 8322080 | Amergy Electric | 65 Broadway | Suite 1804 | | | New York | NY | 10006 | |
| 8322081 | America Enterpise Corp. | 822 Lincoln Blvd. Unit 1 | | | | Middlesex | NJ | 08846 | |
| 8322082 | American Bath Resurfacing | 5 Santiago Drive | | | | Brick | NJ | 08723 | |
| 8322071 | American B-B-Q | 94-1 Ford Road | | | | Denville | NJ | 07834 | |
| 8322072 | American Coring & Supply | 89 Susan St | | | | Toms River | NJ | 08755 | |
| 8322073 | American Elite Contracting Cor | 81 Jeffryn Blvd. | Suite F | | | Deer Park | NY | 11729 | |
| 8275811 | American Elite Contracting Corp. | 81 E Jefryn Blvd F | | | | Deer Park | NY | 11729 | |
| 8322074 | American Express | PO Box 360001 | | | | Ft. Lauderdale | FL | 07604 | |
| 8322075 | American Flooring Systems, Inc | 707 Moore Station Industrial Park | | | | Prospect Park | PA | 19076 | |
| 8322076 | American Harlequin Corporation | 1531 Glen Avenue | | | | Moorestown | NJ | 08057 | |
| 8275115 | American Lawn & Sprinkler | 31 Park Ave | | | | Englishtown | NJ | 07726 | |
| 8322065 | American Layout and Surveying | 436 West Commodore Blvd | Suite 1 | | | Jackson | NJ | 08527 | |
| 8322066 | American Overhead Door & Dock | 2081B Hartel St | | | | Levittown | PA | 19057 | |
| 8275533 | American Pile & Foundation LLC | 61 County Line Road | | | | Somerville | NJ | 08876 | |
| 8275847 | American Pile Lien | 61 County Line Road | | | | Branchburg | NJ | 08876 | |
| 8322067 | American Woodcraft LLC. | P.O. Box 1475 | | | | Secaucus | NJ | 07096-1475 | |
| 8322068 | Americore Drilling | 12-11 38th Ave | | | | Long Island City | NY | 11101 | |
| 8322069 | Ametco Manufacturing Corp | 4326 Hamann Pkwy | PO Box 1210 | | | Willoughby | OH | 44096 | |
| 8275491 | AMG Heavy Glass and Metal | 333B Route 46 West | Suite120B | | | Fairfield | NJ | 07004 | |
| 8322070 | Amptek Electric LLC | 84 Ethel Avenue | | | | Hawthorne | NJ | 07506 | |
| 8322059 | Amtech Electric Company | 855 Valley Road | | | | Watchung | NJ | 07069 | |
| 8322060 | AmTrust North America, Inc. | P.O. Box 94557 | | | | Cleveland | OH | 44101-4557 | |
| 8322061 | ANCO Concrete, LLC | 35 John Street | | | | Haledon | NJ | 07508 | |
| 8322062 | Ancora Engineering | 260 West 36th Street | | | | New York | NY | 10018 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8322063 | Andrea Calderon | 500 Frank E. Rodgers Blvd S. | | | | Harrison | NJ | 07029 | |
| 8274896 | Andres Amador | 2243 Tiebout Avenue | | | | Bronx | NY | 10457 | |
| 8274983 | Angel Cabello | 30 Fairview Terrace | | | | Wayne | NJ | 07470 | |
| 8322064 | ANS Consultants, Inc. | 4405 South Clinton Avenue | | | | South Plainfield | NJ | 07080 | |
| 8322053 | Anterra Technology LLC | 4501 Cartwright Road | Suite 204 | | | Missouri City | TX | 77459 | |
| 8274917 | Anthony Corso | 10C Prospect Street | | | | Highlands | NJ | 07732 | |
| 8279345 | Anvil Craft Corp. | Nordlaw | 190 State Highway 18, Suite 201 | | | East Brunswick | NJ | 08816 | |
| 8279345 | Anvil Craft Corp. | Paul T. Sklodowsky | Executive Vice President | 1005 Aspen Street | | Easton | PA | 18042 | |
| 8275894 | Anvil Craft Corp. | Paul Sklodowsky | 1005 Aspen St. | | | Easton | PA | 18042 | |
| 8275559 | Anvil Craft Corp. | 1005 Aspen St. | | | | Easton | PA | 18042 | |
| 8322054 | AO Door | 1841 Monetary Lane | Suite 130 | | | Carrollton | TX | 75006 | |
| 8322055 | Apex Copy & Print LLC. | 8 Johnson Avenue | | | | Hackensack | NJ | 07601 | |
| 8322056 | Apple Coring & Sawing, LLC | 350 Market Street | | | | Kenilworth | NJ | 07033 | |
| 8275519 | Appliance Brokers Inc. | 2B Corn Road | | | | Dayton | NJ | 08810 | |
| 8322057 | Aqua Design Group | 5801 Avenue J | | | | Brooklyn | NY | 11234 | |
| 8322058 | Aqua Plumbing and Heating | 3324 Delavall Avenue | | | | Bronx | NY | 10475 | |
| 8322047 | Arbon Equipment Coproration | 25464 Network Place | | | | Chicago | IL | 60673-1254 | |
| 8322048 | Arc Interior Construction | 303 5th Avenue | Suite 205 | | | New York | NY | 10016 | |
| 8322049 | Archatrak | 1288 N 14th Ave | | | | Bozeman | MT | 59715 | |
| 8322050 | Architect Robert E. Donahue | 14 Main Street | Suite 305 | | | Madison | NJ | 07940 | |
| 8322051 | Architectural Design Panel | 95 Cooper Ave | | | | Upper Montclair | NJ | 07043 | |
| 8275363 | Architectural Metal Fabicators | 66 Grant Avenue | | | | Carteret | NJ | 07008 | |
| 8322052 | Architectural Millwork Man. | 1 Closter Commons | #119 | | | Closter | NJ | 07624 | |
| 8322041 | Architectural Testing, Inc. | P.O. Box 419241 | | | | Boston | MA | 02241-9241 | |
| 8275036 | Archmill House Inc | 1276 Osprey Drive | | | | Ancaster | ON | L9G 4V5 | Canada |
| 8275410 | ArchMills Doors & Hardware | 21 Van Natta Drive | | | | Ringwood | NJ | 07456 | |
| 8274972 | Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | | | | Hamilton | NJ | 08690 | |
| 8322042 | Arena 3D Holdings, Inc | 291 Evans Way | | | | Somerville | NJ | 08876 | |
| 8322043 | Arqui300 LLC | 6116 Stegen Drive | | | | Alexandria | VA | 22310 | |
| 8275090 | Arrow Elevator | 4 Cecilia Court | | | | Vernon | NJ | 07462 | |
| 8275256 | Arsenal Scaffold - New York | 94 Jersey Street | | | | West Babylon | NY | 11704 | |
| 8322044 | Artificial Plants Unlimited | 6056 Corte Del Cedro | | | | Carlsbad | CA | 92011 | |
| 8322045 | Artisan Tile & Marble Co. Inc. | 468 Elizabeth Avenue | | | | Somerset | NJ | 08873 | |
| 8322046 | ASAP Garage Door Services | 608 Deal Rd | | | | Ocean Township | NJ | 07712 | |
| 8275318 | Ascape Landscaping & Constr. | 634 Route 303 | | | | Blauvelt | NY | 10913 | |
| 8322035 | ASF Construction Inc. | 45 Church Street | | | | Tarrytown | NY | 10591 | |
| 8322036 | ASG Pest Control | 26 Railroad Avenue | #336 | | | Babylon | NY | 11702-2216 | |
| 8322037 | Ashby Fuel Oil Corp. | 99 Beachwood Ave | | | | New Rochelle | NY | 10801 | |
| 8322038 | ASPT | P.O. Box 427 | | | | Rancho Cucamonga | CA | 91729 | |
| 8322039 | ASSA ABLOY Entrance Systems | 300 Horizon Center | Suite 302 | P.O. Box 519 | | Hamilton | NJ | 08691 | |
| 8322040 | Assurance Title Services, LLC | 35 James Street | | | | Newark | NJ | 07102 | |
| 8274976 | Assured Environments | 45 Broadway | 10th Floor | | | New York | NY | 10006 | |
| 8275875 | Atlantic Aerials Inc. | 397 Route 33 | | | | Manalapan | NJ | 07726 | |
| 8275409 | Atlantic Building Specialties | 4000 Bordentown Avenue | Suite 11 | | | Sayreville | NJ | 08872 | |
| 8322029 | Atlantic Concrete Cutting, Inc | 396 N. Pemberton Road | P.O. Box 98 | | | Mt. Holly | NJ | 08060 | |
| 8275864 | Atlantic Concrete Cutting, Inc. | 396 Pemberton Road | | | | Mt. Holly | NJ | 08060 | |
| 8322030 | Atlantic Engineering Laboratories, Inc. | 21 Randolph Ave. | | | | Avenel | NJ | 07001 | |
| 8322031 | Atlantic Environmental Solutio | 5 Marine View Plaza | Suite 303 | | | Hoboken | NJ | 07030 | |
| 8322032 | Atlantic Fire Protection | 53 Blevins Ave. | | | | Middletown | NJ | 07748 | |
| 8275876 | Atlantic Kritch Crane Service Inc. | 1608 Wyckoff Road | | | | Farmingdale | NJ | 07727 | |
| 8322033 | Atlantic Pool Leak Detection | PO Box 28 | | | | Marlboro | NJ | 07746 | |
| 8322034 | Atlantic Prefab | 49 Hancock Street | | | | Manchester | NH | 03101 | |
| 8322023 | Atlantic Traffic & Design | 35 Technology Drive | | | | Warren | NJ | 07059 | |
| 8322024 | Atlas Party Rentals | 554 South Columbus Avenue | | | | Mount Vernon | NY | 10550 | |
| 8322025 | Audrey Signs | 600 W. 57th Street, 3rd Ave | | | | New York | NY | 10019 | |
| 8275035 | Aura Interiors Services LLC | 238 Coupe Place | | | | North Arlington | NJ | 07031 | |
| 8275501 | Aura Specialties LLC | 42 John Street | Suite 1B | | | Bloomfield | NJ | 07003 | |
| 8322026 | Autodesk, Inc. | P.O. Box 7247-8747 | | | | Philadelphia | PA | 19170-8747 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8322027 | Automated Security | PO Box #43 | | | | Goodville | PA | 17528 | |
| 8275400 | Autostone Floor Systems | 3309 Matrix Dr | | | | Richardson | TX | 75082 | |
| 8322028 | Avila Fine Arts Ltd. | 1850 C Burnt Mills Road | | | | Bedminster | NJ | 07921 | |
| 8322017 | Avis Car Rental | 1570 S. Washington Avenue | | | | Piscataway | NJ | 08854 | |
| 8322018 | AWT Environmental Services Inc | PO Box 128 | | | | Sayerville | NJ | 08871 | |
| 8322019 | B&G Mech LLC | 15 Canal Place | 4th Floor | | | Bronx | NY | 10451 | |
| 8322020 | Bachi & Son Corp. | 63 Brendon Hill Road | | | | Scarsdale | NY | 10583 | |
| 8322021 | BACO Enterprises, Inc. | 1190 Longwood Avenue | | | | Bronx | NY | 10474 | |
| 8322022 | Bailey's Square Janitorial Services, Inc | 11 Marcy Street | | | | Freehold | NJ | 07728 | |
| 8322011 | Balkan, Joseph L. | 130-01 Jamaica Avenue | | | | Richmond Hill | NY | 11418 | |
| 8275085 | Barcia Bros Fence | 514 River Drive | | | | Garfield | NJ | 07026 | |
| 8322012 | Barone Steel Fabricators, Inc | 128 44th Street | | | | Brooklyn | NY | 11232 | |
| 8322013 | Barrett Roofs, Inc. | 21 Ise Street | | | | South Hackensack | NJ | 07606 | |
| 8322014 | Bath Fitter | 340 Sandshore Rd | Suite 8 | | | Hackettstown | NJ | 07840 | |
| 8275322 | Bay Restoration Corp. | 3247 62nd Street | | | | Woodside | NY | 11377 | |
| 8322015 | Baybrent Tile Corporation | 1637 Sycamore Avenue | | | | Bohemia | NY | 11716 | |
| 8322016 | Bayshore Soil Management | 75 Crows Mill Road | PO Box 290 | | | Keasby | NJ | 08832 | |
| 8322005 | BB Solutions, LLC | PO Box 225 | | | | Millington | NJ | 07946 | |
| 8275194 | BBS Construction | 362 Kinderkamack Road | | | | Westwood | NJ | 07675 | |
| 8322006 | Becht Engineering BT, Inc. | 150 Allen Road | Suite 301 | | | Basking Ridge | NJ | 07920 | |
| 8274897 | Becker, Mary | 1753 59th Street | | | | Brooklyn | NY | 11204 | |
| 8275372 | Bedrock Plumbing & Heating | 97-26 99th Street | | | | Ozone Park | NY | 11416 | |
| 8275551 | Bel-Con Construction Services | 26 Wallace Street | | | | Belleville | NJ | 07109 | |
| 8275551 | Bel-Con Construction Services | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Antonio Zarfino | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | |
| 8275551 | Bel-Con Construction Services | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Orange County Superior Concrete | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | |
| 8322007 | Bella Group, LLC | 1849 New Hampshire Ave | | | | Toms River | NJ | 08755 | |
| 8322008 | Bella Vista Industries,LLC | 400 Passaic Ave | Suite 103 | | | East Newark | NJ | 07029 | |
| 8322009 | Belmont Glass & Mirror Company | 134 Ellis Avenue | | | | Irvington | NJ | 07111 | |
| 8322010 | Benchmark Acoustics, Inc. | 3 Brookside Avenue | Suite 101 | | | New Brunswick | NJ | 08901 | |
| 8275499 | Benco Inc. | 10 Madison Road | Unit E | | | Fairfield | NJ | 07004 | |
| 8321999 | Bender Electric | 1 Milltown Court | | | | Union | NJ | 07083 | |
| 8322000 | Bender Enterprises | 1 Milltown Court | | | | Union | NJ | 07083 | |
| 8322001 | Bens Masonry | 255 California Road | | | | Morgantown | PA | 19543 | |
| 8322002 | Bergen Concrete Masonry, Inc. | 128 Berger Street | | | | Wood Ridge | NJ | 07075 | |
| 8322003 | Bergen County Register | One Bergen County Plaza | | | | Hackensack | NJ | 07601 | |
| 8322004 | Best Deal Contractors LLC | 176 Cedar Street | | | | Garfield | NJ | 07026 | |
| 8275377 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | | | | Jersey City | NJ | 07305 | |
| 8321993 | Bethlehem Precast | 835 E. North Street | | | | Bethlehem | PA | 18017 | |
| 8321994 | Beucler Tree Experts LLC | 48 Harold St | | | | Tenafly | NJ | 07670 | |
| 8321995 | BFI | 10 Lanidex Center West | | | | Parsippany | NJ | 07054 | |
| 8275204 | BGM Engineering, LLC | 65 High Ridge Road | Mailbox 152 | | | Stamford | CT | 06905 | |
| 8321996 | Big Apple Renovation Inc | 335 Throop Ave | Suite 5 | | | Brooklyn | NY | 11221 | |
| 8321997 | Big R Bridge | 19060 County Road 66 | | | | Greely | CO | 80631-9664 | |
| 8321998 | Bilco Company C/O Fontana Metals Sales | 3120 Express Dr. S. | | | | Islandia | NY | 11749 | |
| 8321987 | Bildisco Mfg. | 21 Central Avenue | | | | West Orange | NJ | 07052 | |
| 8321988 | Bio Med Associates, Inc. | 4 Main Street | | | | Flemington | NJ | 08822 | |
| 8275021 | Black Dog Interiors | 149 Covert Avenue | 1st Floor | | | New Hyde Park | NY | 11040 | |
| 8321989 | Blanco Design, Inc | 162-10 Powells Cove Blvd | | | | Beechhurst | NY | 11357 | |
| 8321990 | Blizzard P&S Fence Corp. | 722 Madison Avenue | | | | Paterson | NJ | 07501 | |
| 8274904 | Block O'Toole & Murphy, LLP | Frederick C. Aranki, Esq. | One Penn Plaza, Suite 5315 | | | New York | NY | 10119 | |
| 8321991 | Blue Ember Technologies | 7560 Main Street | | | | Sykesville | MD | 21784 | |
| 8321992 | Blueline Drywall and Insulatio | 2300 Route US Route 1 | Bldg 31 | | | North Brunswick | NJ | 08902 | |
| 8321981 | Bluworld of Water, LLC. | 3093 Caruso Ct. | Suite 40-B | | | Orlando | FL | 32806 | |
| 8321982 | BMC Builder Corp. | 172-43 Henel Road | | | | Jamaica | NY | 11432 | |
| 8275863 | Boccella Precast, LLC | P.O. Box 32 | 324 New Brooklyn Road | | | Berline | NJ | 08009 | |
| 8321983 | Boccia Inc. | 168 Broadway | | | | Garden City Park | NY | 11040 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321984 | Bohler Engineering | 335 Technology Drive | | | | Warren | NJ | 07059 | |
| 8321985 | Boon Edam | 402 McKinney Parkway | | | | Lillington | NC | 27546 | |
| 8321986 | Boro Park Lumber | 470 Kent Ave | | | | Brooklyn | NY | 11211 | |
| 8274992 | Bost Concrete | 251 Prospect Drive | | | | Brick | NJ | 08724 | |
| 8291312 | Bost Concrete & Construction, LLC | 251 Prospect Drive | | | | Brick | NJ | 08724 | |
| 8321975 | Bowman Consulting | 54 Horsehill Road | | | | Cedar Knolls | NJ | 07927 | |
| 8275273 | Boyd Mechanical | 717 B East 135th Street | | | | Bronx | NY | 10454 | |
| 8321976 | Brach Eichler LLC | 101 Eisenhower Parkway | | | | Roseland | NJ | 07068 | |
| 8275819 | Brazil, Inc. d/b/a Mainline Construction | 1047 Delaware Avenue | | | | Island Park | NY | 11558 | |
| 8321977 | BRB Ceramic Tile, Marble  Stone, Inc. | 1603 Dorsett Dock Road | | | | Point Pleasant | NJ | 08742 | |
| 8275542 | Brian Trematore Plumbing & Heating, Inc. | 5 Daniel Road East | | | | Fairfield | NJ | 07004 | |
| 8275419 | Brickhouse Construction, Inc. | 2001 Route 46 | Suite 310 | | | Parsippany | NJ | 07054 | |
| 8275324 | Bridge Builders Newark | 211 Warren St. #23 | | | | Newark | NJ | 07103 | |
| 8321978 | Bridgewell Resources, LLC | P.O. Box 912368 | | | | Denver | CO | 80291-2368 | |
| 8321979 | Bright Star Service Inc | 126 20th Street | | | | Brooklyn | NY | 11232-1253 | |
| 8321980 | Brook-Island Fuel Oil Inc. | 1682 86th Street | | | | Brooklyn | NY | 11214 | |
| 8321969 | Brookside Environmental | 22 Ocean Avenue | | | | Copiague | NY | 11726 | |
| 8321970 | Brother Security One LLC | 502 Bay Street | | | | Staten Island | NY | 10304 | |
| 8321971 | Brother's Carpet & Flooring | 50 Johnson Avenue | | | | Hackensack | NJ | 07601 | |
| 8274934 | Bruce Gates, Esq. | PO Box 2005 | 921 Broadway | | | Bayonne | NJ | 07002 | |
| 8321972 | BRYX Construction Management | 6 Yardley Place | | | | Mendham | NJ | 07945 | |
| 8321973 | Builders General | 15 Sycamore Avenue | | | | Little Silver | NJ | 07739 | |
| 8321974 | BuildingConnected, Inc. | 600 California Street | 15th Floor | | | San Francisco | CA | 94109 | |
| 8275144 | Bullet Electric, Inc. | 45 Carlton Avenue | | | | East Rutherford | NJ | 07073 | |
| 8321963 | Burke Metals | 1804 Appleton Way | | | | Whippany | NJ | 07981 | |
| 8321964 | Bursese Electric, Inc. | 1275 Bloomfield Avenue 1 - 6A | | | | Fairfield | NJ | 07004 | |
| 8274888 | Bustos & Associates PC | Paul Bustos, Esq. | 225 Broadway, 39th Floor | | | New York | NY | 10007 | |
| 8321965 | Butler Sign Company | 582 Fairfield Road | | | | Wayne | NJ | 07470 | |
| 8275062 | C and L Aluminum and Glass, In | 509 Greenbelt Parkway | | | | Holtsville | NY | 11742 | |
| 8321966 | C Restoration Inc. | 790 Bloomfield Avenue Suite D-1 | | | | Clifton | NJ | 07012 | |
| 8275153 | C Restoration Inc. | 9 Old Farm Road | | | | North Caldwell | NJ | 07006 | |
| 8321967 | C&B Consulting Engineers LLC | 14 Endeavor Boulevard | Suite 101 | | | East Windsor | NJ | 08520 | |
| 8275312 | C&S Fencing, Inc. | 75-77 Midland Avenue | | | | Elmwood Park | NJ | 07407 | |
| 8321968 | C.H. Briggs | 32 Riverview Drive | | | | Wayne | NJ | 07470 | |
| 8275518 | C.V. Electric, Inc. | 213 Park Lane | | | | Wayne | NJ | 07470 | |
| 8275134 | C2EM Urban LLC | 391 Littleton Ave | | | | Newark | NJ | 07103 | |
| 8321957 | C3 Partners | 948 Sinclair Avenue | | | | Staten Island | NY | 10309 | |
| 8274946 | Cablevision | P.O. Box 371378 | | | | Pittsburgh | PA | 15250-7378 | |
| 8321958 | Cablevision | P.O. Box 742698 | | | | Cincinnati | OH | 45274-2698 | |
| 8274905 | Cabrera, Edison | 43-87 Hampton Street | | | | Corona | NY | 11373 | |
| 8321959 | CAD Whispering LLC | 203 S Clinton Ave | | | | Wenonah | NJ | 08090 | |
| 8321960 | CadMakers | 100-2285 Clark Drive | | | | Vancouver | BC | V5N3G9 | Canada |
| 8321961 | Cahill Strategies | 100 Broadhollow Road | Suite 307 | | | Farmingdale | NY | 11735 | |
| 8275200 | CallAhead | 304 Crossbay Blvd | | | | Broad Channel | NY | 11693 | |
| 8321962 | CallStream Communications Inc. | PO Box 1767 | | | | Olney | MD | 20830 | |
| 8275290 | Cannella Roofing Inc. | 783 Market Street | | | | Paterson | NJ | 07513 | |
| 8275072 | Caola & Company Inc | 2 Crossroads Drive | | | | Trenton | NJ | 08691 | |
| 8274933 | Capehart & Scatchard, P.A. | Thoas A. Clark, Esq. | 8000 Midatlantic Drive, Suite 300S | PO Box 5016 | | Mount Laurel | NJ | 08054 | |
| 8321951 | Capital Awning Company | 105-15 180th Street | | | | Jamaica | NY | 11422 | |
| 8321952 | Capitol Fire Sprinkler Company | 51-59 59th Place | | | | Woodside | NY | 11377 | |
| 8275013 | Cara Graphics, Inc. | 311 Rt. 46 West | | | | Fairfield | NJ | 07004 | |
| 8321953 | Carbonite Inc. | DEPT CH 17997 | | | | Palatine | IL | 60055-7997 | |
| 8275020 | Cardella Trucking Co. | P.O. Box 57 | | | | Laurel | NY | 11948 | |
| 8321954 | Cardella Waste | PO Box 1085 | | | | Brattleboro | VT | 05302 | |
| 8321955 | Carlin-Simpson & Associates | 61 Main Street | | | | Sayreville | NJ | 08872 | |
| 8321956 | Carl's Fencing & Decking | 1579 Route 9 | | | | Toms River | NJ | 08755 | |
| 8321945 | Carner Brothers | PO  Box 116 10 Steel Court | | | | Roseland | NJ | 07068 | |

## Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321946 | Carolina Docking Equipment | 6100 Rozzelles Ferry Road | | | | Charlotte | NC | 28216 | |
| 8321947 | Carretta USA Inc. | 1500 Route 517 | Suite 210 | | | Hackettstown | NJ | 07840 | |
| 8321948 | Carson Corporation | 171 Route 94 | | | | Lafayette | NJ | 07848 | |
| 8321949 | Carteret Disposal, Inc. | 33 Rodgers Street | | | | Avenel | NJ | 07001 | |
| 8321950 | Casa Redimix Concrete Corp. | 886 Edgewater Rd | | | | Bronx | NY | 10474 | |
| 8275396 | Casino Plumbing & Heating | 485 Cliff Street | | | | Fairview | NJ | 07022 | |
| 8321939 | Castillo Iron Works | 1033 Webster Avenue Corner 165th St. | | | | Bronx | NY | 10456 | |
| 8275288 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle | Suite 103 | | | Exton | PA | 19341 | |
| 8321940 | Cavo Design Build | 600 Jersey Ave | Unit F | | | Gloucester City | NJ | 08030 | |
| 8321941 | CCA Construction Consulting As | 225 Broadway Suite 1440 | | | | New York | NY | 10007 | |
| 8279401 | CCA Construction Consulting Associates, Inc. | 225 Broadway, Suite 1440 | | | | New York | NY | 10007 | |
| 8321942 | CCM Roofing | 105 Bloomingdale Road | | | | Hicksville | NY | 11801 | |
| 8321943 | C-CO Technology Inc. | 87 South Main Street | | | | Newton | CT | 06470 | |
| 8321944 | C-Dasco | 621 Morsetown Road | | | | New Milford | NJ | 07480 | |
| 8321933 | CDF Distributors | 1000 Conroy Place | | | | Easton | PA | 18040 | |
| 8321934 | Cedar Hill Electric LLC | 23 3rd Avenue | | | | Little Falls | NJ | 07424 | |
| 8321935 | Central Jersey Nurseries, Inc. | 28 Hamilton Road | | | | Hillsborough | NJ | 08844 | |
| 8275106 | Central Jersey Wrecking and Recycling, Inc. | 459 Black Horse Lane | | | | North Brunswick | NJ | 08902 | |
| 8275113 | Centrim Electirc | 439-B RT. 34 | | | | Matawan | NJ | 07747 | |
| 8321936 | Centron Enterprises | 23 N. Michigan Avenue | | | | Kenilworth | NJ | 07033 | |
| 8275171 | Champion Disposal | 5900 Sylon Blvd. | | | | Hainesport | NJ | 08036 | |
| 8321937 | Champion lock & Security | P.O. Box 115 | | | | Commack | NY | 11725 | |
| 8321938 | Charlies' Lock-Safe & Key | 4 Midfield Street | | | | Sicklerville | NJ | 08081 | |
| 8321927 | Chase Fire Products | P.O. Box 220362 | | | | Brooklyn | NY | 11222 | |
| 8321928 | Cherry Hill Janitorial Service | 45 Ann Drive | | | | Tabernacle Township | NJ | 08088 | |
| 8321929 | Chief Energy Corporation | 918 McDonald Avenue | | | | Brooklyn | NJ | 11218 | |
| 8321930 | Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | | West Orange | NJ | 07052 | |
| 8321931 | Choice Cabinetry LLC | 61 5th Street | | | | Somerville | NJ | 08876 | |
| 8321932 | Choice Logistics Group , LLC | PO Box 1583 | | | | Jackson | NJ | 08527 | |
| 8275170 | Chutes Enterprises | 1011 Westwood Avenue | | | | Staten Island | NY | 10314 | |
| 8321921 | CI-Group | 10 Salem Park | PO Box 461 | | | Whitehouse | NJ | 08888 | |
| 8321922 | Citiwide Industries Corp. | 131 Lombardy St | | | | Brooklyn | NY | 11222 | |
| 8275879 | City Contracting, Inc. | 62 Bog and Valley Lane | | | | Lincoln Park | NJ | 07035 | |
| 8275903 | City Contracting, Inc. | Pete Caruso | 62 Bog & Valley Lane | | | Lincoln Park | NJ | 07035 | |
| 8321923 | City Erectors, Inc. | 44 Fairfield Place | | | | West Caldwell | NJ | 07006 | |
| 8321924 | City Fire Equipment | 733 Ridgedale Avenue | Suite 203 | | | East Hanover | NJ | 07936 | |
| 8321925 | City of Newark Dept. of Engineering | 255 Central Avenue | | | | Newark | NJ | 07103 | |
| 8321926 | City of Newark, Department of Engineering | 255 Central Avenue | | | | NEWARK | NJ | 07103 | |
| 8275007 | City of Newark/Water | P.O. Box 64000 | | | | Newark | NJ | 07101-8068 | |
| 8321915 | City of Newark-Payroll Tax | P.O. Box 70501 | | | | Newark | NJ | 07101-0139 | |
| 8321916 | City-Gates | 15-20 129th Street | | | | College Point | NY | 11356 | |
| 8321917 | CKG Contractors | 177 Parsippany Rd. | | | | Parsippany | NJ | 07054 | |
| 8321918 | Classic Design Awards | 6128 Lincoln Ave | | | | Morton Grove | IN | 60053 | |
| 8321919 | Classic Sport Floors | 150 Cooper Road | Suite H-21 | | | West Berlin | NJ | 08091 | |
| 8321920 | Claudette Scott | 1002 Findlay avenue | | | | Bronx | NY | 10456 | |
| 8275254 | Clean Earth Matters LLC | 208 Brunswick Avenue | | | | Trenton | NJ | 08618 | |
| 8275098 | Clearflow | 15 Roberts Road | | | | Warren | NJ | 07059 | |
| 8321909 | Clem's Ornamental Iron Works | 110 11th Street | | | | Piscataway | NJ | 08854 | |
| 8321910 | Clifton Architectural Glass | 15 Just Road | | | | Fairfield | NJ | 07004 | |
| 8321911 | Cloudnexa Inc | 150 Rouse Blvd | | | | Philadelphia | PA | 19112 | |
| 8321912 | CMC Composites LLC | 870 Route 530 | Ste 12 | | | Whiting | NJ | 08759 | |
| 8321913 | CME Engineering and Design | 10407 Union Turnpike | | | | Forest Hills | NY | 11375 | |
| 8275385 | Coastal Concrete Services | 1016 Highway 33 | | | | Freehold | NJ | 07728 | |
| 8321914 | Coastal Development | 11 Ralph Place | | | | Jackson | NJ | 08527 | |
| 8275184 | Coffey Brothers, Inc. | 2559 Rt. 9 North | | | | Howell | NJ | 07731 | |
| 8321903 | Colgate Enterprise Corp. | 1470 Brukner Blvd | | | | Bronx | NY | 10473 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275248 | Colony Hardware | P.O. Box 21216 | | | | New York | NY | 10087 | |
| 8321904 | Columbia Works, LLC | 25 Columbia Street | | | | West Orange | NJ | 07052 | |
| 8275213 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | | | | Paterson | NJ | 07513 | |
| 8275891 | Colvent Inc. | Eric Petrosillo | 325 West 38th Street | | | New York | NY | 10018 | |
| 8275567 | Colvent Inc. | 325 West 38th Street | | | | New York | NY | 10018 | |
| 8274848 | Comcast | P.O. Box 37601 | | | | Philadelphia | PA | 19101-0601 | |
| 8321905 | Comcast | P.O. Box 1577 | | | | Newark | NJ | 07101-1577 | |
| 8274971 | Comcast | P.O. Box 70219 | | | | Philadelphia | PA | 19176 | |
| 8321906 | Comcast Business Services | 676 Island Pond Road | | | | Manchester | NH | 03109 | |
| 8321907 | Commercial Draperies Unlimited | 801 East Boston Post Road | | | | Mamaroneck | NY | 10543 | |
| 8321908 | Commercial Roofing Specialties | P.O. Box 48120 | | | | Atlanta | GA | 30362 | |
| 8275926 | Commercial Technology | Michael Martone | Contractors Inc | 152 Huron Avenue | | Clifton | NJ | 07013 | |
| 8321898 | Commercial Technology Contractors Inc | 152 Huron Avenue | | | | Clifton | NJ | 07013 | |
| 8274604 | Commonwealth of PA-UCTS | Dept. of Labor and Industry | 651 Boas St, Rm 925 | | | Harrisburg | PA | 17121 | |
| 8321899 | Complete Security Systems | 94 Vanderburg Rd | | | | Marlboro | NJ | 07746 | |
| 8321900 | Comprehensive Flooring Contractors Corp | 2 Rock Road | | | | Long Valley | NJ | 07853 | |
| 8275010 | Con Edison | 4 Irving Place | | | | New York | NY | 10003-0987 | |
| 8275042 | Concentra | P.O. Box 8750 | | | | Elkridge | MD | 21075 | |
| 8321901 | Concentra Occupational Health Centers of NJ | PO Box 8750 | | | | Elkridge | MD | 21075 | |
| 8275314 | Concrete Cutting Co. Inc. | 48 Beech Street | | | | Port Chester | NY | 10573 | |
| 8321902 | Concrete Scanning & Imaging | 3 Longview Dr. | | | | waldwick | NJ | 07463 | |
| 8275477 | Concrete Systems, Inc. | 300 Wilson Ave | | | | Newark | NJ | 07105 | |
| 8275138 | Concrete Works East | 349 Drunhams Corner Road | | | | East Brunswick | NJ | 08816 | |
| 8274944 | ConEdison | P.O. Box 1702 | | | | New York | NY | 10116-1702 | |
| 8321891 | ConEdison | 30 Flatbush  Avenue | | | | Brooklyn | NY | 11217 | |
| 8275068 | ConEdison | JAF Station | P.O. Box 1702 | | | New York | NY | 10116-1702 | |
| 8321892 | Conewago Precast | 660 Edgegrove Road | P.O. Box 407 | | | Hanover | PA | 17331 | |
| 8321893 | Consolidated Carpet | 455 Washington Avenue | | | | Carlstadt | NJ | 07072 | |
| 8275352 | Consolidated Scaffold Corp | 3969 Merritt Avennue | | | | Bronx | NY | 10466 | |
| 8321894 | Constant Insulation & Contracting | 25-10 Newton Avenue | | | | Astoria | NY | 11102 | |
| 8321895 | Construction BI, LLC | 361 S. Roosevelt Ave. | | | | Columbus | OH | 43209 | |
| 8274874 | Construction directions group | 257 Saw Mill River Road | | | | Elmsford | NY | 10523 | |
| 8275845 | Construction Directions LLC | 257 Saw Mill River Road | | | | Elmsford | NY | 10523 | |
| 8321896 | Construction Repair NYC | 14415 222nd St. | | | | Springfield Gardens | NY | 11413 | |
| 8321885 | Construction Specialties | P.O. Box 415278 | | | | Boston | MA | 02241-5278 | |
| 8321886 | Consulting Services of America, Inc. | P.O. Box 329 | | | | Belmar | NJ | 07719 | |
| 8321887 | Contemporary StaffingSolutions | Center Pointe at East Gate | 161 Gaither Drive | Suite 210 | | Mt. Laurel | NJ | 08054 | |
| 8275208 | Control Point Associates, Inc. | 35 Technology Drive | | | | Warren | NJ | 07059 | |
| 8275924 | Control Services LLC | Helen Bolowski | P.O. Box 269 | | | Bayonne | NJ | 07002 | |
| 8321888 | Control Services LLC | P.O. Box 269 | | | | Bayonne | NJ | 07002 | |
| 8321889 | Cook, Maran & Associates, Inc. | 461 Pantigo Road | | | | East Hampton | NY | 11937 | |
| 8321890 | Cooper Electric Supply Co. | P.O. Box 415925 | | | | Boston | MA | 02241-5925 | |
| 8275849 | Cooperfriedman Electric Supply Co. | 29 West 38th Street | | | | New York | NY | 10018 | |
| 8321879 | Coral Latam LLC | 390 Broadway | 4th Floor | | | New York | NY | 10013 | |
| 8274906 | Corayes & Associates PC | Roy A. Jurlof, Esq. | 100 William Street, Suite 1900 | | | New York | NY | 10038 | |
| 8321880 | Core Architectural Systems Inc | 14 Worlds Fair Drive | Unit J | | | Somerset | NJ | 08873 | |
| 8321881 | Core Scaffold System, Inc. | 417 Myrtle Ave. | Suite 14 | | | Brooklyn | NY | 11205 | |
| 8321882 | Cornerstone Contracting, Inc. | 224 E. Highland Pkwy | | | | Roselle | NJ | 07203 | |
| 8321883 | Corona Concrete Pumping | 42-14 College Point Blvd | | | | Flushing | NY | 11355 | |
| 8321884 | CORSERVA | 8251 Presidents Drive | | | | Orlando | FL | 32809 | |
| 8321873 | Costa's Architectural Woodwork | 248 Montgomery St | | | | Bloomfield | NJ | 07003 | |
| 8321874 | County Environmental Company | 461 New Churchmans Road | | | | New Castle | DE | 19720 | |
| 8275015 | County of Essex | 900 Bloomfield Avenue | | | | Verona | NJ | 07044 | |
| 8321875 | Cova Concrete Pumping | 146-62 106 Avenue | | | | Jamaoca | NY | 11435 | |
| 8321876 | Coverall | 1050 Wall Street West | | | | Lymdhurst | NJ | 07071 | |
| 8321877 | Coverall Stone | 19050 13th Pl | Suite 102 | | | Seatac | WA | 98148 | |
| 8321878 | Coviello Electric Service, Inc | P.O. Box 546 | | | | Saddle Brook | NJ | 07663 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275131 | Cow Bay Contracting | 104 Harbor Road | | | | Port Washington | NY | 11050 | |
| 8321867 | CP Flooring | 145 W. Burton Ave | | | | Salt Lake City | UT | 84115 | |
| 8275214 | CP Flooring | 299 S. Main Street, Ste 1825 | | | | Salt Lake City | UT | 84111 | |
| 8321868 | CPV Industries | 291 Grand Boulevard | | | | Deer Park | NY | 11729 | |
| 8321869 | Creative Confections by Megan Thomas | 401 Mt. Bethel Road | | | | Oxford | NJ | 07863 | |
| 8321870 | Creative Glass & Metal Co., In | 8 Brook Road | | | | Wyckoff | NJ | 07481 | |
| 8275038 | Crete Concrete Construction | 835 Ringwood Avenue | | | | Haskell | NJ | 07420 | |
| 8321871 | CRL Lighting Agency | 2022 Silverwood Dr. | | | | Newtown | PA | 18940 | |
| 8321872 | Crosslink Representatives, LLC | 161 Columbus Ave | | | | Closter | NJ | 07624 | |
| 8274594 | Crown Sign Systems | Michelle Coltun | 2 South Street | | | Mount Vernon | NY | 10550 | |
| 8321861 | Crown Sign Systems | 2 South Street | | | | Mt. Vernon | NY | 10550 | |
| 8321862 | CS 134 W. 29th Street LLC | 1350 Broadway | Suite 1010 | | | New York | NY | 10018 | |
| 8321863 | CSS Inc. | 94 Vanderburg Road | | | | Marlboro | NJ | 07746 | |
| 8321864 | Cummins | 435 Bergen Avenue | Bldg. 2 | | | Kearny | NJ | 07032 | |
| 8321865 | Custom Elevator Interiors | 2625 Byberry Rd. | PO Box 1323 | | | Bensalem | PA | 19020 | |
| 8275530 | Custom Steel Contractors Inc | 1460 Livingston Ave | Building 300 | | | North Brunswick | NJ | 08902 | |
| 8275327 | Custom Welding Inc | 847 State Rt 12 | | | | Frenchtown | NJ | 08825 | |
| 8321866 | Custom Wood Furniture, Inc. | 37 E. Clinton Street | P.O. Box 3034 | | | Newton | NJ | 07860 | |
| 8275334 | Cutting Edge Glass, Inc. | 14 Eastmans Road | | | | Parsippany | NJ | 07054 | |
| 8321855 | Cypress Restoration Corp. | 31-65 14th street | | | | Long Island City | NY | 11106 | |
| 8321856 | D&K Gypsum Floors, Inc. | 15 East 21st Street | | | | Linden | NJ | 07036 | |
| 8321857 | D&M Lumber Products Inc | PO Box 25494 | | | | Brooklyn | NY | 11202-5494 | |
| 8321858 | D.S. Meyer Enterprises LLC | 34 Maple Ave | | | | Waldwick | NJ | 07463 | |
| 8321859 | Dalessio Engineering | 1661 Route 22 West | | | | Bound Brook | NJ | 08805 | |
| 8275368 | Danch Floors | 9 Boyd Lane | | | | Randolph | NJ | 07869 | |
| 8321860 | Dancker | 291 Evans Way | | | | Somerville | NJ | 08876 | |
| 8274941 | Daniel E. Fierstein, Esq. | 1085 Ryamond Boulevard, 21st Floor | | | | Newark | NJ | 07102 | |
| 8321849 | Darrell Alvarez & Associates | PO Box 195 | | | | Little Falls | NJ | 07424 | |
| 8321850 | DaSilva Construction Group LLC | 1395 Stuart Engals Blvd. | | | | Mt. Pleasant | SC | 29464 | |
| 8321851 | Dave's Office Installations | 55 Harrison Street | | | | Dover | NJ | 07801 | |
| 8275179 | David Jurgensen II LLC | 56 Elm Street | | | | Millburn | NJ | 07041 | |
| 8275156 | DCD Construction, LLC | 240 Riverside Blvd | | | | New York | NY | 10069 | |
| 8275163 | DCI Signs & Awnings | 110 Riverside Avenue | | | | Newark | NJ | 07104 | |
| 8321852 | DE LAGE LANDEN | PO Box 41602 | | | | Philadelphia | PA | 19101-1602 | |
| 8321853 | DeBruyn Group | 50 Woodbrook Lane | | | | Swarthmore | PA | 19081 | |
| 8321854 | Deep Run Aquatic Services Inc. | 1823 Deep Run Road | | | | Pipersville | PA | 18947 | |
| 8321843 | DeFazio Construction LLC | 154 Northfield Ave. | | | | Edison | NJ | 08837 | |
| 8275482 | Dehn Bros Fire Protection | 5 Theta Drive | Unit E | | | Vernon | NJ | 07462 | |
| 8275514 | Delcon Builders, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | |
| 8321844 | DeLisa Waste Services | 101 Commerce Drive | | | | Tinton Falls | NJ | 07753 | |
| 8321845 | Dell Painting Corp. | 592 Ridge Road | Suite 1 | | | North Arlington | NJ | 07031 | |
| 8275507 | Densification, Inc. | 40650 Hurley Lane | | | | Paeonian Springs | VA | 20129 | |
| 8321846 | DePalma Contracting, Inc. | 2113 Route 37 East | | | | Toms River | NJ | 08753 | |
| 8321847 | Department of the Treasury | Internal Revenue Service | | | | Cincinnati | OH | 45999-0009 | |
| 8321848 | Desesa Engineering Co. Inc. | 83 Dorsa Avenue | | | | Livingston | NJ | 07039 | |
| 8275910 | Desesa Heating and Cooling | Anna Saharig | 83 Dorsa Avenue | | | Livingston | NJ | 07039 | |
| 8321837 | Desesa Heating and Cooling | 83 Dorsa Avenue | | | | Livingston | NJ | 07039 | |
| 8321838 | Design 2147 | 52 Diamond Street | | | | Brooklyn | NY | 11222 | |
| 8321839 | Design 446 | 2411 Atlantic Ave | Suite 4 | | | Manasquan | NJ | 08736 | |
| 8321840 | Design Management Services | 100 Enterprise Drive | Suite 301 | | | Rockaway | NJ | 07866 | |
| 8321841 | Design Plastic Systems, Inc. | 2541 General Armistead Avenue | | | | Norristown | PA | 19402 | |
| 8321842 | Design Plumbing and Heating | 2000 South Avenue | | | | Staten Island | NY | 10314 | |
| 8275128 | Designer Sign Systems | 50 Broad Street | | | | Carlstadt | NJ | 07072 | |
| 8321831 | Deutscher & Daughter Inc. | 105-07 150th Street | | | | Jamaica | NY | 11435 | |
| 8321832 | Devil Brownies, LLC | 1575 Route 37 West | | | | Toms River | NJ | 08755 | |
| 8275285 | DH Interiors, LLC | 6 Industrial Rd. | Unit 5 | | | Pequannock | NJ | 07440 | |
| 8275061 | Diam-N-Blu Mechanical Corp | 1165 Station Road | | | | Medford | NY | 11763 | |
| 8321833 | Diamond Windows & Doors | 99 East Cottage Street | | | | Boston | MA | 02125 | |
| 8321834 | Dieken Aire, Inc. | 243-31 145th Avenue | | | | Jamaica | NY | 11422 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321835 | Dimilia Inc. | P.O. Box 3366 | Memorial Station | | | Upper Montclair | NJ | 07043 | |
| 8274866 | Dina Vinokurova, Esq. | 20 Vesey Street, Suite 503 | | | | New York | NY | 10007 | |
| 8321836 | Direct Builders Supply | 101 Kentile Road | | | | South Plainfield | NJ | 07080 | |
| 8275446 | Direct Cabinet Sales | 180 Herrod Blvd. | | | | Dayton | NJ | 08110 | |
| 8275286 | Director Door Industries, LTD | 79 Gazza Blvd. | | | | Farmingdale | NY | 11735 | |
| 8321825 | Divine Development LLC | 572  South 12th Street | | | | Newark | NJ | 07103 | |
| 8321826 | D-K Tool & Die Welding, Inc. | 181 West Clay Avenue | | | | Roselle Park | NJ | 07204 | |
| 8321827 | Docutrend, Inc. | 575 8th Avenue | FL10 | | | New York | NY | 10018 | |
| 8321828 | Dolan and Traynor | 32 Riverview Drive | | | | Wayne | NJ | 07474 | |
| 8275362 | Doma Source , LLC | 555 Gotham Parkway | | | | Carlstadt | NJ | 07072 | |
| 8275485 | Dome Technologies | 293 Maryland Avenue | | | | Staten Island | NY | 10305 | |
| 8275282 | Domestic Fire Protection LLC | 296 Stegman Parkway | | | | Jersey City | NJ | 07305 | |
| 8321829 | Dometic Lodging Group | 2000 N. Andrews Ave | | | | Pompano Beach | FL | 33069 | |
| 8321830 | Don Longo, Inc. | P.O. Box 479 | | | | Gladstone | NJ | 07934 | |
| 8321819 | Donato Inc. | 414 3rd Avenue | | | | Brooklyn | NY | 11215 | |
| 8275348 | Donney's Contracting, Inc. | 204 Midland Avenue | | | | Tuckahoe | NY | 10707 | |
| 8321820 | Door Supply of NJ, Inc. | PO Box 479 | | | | Windsor | NJ | 08561 | |
| 8275250 | DoorStop | 109 Kero Road | | | | Carlstadt | NJ | 07072 | |
| 8275295 | Doran/Tatrow Associates | 14 Storrs Court | | | | Mahwah | NJ | 07430 | |
| 8321821 | Down to Earth Landscape Irrigation Contractor | P.O. Box 353 | | | | Thorofare | NJ | 08086 | |
| 8321822 | DPK Consulting | 220 Old New Brunswick Road | Suite 201 | | | Piscataway | NJ | 08854 | |
| 8321823 | dPop | 711 Griswold Street | | | | Detroit | MI | 48226 | |
| 8321824 | DRD General Contracting | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 | |
| 8275841 | DRD General Contracting LLC | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 | |
| 8277793 | DRD Waterproofing | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 | |
| 8321813 | Drobach Equipment Rental | 2240 Route 22 East | | | | Union | NJ | 07083 | |
| 8241996 | Drobach Equipment Rental Co. | Allen J. Barkin, Esq | PO Box 1339 | | | Union | NJ | 07083 | |
| 8241996 | Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Allen J. Barkin, Attorney | 1110 Springfield Road | | Union | NJ | 07083 | |
| 8321814 | DSM Enterprises | 132B Lewis St | Unit B5 | | | Eatontown | NJ | 07724 | |
| 8321815 | DTS | 5 Auer Court | Suite E | | | East Brunswick | NJ | 08816 | |
| 8275792 | Duane Morris LLP | 30 South 17th Street | | | | Philadelphia | PA | 19103-4196 | |
| 8321816 | Dultmeier Sales | 13808 Industrial | | | | Omaha | NE | 68137 | |
| 8321817 | Dumac Inc. | PO Box 237 15 Birch Lane | | | | Colts Neck | NJ | 07722 | |
| 8274891 | Dupree, Yvonne | 2060 Pitkin Avenue | | | | Brooklyn | NY | 11207 | |
| 8321818 | Durable Diesel, Inc. | P.O. Box 2231 | | | | Astoria | NY | 11102 | |
| 8275145 | Durante Rentals | 738 South 3rd Avenue | | | | Mount Vernon | NY | 10550 | |
| 8321807 | Dyer Insulations Inc. | PO Box 675 | | | | Rockaway | NJ | 07866 | |
| 8275492 | Dynamic Construction Enterpris | 30 Alice Lane | | | | Smithtown | NY | 11787 | |
| 8275174 | Dynamic Survey, LLC | 1904 Main Street | | | | Lake Como | NJ | 07719 | |
| 8321808 | Dyna-Tech Sales Corp | 55 Columbia Road | | | | Branchburg | NJ | 08876 | |
| 8321809 | E. Amboy Sprinkler Systems | 4771 South Delaware Drive | | | | Easton | PA | 18040 | |
| 8321810 | E2 Project Management LLC | 87 Hibernia Avenue | | | | Rockaway | NJ | 07866 | |
| 8321811 | Eagle Electrical Contracting Services, LLC | 19 Indian Path | | | | Millstone | NJ | 08535 | |
| 8321812 | EAI, Inc. | 50 Prescott Street | | | | Jersey City | NJ | 07304 | |
| 8321801 | Earth Construction Services | 35 Kiscona Rd | | | | Mt. Kisco | NY | 10549 | |
| 8321802 | Earth Structures Inc. | 119 Hausman Street | | | | Brooklyn | NY | 11222 | |
| 8274999 | Earthware Floors LLC | 3 Genek CT | | | | Freehold | NJ | 07728 | |
| 8275307 | East Coast Elevator, LLC | P.O. Box 80 | | | | Three Bridges | NJ | 08887 | |
| 8275262 | East Coast Hoist | 105 Keystone Drive | | | | Telford | PA | 18969 | |
| 8321803 | Eastern Cutting Corp. | 2281 Light Street | | | | Bronx | NY | 10466 | |
| 8321804 | Eastern Environmental Solution | 258 Line Road | | | | Manorville | NY | 11949 | |
| 8321805 | Eastern Glass Block | 30 Fernwood Road | | | | Rockaway Twp. | NJ | 07866 | |
| 8321806 | Eastern High Reach Company | 331 Maple Avenue | | | | Horsham | PA | 19044 | |
| 8321795 | Eastern Pest Services | 2 Industrial Road | Suite 202 | | | Fairfield | NJ | 07004 | |
| 8321796 | Eastern Services | 2 Industrail  Rd | | | | Fairfield | NJ | 07004 | |
| 8321797 | Eastern Shore Steel Erectors | 160 Spotted Oak Drive | | | | Freehold | NJ | 07728 | |
| 8321798 | ECI Contracting | 31 South St | Suite 4-5-6 | | | Mt Vernon | NY | 10550 | |
| 8321799 | Ecocrete | 2067 Rout 35 | | | | South Amboy | NJ | 08879 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321800 | Economy Elevator Inc. | 59-46 55th drive | | | | maspeth | NY | 11378 | |
| 8275278 | EcoSafety Consultants Inc | 97-27 121st Street | | | | Queens | NY | 11419 | |
| 8275444 | EDA Contracting Inc | 633 Dunksferry Road | | | | Bensalem | PA | 19020 | |
| 8321789 | Edgeboro International Inc. | PO Box 520 | | | | Milltown | NJ | 08850 | |
| 8321790 | Edgekraft, LLC | 99 South Street | | | | Passaic | NJ | 07055 | |
| 8274916 | Edison Properties | 100 Washington Street | | | | Newark | NJ | 07102 | |
| 8321791 | EDM LLC | 22 S. Holmdel Rd. | Suite 4 | | | Holmdel | NJ | 07733 | |
| 8321792 | Edon Corporation | 1160 Easton Road | | | | Horsham | PA | 19044 | |
| 8321793 | Edward Campbell | 39 Blossom Row | | | | North Valley Stream | NY | 11580 | |
| 8275280 | EFB Corp | 306 Wanaque Ave. | | | | Pompton Lakes | NJ | 07442 | |
| 8321794 | EFCO Corp | 4812 Solutions Center | | | | Chicago | IL | 60677 | |
| 8321783 | EGM Builders | 326 Hackensack Street | | | | Carlstadt | NJ | 07072 | |
| 8321784 | EIC Group, LLC | 420 Rt. 46 East, suite 1 | | | | Fairfield | NJ | 07004 | |
| 8275284 | Eighteen Glass Co. Inc | 18 Matawan Road | | | | East Brunswick | NJ | 08816 | |
| 8275812 | Electric Essentials Corp. | 5 Pheasant Lane | | | | East Northport | NY | 11731 | |
| 8321785 | Elevation 1 | 21615 Harbor Water Dr. | | | | Cypress | TX | 77433 | |
| 8321786 | Elevation1 Inc. | 21615 Harbor Water Dr. | | | | Cypress | TX | 77433 | |
| 8321787 | Eliason Corporation | 9229 Shaver Rd | | | | Portage | MI | 49024 | |
| 8321788 | Elio Lester | 773 Monroe Street | 1st Floor | | | Brooklyn | NY | 11221 | |
| 8321777 | Elite Garage Floors | 2361 Pearse Drive | | | | Corpus Christi | TX | 78415 | |
| 8321778 | Elite Landscaping & Const. LLC | 1523 Stage Street | | | | South Plainfield | NJ | 07080 | |
| 8321779 | Elite Synthetic Surfaces Inc | 486 Willis Avenue | | | | Williston Park | NY | 11596 | |
| 8321780 | Elmax Builders Supply | 1624 Webster Avenue at 173rd st | | | | Bronx | NY | 10457 | |
| 8321781 | Elmwood Reclaimed Timber | 22701 S. Peculiar Drive | | | | Peculiar | NJ | 64078 | |
| 8321782 | Elyon Systems Inc. | 412 Sterling St | | | | Brooklyn | NY | 11225 | |
| 8321771 | EMC Inc. | 72 Cobb Street | | | | Rockaway | NJ | 07866 | |
| 8321772 | EMCO Security | 383 Kingston Ave | | | | Brooklyn | NY | 11213 | |
| 8321773 | Empire 1 Inc. | 17 First Street | | | | Lynbrook | NY | 11563 | |
| 8321774 | Empire Door & Hardware | 377 Frelinghuysen Ave. | | | | Newark | NJ | 07114 | |
| 8275553 | Empire Excavating, LLC | 19 Spear Road | Suite 312 | | | Ramsey | NJ | 07446 | |
| 8275476 | Empire Lumber & Millwork Co | P.O. Box 2070 | | | | Newark | NJ | 07114 | |
| 8321775 | Empire State Layout | 1786 Bellmore Avenue | | | | Bellmore | NY | 11710 | |
| 8275904 | Encon Mechanical Corp. | David Schmidt | P.O. Box 2293 | 3433 Sunset Avenue | | Ocean Twp. | NJ | 07712 | |
| 8321776 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | | | | Ocean Twp. | NJ | 07712 | |
| 8321765 | Encore Commercial Products Inc | 37525 Interchange Dr. | | | | Farmington Hills | MI | 48335 | |
| 8321766 | Endurance Sports Floors | 35 Colby Avenue | Suite 2 | | | Manasquan | NJ | 07836 | |
| 8321767 | Energy Elevator Services | P. O. Box 244 | | | | Mount Bethel | PA | 18343 | |
| 8321768 | Engineered Devices Corporation | 25 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | |
| 8321769 | Engineering & Land Planning | 140 W Main St | | | | High Bridge | NJ | 08829 | |
| 8321770 | ENV Services, Inc. | 2800 Bergey Rd | Suite K | | | Hatfield | PA | 19440 | |
| 8321759 | Enviromental Consulting | 10 Filmont Dr | | | | New York | NY | 10956 | |
| 8321760 | Environmental Climate Control | 51 Paterson Avenue | | | | Wallington | NJ | 07057 | |
| 8275789 | Environmental Devices, Inc. | 15 Mount Prospect Avenue | | | | Clifton | NJ | 07013 | |
| 8321761 | Environmental Waste Management | 100 Misty Lane | PO Box 5430 | | | Parsippany | NJ | 07054 | |
| 8321762 | EnvironmentalBalancingSolution | 46 Ardmore Lane | | | | Aberdeen | NJ | 07747 | |
| 8321763 | Epoxy Flooring, LLC | 708-3 Old Shore Road | | | | Forked River | NJ | 08731 | |
| 8291356 | Epoxy, Inc. | Robert D. Taylor | 650 Victory Blvd. Suite 4E | | | Staten Island | NY | 10301 | |
| 8291356 | Epoxy, Inc. | Robert D. Taylor | CEO | 68 East First Street | | Freeport | NY | 11520 | |
| 8275152 | Epoxy, Inc. | 68 East First Street | | | | Freeport | NY | 11520 | |
| 8275364 | Esposito Construction, LLC | 253 Main Street, Suite 385 | | | | Matawan | NJ | 07747-3222 | |
| 8321764 | ESS | 1 Indian Lane East | | | | Towaco | NJ | 07082 | |
| 8321753 | Essential Electric Corp. | 5 Pheasant Lane | | | | Northport | NY | 11768 | |
| 8321754 | Essex Mechanical | 1275 Bloomfield Ave | Bldg 2 | Unit 12 | | Fairfield | NJ | 07004 | |
| 8314108 | Essex Rise Conveyors Corp | 4 Fairfield Crescent | | | | West Caldwell | NJ | 07006 | |
| 8275258 | Essex Rise Corp. | 4 Fairfield Crescent | | | | West Caldwell | NJ | 07006 | |
| 8321756 | Etricity Electrical | 2 Galasso Place | | | | Maspeth | NY | 11378 | |
| 8275345 | Europa Concrete Corp. | 184 Wilson Ave | | | | Newark | NJ | 07105 | |
| 8321757 | Evergreen Recycling Solutions | 11 Dundar Road | Suite 210 | | | Springfield | NJ | 07981 | |
| 8275347 | Everlast Floors Inc. | 600 Route 10 | | | | Whippany | NJ | 07981 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321758 | Everwhite | W158 N9332 Nor-X-Way Avenue | | | | Menomonee Falls | WI | 53051 | |
| 8275181 | EVI, Inc. | 9 Chris Ct., #G | | | | Dayton | NJ | 08810 | |
| 8321747 | EWMI Inc. | 14 Brick Kiln Court | | | | Northampton | PA | 18067 | |
| 8321748 | Executive Roofing Systems | 2 King Arthur Court | Suite B | | | North Brunswick | NJ | 08902 | |
| 8321749 | Exigent Technologies LLC | 400 Valley Road | Suite 203 | | | Mount Arlington | NJ | 07856 | |
| 8321750 | Expressive Lighting | 245 48th St #2 | | | | Brooklyn | NY | 11220 | |
| 8321751 | Extech Building Materials | 87 Bowne Street | | | | Brooklyn | NY | 11231 | |
| 8275840 | Extech Building Materials, Inc. | 43-87 Vernon Boulevard | | | | Long Island City | NY | 11101 | |
| 8275083 | Extra Duty Solutions | P.O. Box 60479 | | | | Charlotte | NC | 28260 | |
| 8321752 | EZ Docks Unlimited | 550 State Route 36 | | | | Belford | NJ | 07718 | |
| 8321741 | F & F Roofing | 311 Jericho Turnpike | | | | Floral Park | NY | 11001 | |
| 8275123 | F&G Mechanical Corp. | 348 New County Road | | | | Secaucus | NJ | 07094 | |
| 8275905 | Fabcon | Bryan Hummer | 12520 Quentin Avenue South | Suite 200 | | Savage | MN | 55378 | |
| 8274959 | Fabcon | 12520 Quentin Avenue South | Suite 200 | | | Savage | MN | 55378 | |
| 8321742 | Fairleigh Dickinson University | Attn:Kristin Granade | 285 Madison Avenue, M-SC0-02 | | | Madison | NJ | 07940 | |
| 8321743 | Fairway Building Products LLC | 2075 E State Street Ext | | | | Hamilton | NJ | 08619 | |
| 8321744 | Fania Roofing Company | 271 East Blackwell Street | PO Box 1009 | | | Dover | NJ | 07801 | |
| 8321745 | Farewell Architects LLC | 759 State Road | | | | Princeton | NJ | 08540 | |
| 8321746 | Farren International | 1578 Sussex Turnpike | | | | Randolph | NJ | 0869 | |
| 8321735 | Fast Response Fire Protection | 21 Dubel Rd | | | | Wayne | NJ | 07470 | |
| 8321736 | Fast Signs | 50 Route 10 West | | | | East Hanover | NJ | 07936 | |
| 8321737 | Fastenal | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| 8275018 | Fastsigns of Newark | 210 Market Street | | | | Newark | NJ | 07102 | |
| 8275509 | FAXA Inc | 1 Madison Street | Building B Unit 9 | | | East Rutherford | NJ | 07073 | |
| 8321738 | FDR Hitches | 120 W. Westfield Avenue | | | | Roselle Park | NJ | 07204 | |
| 8321739 | Federal Rent-A-Fence | 127 Haddon Ave | | | | West Berlin | NJ | 08091 | |
| 8275065 | Federal Rent-A-Fence | P.O. Box 266 | | | | West Berlin | NJ | 08091 | |
| 8274936 | Fein, Such, Kahn & Shepard, P.C. | Philip A. Kahn, Esq. | 7 Century Drive, Suite 201 | | | Parsippany | NJ | 07054 | |
| 8275826 | Feldman Lumber US | 1281 Metropolitan Avenue | | | | Brooklyn | NY | 11237 | |
| 8321740 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | | | | Secaucus | NJ | 07094 | |
| 8321729 | Ferry Carpets, Inc. | 195 Lafayette Street | | | | Newark | NJ | 07105 | |
| 8321730 | Fineline & Sons Corp | 446 Milford Street | | | | Brooklyn | NY | 11208 | |
| 8274989 | Finish Line Flooring | 392 James Wood Court | | | | New Millford | NJ | 07646 | |
| 8321731 | Finkelstein Timberger RE | 111 Brook Street | Suite 2 | | | Scarsdale | NY | 10583 | |
| 8275059 | Finkelstein Timberger RE | 111 Brook Street, Suite 2 | | | | Scarsdale, NY | NY | 10583 | |
| 8321732 | Fire Control Elec Systems | 320 Essex Street | | | | Stirling | NJ | 07980 | |
| 8275271 | Firebarr, LLC | 1829 Old Mill Road | | | | Wall | NJ | 07719 | |
| 8321733 | Firecom, Inc. | 39-27 59th Street | | | | Woodside | NY | 11377 | |
| 8321734 | Fischetti Brother Landscaping | 38A North 19th Street | | | | Kenilworth | NJ | 07033 | |
| 8321723 | Fisher Scientific Co., LLC | Fisher Scientific | 4500 Turnberry Drive | | | Hanover Park | IL | 60133 | |
| 8275139 | Five Borough NYC LLC | 553 Lincoln Avenue | | | | Staten Island | NY | 10306 | |
| 8321724 | FJM Ferro Inc | 263 52nd Street 2nd Floor | | | | Brooklyn | NY | 11220 | |
| 8321725 | FLM Graphics | Dept#7062 | P.O. Box 740209 | | | Atlanta | GA | 30374 | |
| 8321726 | Flooring Central | 425 Division Street | | | | Perth Amboy | NJ | 08861 | |
| 8321727 | Flooring Solutions, Inc. | Attn: Lee Alpert | 1960 Ryder Street | | | Brooklyn | NY | 11234 | |
| 8275887 | FM Construction Group, LLC | Keith Chebuske | 100 Dr. Martin Luther King Jr. Blvd. | | | East Orange | NJ | 07017 | |
| 8321728 | FM Construction Group, LLC | 100 Dr. Martin Luther King Jr. Blvd. | | | | East Orange | NJ | 07017 | |
| 8321717 | FMI Corporation | 5171 Glenwood Avenue | Suite 200 | | | Raleigh | NC | 27612 | |
| 8275389 | FN Dynamic, Inc. | 67 Garrison Street | | | | Newark | NJ | 07105 | |
| 8321718 | Foglia Electric LLC | 17 Sherbrooke Drive | | | | Florham Park | NJ | 07932 | |
| 8321719 | Force Services | 28 Johnson Drive | | | | Stony Point | NY | 10980 | |
| 8321720 | Forcellati Bros | 691 Rivervale Road | | | | Riverdale | NJ | 07675 | |
| 8321721 | Forest Building Supply | 74-02 Forest Avenue | | | | ridgewood | NY | 11385 | |
| 8275829 | Forge Enterprises Inc. | 19-31 37th Street | | | | Astoria | NY | 11105 | |
| 8321722 | Form Tubes Direct LLC | 600 Jefferson Street | | | | Palmyra | NJ | 08065 | |
| 8275234 | Forms & Surfaces | 30 Pine Street | | | | Pittsburgh | PA | 15223 | |
| 8275906 | FortHill Industries Inc | Tony Uliano | 1980 Route 112 | Suite 3 | | Coram | NY | 11727 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275590 | FortHill Industries Inc | 1980 Route 112 | Suite 3 | | | Coram | NY | 11727 | |
| 8321711 | Forum Resources Network | P.O. Box 25284 | | | | Alexandria | VA | 22313 | |
| 8274868 | Foster & Mazzie, LLC | Attn: Mario Batelli | 10 Furler Street | | | Totowa | NJ | 07512 | |
| 8321712 | FP Youth Outcry Foundation | P.O. Box 1595 | | | | Newark | NJ | 07101 | |
| 8275412 | Fraco USA | 4312 Old Milford Mill Road | | | | Baltimore | MD | 21208 | |
| 8275456 | Franco Mechanical Contractors | 324 Lower Valley Road | | | | North Wales | PA | 19454 | |
| 8274885 | Frank Lanza, Esq. | 40 Wall Street, 52nd Floor | | | | New York | NY | 10005 | |
| 8321713 | Fraser Advanced Information Systems | 320 Penn Avenue | | | | West Reading | PA | 19611 | |
| 8275055 | Fredon Welding & Iron Works | P.O. Box 260 | | | | Lafayette | NJ | 07848 | |
| 8321714 | French & Parrello Associates | 1800 Route 34 | Suite 101 | | | Wall | NJ | 07719 | |
| 8321715 | Fresh Start Painting | 157 Tibbetts Road | | | | Yonkers | NY | 10705 | |
| 8275546 | Friends Carpentry & Paint LLC | 1528 Wharton Street | | | | Philadelphia | PA | 19146 | |
| 8321716 | Fromkin Brothers | 125 Clearview Road | | | | Edison | NJ | 08837 | |
| 8275461 | Fromkin Brothers | P.O. Box 316 | | | | Keasbey | NJ | 08832-0316 | |
| 8321705 | FS Industries | 20 Technology way | | | | West Greenwich | RI | 02817 | |
| 8321706 | Furia Roofing Co., Inc. | 2 Monhegan St | | | | Clifton | NJ | 07013 | |
| 8275315 | Future Coatings Inc | DBA/FCI, Inc. | 463-77th Street | | | Brooklyn | NY | 11209 | |
| 8321707 | G & C Crane | 4 Charter Court | | | | Dix Hills | NY | 11746 | |
| 8275321 | G and V Construction Inc. | 205 Foster Street | | | | Hillsborough | NJ | 08844 | |
| 8321708 | G&R Tree Service | 96 Maple Parkway | | | | Staten Island | NY | 10303 | |
| 8275167 | GA Flooring Company | 303 Cleveland Ave | | | | Highland Park | NJ | 08904 | |
| 8275393 | Gaeta Interior Demolition | 25 Van Street | | | | Staten Island | NY | 10310 | |
| 8275838 | Gallant & Wein Corporation | 1120 43rd Road | | | | Long Island City | NY | 11101 | |
| 8321709 | Gallas Surveying Group | 2865 US Route 1 | | | | North Brunswick | NJ | 08902 | |
| 8321710 | Ganim & Company, Inc. | 1601 Osprey Ct | | | | Pt. Pleasant | NJ | 08742 | |
| 8275416 | Garden on the Wall | 5 Washington Court | | | | Livingston | NJ | 07039 | |
| 8275019 | Garden State Waste Management | 5 Eastmans Road | | | | Parsippany | NJ | 07054 | |
| 8321699 | Garland/DBS, Inc. | 3800 East 91st Street | | | | Cleveland | OH | 44105 | |
| 8321700 | GB Design Consultants, LLC | 271 Grove Avenue | | | | Verona | NJ | 07044 | |
| 8275228 | GC Enviornmental Inc. | 22 Oak Street | | | | Bay Shore | NY | 11706 | |
| 8321701 | Gem Electrical Contracting | 790 Bloomfield Ave | Suite A8 | | | Clifton | NJ | 07012 | |
| 8321702 | Gemini Sign Letters | 128 South Bolton Street | | | | Marlborough | MA | 01752 | |
| 8321703 | Genesis Flooring Systems | 21 Sunnywoods Lane | | | | Jackson | NJ | 08527 | |
| 8321704 | GES, P.C. | 6 Bayberry Road | | | | Elmsford | NY | 10523 | |
| 8321693 | GH Interiors | 130 Main Street | | | | Whitehouse Station | NJ | 08889 | |
| 8274867 | Ginarte, Gallardo, Gonzalez & Winograd, LLP | Attn: John J. Ratkowitz | 400 Market Street | | | Newark | NJ | 07105 | |
| 8274943 | Ginarte, Gallardo, Gonzalez & Winograd, LLP | John J. Ratkowitz, Esq. | 400 Market Street | | | Newark | NJ | 07105 | |
| 8321694 | Girandola & Shutkind Construct | 355 Food Center Drive F-101 | | | | Bronx | NY | 10474 | |
| 8275218 | Glass Flooring Systems Inc | 10 Leslie Court | | | | Whippany | NJ | 07981 | |
| 8275311 | Glass Systems Tech | 7520 Brookfield Road | | | | Elkins Park | PA | 19027 | |
| 8321695 | Glass Tech Inc. | 2300 S. Clinton Avenue | | | | South Plainfield | NJ | 07080 | |
| 8321696 | GlassRoots Inc | 10 Bleeker Street | | | | Newark | NJ | 07102 | |
| 8274993 | Global Abatement Services | 443 Schoolhouse Road | | | | Monroe Township | NJ | 08831 | |
| 8275794 | Global Construction | 11960 Landers Road | | | | Rogers | AR | 72756 | |
| 8321697 | Global Development Contractors | 3498 Route 22 | | | | Branchburg | NJ | 08876 | |
| 8275486 | Global Development Contractors | 86 Lavergne Street | | | | Belleville | NJ | 07109 | |
| 8321698 | Global Industrial | 11 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 8321687 | Global Iron Works Inc. | 40 Columbus Place | | | | Yonkers | NY | 10701 | |
| 8321688 | Glowscape General VY-Coat | 1022 Ave M. | Suite 2B | | | Brooklyn | NY | 11230 | |
| 8321689 | GM Fence | 170 Route 10 | | | | East Hanover | NJ | 07936 | |
| 8275814 | GMA Mechanical | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | |
| 8275480 | GMA Mechanical Corp | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | |
| 8321690 | GMC Constracting & Est Service | 226 Miller Street | | | | Newark | NJ | 07114 | |
| 8321691 | GNM Stone Designs, LLC | Tectrade International, LLC | 25 Ruta Court | | | South Hackensack | NJ | 07606 | |
| 8275379 | Going Green Flooring | 5 East Main Street | | | | Deville | NJ | 07834 | |
| 8275045 | Gold Group Fireproofing | 1019 38th Street | | | | Brooklyn | NY | 11219 | |
| 8321692 | Good Brothers | 648 South Avenue | | | | Garwood | NJ | 07027 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8274902 | Gorayeb & Associates, P.C. | Roy A. Kuriloff | 100 William Street, Suite 1900 | | | New York | NY | 10038 | |
| 8321681 | Gorman Jr. Fire Alarm Consulting, Inc. | 135 West 29th Street | Suite 601 | | | New York | NY | 10001 | |
| 8275817 | Gotham Pipe Supply LLC | 1819 Flushing Avenue | | | | Ridgewood | NY | 11385 | |
| 8321682 | GP Systems | P.O. Box 317 | 25 Crandall Avenue | | | Pompton Plains | NJ | 07442-0371 | |
| 8275316 | Grafton Data Systems, Inc. | P.O. Box 10782 | | | | Bedford | NH | 03110 | |
| 8321683 | Grainger | Dept 867192759 | | | | Palatine | IL | 60038-0001 | |
| 8275087 | Grandview Waterproofing Inc | 197-199 Lodi Street | | | | Hackensack | NJ | 07601 | |
| 8275304 | Granite Works LLC | 133 William Donnelly Inds Pkwy | | | | Waverly | NY | 14892 | |
| 8275900 | Gravity Construction Corp. | Matt Reily | 146-22 Tuskegee | Airmen Way | | Queens | NY | 11435 | |
| 8321684 | Gravity Construction Corp. | 146-22 Tuskegee  Airmen Way | | | | Queens | NY | 11435 | |
| 8274890 | Grayeb & Associates PC | Christopher J. Gorayeb, Esq. | 100 William Street, Suite 1900 | | | New York | NY | 10038 | |
| 8321685 | GreatAmerican Financial Servic | P.O. Box 660831 | | | | Dallas | TX | 75266-0831 | |
| 8275050 | Greco Roman Tile | 615 Central Avenue | | | | Westfield | NJ | 07090 | |
| 8321686 | Green Path Corp | 800 Denow Rd. | | | | Pennington | NJ | 08534 | |
| 8275541 | GreenStar Energy | 483 Federal Road | | | | Brookfield | CT | 06804 | |
| 8275448 | Green-Tex , LLC | 2371 Hyde Shaffer Road | | | | Bristolville | OH | 44402 | |
| 8321675 | Gregory Legal Group | 52 Maple Avenue | | | | Morristown | NJ | 07960 | |
| 8321676 | GRG Technologies | 3954 Miller Road | | | | Newton | PA | 19073 | |
| 8321677 | Griffin Dewatering | 111 North Michigan Ave | | | | Kenilworth | NJ | 07033 | |
| 8321678 | Griffins Landscaping | 1234 Lincoln Terrace | | | | Peekskill | NY | 10566 | |
| 8321679 | Ground Improvement Services | PO Box 918 | | | | Purcellville | VA | 20134 | |
| 8321680 | Ground Penetrating Radar Syste | 7540 New West Road | | | | Toledo | OH | 43617 | |
| 8321669 | GT Rentals | 310 Nassau Avenue | | | | Brooklyn | NY | 11222 | |
| 8321670 | Guardian Fence Co., Inc. | 180 Wright Street | PO Box 2009 | | | Newark | NJ | 07114-2627 | |
| 8321671 | Guardian Gate Company inc. | P.O. Box 363 | | | | Medford | NY | 11763 | |
| 8321672 | Gun Hill Fence | 4171 Boston Post Road | | | | Bronx | NY | 10466 | |
| 8321673 | GWS Enviromental Contractors | 105 Fresh Ponds Road | | | | Jamesburg | NJ | 08831 | |
| 8321674 | GZA | 104 W 29th Street | 10th foor | | | New York | NY | 10001 | |
| 8275121 | H & H Cleaning Services, LLC | 841 8th St. | | | | Secaucus | NJ | 07094 | |
| 8275801 | H&R Steel | 7085 Howard Street | | | | Spartanburg | SC | 29303 | |
| 8274931 | H&R Steel Erectors | 307 Drum Point Rd | | | | Brick Township | NJ | 08723 | |
| 8275093 | Hackensack Police Department | 225 State Street | | | | Hackensack | NJ | 07601 | |
| 8275543 | Haddad Electric | 62 Jackson Place | | | | Moonachie | NJ | 07074 | |
| 8275928 | Haddad Heating & Plumbing Inc. | Shallan Haddad | 1223 Broad Street | | | Newark | NJ | 07114 | |
| 8275585 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | | | | Newark | NJ | 07114 | |
| 8321663 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | | | | Midland Park | NJ | 07432 | |
| 8321664 | Hale Trailer Brake & Wheel, Inc. | P.O. Box 1400 | | | | Voorhees | NJ | 08043 | |
| 8321665 | Hallman Sales LLC | 306 Old Farm Drive | | | | Graham | NC | 27253 | |
| 8275540 | Halpern & Sons | 1650 Suckle Highway | | | | Pennsauken | NJ | 08110 | |
| 8321666 | Halpern & Sons | 843 Kind Georges Road | | | | Fords | NJ | 08863 | |
| 8321667 | Halpert Life Safety Consulting | 225 S Pleasant Avenue | | | | Ridgewood | NJ | 07450 | |
| 8274886 | Hanini Construction | 45 Academy St. #205 | | | | Newark | NJ | 07102 | |
| 8321668 | Hanover Architectural Products | 5000 Hanover Road | | | | Hanover | PA | 17331 | |
| 8321657 | Hanson Build Group | 8805 26th Avenue | | | | Brooklyn | NY | 11214 | |
| 8274892 | Harmon, Linder & Rogowsky | Mark J. Linder, Esq. | 3 Park Avenue, Suite 2300 | | | New York | NY | 10016 | |
| 8275265 | Harmony Heating | 129 Hibernia Avenue | | | | Rockaway | NJ | 07866 | |
| 8321658 | Harrington Contractors | 50 Parker Rd | | | | Chester | NJ | 07930 | |
| 8321659 | Harrington Recycling Co., Inc. | One Erick Court | | | | Chester | NJ | 07930 | |
| 8274912 | Harrison & Rothbard, P.C. | Alan T. Rothbard, Esq. | 105-15 Metropolitan Avenue | | | Forest Hills | NY | 11375 | |
| 8321660 | Harrison Water Department | 318 Harrison Avenue | | | | Harrison | NJ | 07029 | |
| 8274949 | Harrison Water Dept | 318 Harrison | | | | Avenue Harrison | NJ | 07029 | |
| 8321661 | Hartcorn Plumbing & Heating | 850 South 2nd Street | | | | Ronkonkoma | NY | 11779 | |
| 8274928 | Hartmann & Anglim LLC | Christopher E. Hartmann, Esq. | 1256 Route 202/206 North | | | Bridgewater | NJ | 08807 | |
| 8321662 | Havwoods | 151 West 18th Street | | | | New York | NY | 10011 | |
| 8275522 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | | | | Jamaica | NY | 11434 | |
| 8321651 | HCS Heating & Cooling | 1889 Rt 9 | Unit 98-99 | | | Toms River | NJ | 08755 | |
| 8321652 | HD Supply Construction and Industrial-White Cap | P.O. Box 4852 | | | | Orlando | FL | 32802-4852 | |
| 8275803 | HD Supply Construction Supply Ltd. | 3400 Cumberland Boulevard SE | | | | Atlanta | GA | 30339 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321653 | Heads Up | 96-21 69th Avenue | | | | Forest Hills | NY | 11375 | |
| 8321654 | Healthy Living Group Corp. | 6 Bo Court | | | | Lake Ronkonkoma | NY | 11779 | |
| 8321655 | Hedinger & Lawless, LLC. | 147 Comumbia Turnpike | | | | Florham Park | NJ | 07932 | |
| 8274898 | Held, Held & Held | 6920 Bay Parkway | | | | Brooklyn | NY | 11204 | |
| 8321656 | Herc Rentals | 87 Doremus Ave. | | | | Newark | NJ | 07105 | |
| 8275431 | Herc Rentals | P.O. Box 936257 | | | | Atlanta | GA | 31193 | |
| 8275882 | Herc Rentals Incorporated | 87 Doremus Avenue | | | | Newark | NJ | 07105 | |
| 8321645 | Herc Rentals, Inc. | 41-85 Doremus Avenue | | | | Newark | NJ | 07105 | |
| 8274869 | Heritage Capital Group, LLC | 123 Prospect Street | | | | Ridgewood | NJ | 07451 | |
| 8275798 | HHC 33 PECK SLIPHOLDINGS LLC | 9225 Sunset Boulevard Upper Penthouse | | | | West Hollywood | CA | 90096 | |
| 8321646 | Hi Tech Imaging | 11 Cedar Street | | | | West Caldwell | NJ | 07006 | |
| 8321647 | Hiarc Roofing | 2 Lakewood Road | | | | Waterbury | CT | 06704 | |
| 8321648 | Higgins Fire Protection, Inc. | 1120 Central Avenue | | | | Hillside | NJ | 07205 | |
| 8275889 | High Concrete Group LLC | John McCarroll | 125 Denver Road | | | Denver | PA | 17517 | |
| 8321649 | High Concrete Group LLC | 125 Denver Road | | | | Denver | PA | 17517 | |
| 8275805 | High Concrete Group, LLC | 125 Denver Road | | | | Denver | PA | 17517 | |
| 8321650 | High Point Architectural | Metal Fabricators | 34 Brookside Ave | | | Hackettstown | NJ | 07840 | |
| 8321639 | High Quality H2O | 209 West Sylvania Ave. | Unit A | | | Neptune City | NJ | 07753 | |
| 8321640 | High Rise | 144-21st Street | | | | Brooklyn | NY | 11232 | |
| 8321641 | Hillcrest Farms & Greenhouse | 377 Bloomfield Avenue | | | | Verona | NJ | 07044 | |
| 8321642 | Hilti Inc | 5400 South 122nd East Ave | | | | Tulsa | OK | 74146 | |
| 8321643 | Hisko Excavating Inc. | 5 Commerce St | | | | Somerville | NJ | 08876 | |
| 8321644 | Historic Building Architects, | 312 West State Street | | | | Trenton | NJ | 08618 | |
| 8275147 | Hi-Tech Data Floors | 164 Northfield Ave. | | | | Edison | NJ | 08837 | |
| 8275421 | HKS Construction Corp | 2511 3rd Ave | | | | Bronx | NY | 10451 | |
| 8321633 | HM Loke Consulting | 265 Sunrise Highway | Suite 33 | | | Rockville Centre | NY | 11570 | |
| 8275111 | HNL Kitchens & Bath | 48 Bakertown Road | Suite 302C | | | Monroe | NY | 10950 | |
| 8321635 | Holy Trinity Church | 34 Maple Ave | | | | Hackensack | NJ | 07601 | |
| 8321636 | Home Depot | 2455 Paces Ferry Road SE #B #3 | | | | Atlanta | GA | 30339-1834 | |
| 8321637 | Home Supply Window & Door | 160 Van Winkle Avenue | | | | Hawthorne | NJ | 07506 | |
| 8321638 | Honor Tree & Lawn Service Inc. | 270 Kings Road | | | | Madison | NJ | 07940 | |
| 8275848 | Horizon | 3713 East Tremont Avenue, 2nd Floor | | | | Bronx | NY | 10016 | |
| 8321627 | Horizon Blue Cross Blue Shield of NJ | P.O. Box 10130 | | | | Newark | NJ | 07101-3130 | |
| 8321628 | Horizon Construction & Enterprises, Inc. | 3713 East Tremont Ave | 2nd Fl. | | | BRONX | NY | 10016 | |
| 8321629 | House of Knobs | 485 South Broadway | Unit 29 | | | Hicksville | NY | 11801 | |
| 8321630 | Howard I. Shapiro & Assoc. | 266 Merrick Road | Suite 300 | | | Iynbrook | NY | 11563 | |
| 8321631 | HSP 81 Halsey LLC | 87 Halsey Street | | | | Newark | NJ | 07102 | |
| 8275022 | HSP Rentals | 15-11 130th Street | | | | College Point | NY | 11356 | |
| 8321632 | HTHP Leasing, LLC | 9 Meadow Road | | | | Rutherford | NJ | 07070 | |
| 8321621 | Hub Parking Technology USA | 761 Commonwealth Drive | Suite 204 | | | Warrendale | PA | 15086 | |
| 8275086 | Hudson Awning & Signs | 27 Cottage Street | | | | Bayonne | NJ | 07002 | |
| 8321622 | Hudson Insulation of New York | 744 McDonald Avenue | | | | Brooklyn | NY | 11218 | |
| 8321623 | Humboldt Mfg.Co. | 875 Tollgate Road | | | | Elgin | IL | 60123 | |
| 8321624 | Hunter Service and Parts | 537 Adams Ave | | | | Langhorne | PA | 19047 | |
| 8321625 | HYBRID Framing and Interiors | 822 McDonald Avenue | | | | Brooklyn | NY | 11218 | |
| 8321626 | Hydro Extrusion North America | 125 Superior Dr. | | | | Delhi | LA | 71232 | |
| 8321615 | Hygrade Insulators, Inc. | 54 Mercer Street | | | | Phillipsburg | NJ | 08865 | |
| 8321616 | I.C.I Flooring Inc. | 806 Silvia Street | | | | West Trenton | NJ | 08628 | |
| 8321617 | Ideal Shield | 2525 Clark Street | | | | Detroit | MI | 48209 | |
| 8321618 | IDI Distributors | 91 Rodeo Dr | | | | Edgewood | NY | 11717-8318 | |
| 8321619 | IJZ Associates Inc | 428 Johnson Avenue | | | | Brooklyn | NY | 11237 | |
| 8321620 | i-Luminosity LED | 254 36th St | Unit C453 | | | Brooklyn | NY | 11232 | |
| 8321609 | IM Branded | 2020 Ring Road | | | | Pontiac | MI | 48341 | |
| 8321610 | Imagepoint Custom Apparel LLC | 69 Water St | | | | Newton | NJ | 07860 | |
| 8321611 | Impact Concrete & Control | 15-46 129th Street | | | | College Point | NJ | 11356 | |
| 8275270 | Impact Steel Erectors, Inc | 171 Hillside Ave. | | | | Newark | NJ | 07108 | |
| 8321612 | Impact Steel Erectors, Inc | 248 Astor Street | | | | Newark | NJ | 07114 | |
| 8275073 | Imperial Flooring Systems, Inc | 56 Bowne Avenue | | | | Freehold | NJ | 07728 | |
| 8275927 | Imperial Floors | James Weathersby | 1578 Sussex Turnpike | | | Randolph | NJ | 07869 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275595 | Imperial Floors | 1578 Sussex Turnpike | | | | Randolph | NJ | 07869 | |
| 8321613 | Imperial Painting & Coatings | 109 Ashland Avenue | | | | West Orange | NJ | 07052 | |
| 8321614 | In House Group | 390 Broadway | 4th Floor | | | New York | NY | 10013 | |
| 8275325 | In House Group Inc. | 390 Broadway 4th Floor | | | | New York | NY | 10013 | |
| 8274966 | Incinia Contracting Inc. | 1360 Clifton Avenue | Unit 365 | | | Clifton | NJ | 07012 | |
| 8321603 | Independence Carting | PO Box 3283  Church Street Station | | | | New York | NY | 10008 | |
| 8321604 | Independence Fence | 66 Broadway | | | | Staten Island | NY | 10310 | |
| 8321605 | Independent LSRP, LLC. | 179 Paradise Road | | | | Oak Ridge | NJ | 07438 | |
| 8275252 | Independent Overhead Door Co | 176 US Highway Route 206 | | | | Hillsborough | NJ | 08844 | |
| 8321606 | Indoff | 11816 Lackland Road | | | | St. Louis | MO | 63146 | |
| 8321607 | Industrial Cooling Corporation | 70 Liberty St. | | | | Metuchen | NJ | 08840 | |
| 8321608 | Industrial Floorworks | 2447 Long Beach Road | | | | Oceanside | NY | 11572 | |
| 8275471 | Industrial Maintenance, Inc. | 843 King Georges Road | | | | Fords | NJ | 08863 | |
| 8321597 | Industrial Services Enterprise | 159 US Route 46 | | | | Rockaway | NJ | 07866 | |
| 8321598 | Infinity Dev Corp Inc | 335 Throop Avenue | | | | Brooklyn | NY | 11221 | |
| 8275189 | Infinity Electric | 245 E. Inman Avenue | | | | Rahway | NJ | 07065 | |
| 8275386 | Infinity Elevator Company Inc. | 3 Harding Place | | | | Little Ferry | NJ | 07643 | |
| 8321599 | Infinity Floors | 95 D Hoffman Lane | | | | Islandia | NY | 11749 | |
| 8275387 | Infinity Painting Co., Inc. | 1978 Richmond Terrace | Unit 5 | | | Staten Island | NY | 10302 | |
| 8321600 | Innovative Closet Designs | 445 West Main Street | Suite 7 | | | Wyckoff | NJ | 07481 | |
| 8321601 | Innovative Flooring Solutions | 941 McLean Avenue | Suite 437 | | | Yonkers | NY | 10704 | |
| 8321602 | Innovative Refrigeration Syste | 373 Mt. Torrey Road | | | | Lyndhurst | VA | 22952 | |
| 8321591 | InPro Corporation | S80 W18766 Apollo Drive | PO Box 406 | | | Muskego | WI | 53150 | |
| 8321592 | INTAC Actuarial Services, Inc. | 50 Tice Blvd. | Suite 151 | | | Woodcliff Lake | NJ | 07677 | |
| 8321593 | Integrated Aquatics Engineer | 75 Shewell Avenue | | | | Doylestown | PA | 18901 | |
| 8321594 | Integrity Roofing, Inc. | 1385 Witherspoon Street | | | | Rahway | NJ | 07065 | |
| 8321595 | Interior Restoration | 172 Oakwood Avenue | | | | Cliffside Park | NJ | 07010 | |
| 8275100 | International Asbestos Removal | 68-08 Woodside Ave | | | | Woodside | NY | 11377 | |
| 8275201 | International Unified Workforc | 22 Roff Street | | | | Staten Island | NY | 10304 | |
| 8321596 | Interstate Maintenance | 118 Madison Street | | | | Boonton | NJ | 07005 | |
| 8321585 | Interstate Power Washing | 2401 Roosevelt Ave | | | | South Plainfield | NJ | 07080 | |
| 8321586 | Int'l Dimensional Stone, LLC | 14 Doty Rd. Unit B | | | | Haskell | NJ | 07420 | |
| 8321587 | Intralogic | 511 Ocean Avenue | | | | Massapequa | NY | 11758 | |
| 8274862 | Investors Bank | 1610 Main Ave. | | | | Clifton | NJ | 07011 | |
| 8321588 | Iron Horse Transport | 127 Roosevelt Place | | | | Massapequa | NY | 11758 | |
| 8275525 | Iron Works and Design | 89 Broadway | | | | Elizabeth | NJ | 07206 | |
| 8321589 | Ironbound Cleaning Services | PO Box 3422 | | | | Union | NJ | 07083 | |
| 8275930 | Island Exterior Fabricators | Jonathan Squilla | 32 S Jefferson Rd. Suite 2 | | | Whippany | NJ | 07981 | |
| 8275897 | Island Exterior Fabricators | Ron VanSteekelenburg | 1101 Scott Avenue | | | Calverton | NY | 11933 | |
| 8275588 | Island Exterior Fabricators | 1101 Scott Avenue | | | | Calverton | NY | 11933 | |
| 8275222 | J and J Granite & Marble, Inc. | 5147 Augusta Road | | | | Garden City | GA | 31408 | |
| 8321590 | J and J Tile Inc. | 48 Bi-State Plaza | | | | Old Tappan | NJ | 07675 | |
| 8321579 | J. L. HVAC Inc. | 323 Scholes Street | | | | Brooklyn | NY | 11206 | |
| 8321580 | J. Rapaport Wood Flooring LLC | 158 Linwood Plaza | Suite 201 | | | Fort Lee | NJ | 07024 | |
| 8275877 | J. Rapaport Wood Flooring, LLC | 158 Linwood Plaza | | | | Fort Lee | NJ | 07024 | |
| 8321581 | J. Shaw Enterprises, LLC | 11 Harvest Lane | | | | Tinton Falls | NJ | 07724 | |
| 8321582 | J. Valente Plumbing, Heating & Cooling | PO Box 5026 | | | | Caldwell | NJ | 07006-0501 | |
| 8321583 | J.F. Creamer & Son, Inc. | 1701 east linden ave. | | | | linden | NJ | 07036 | |
| 8321584 | J.L. Mechanical, LLC | 11 Irwin Place | | | | Bloomfield | NJ | 07003 | |
| 8321573 | J.P. Kempf Company | 5 Higgins Drive | | | | Milford | CT | 06460 | |
| 8321574 | Jack Jaffa & Associates | 147 Prince Street | | | | Brooklyn | NY | 11201 | |
| 8274910 | Jackson-Munoz, Amaris | 428 Sheffield Avenue | | | | Brooklyn | NY | 11207 | |
| 8275918 | Jafco Industries LLC | Jose Martinez | 136 Lincoln Blvd. | | | Middlesex | NJ | 08846 | |
| 8275561 | Jafco Industries LLC | 136 Lincoln Blvd. | | | | Middlesex | NJ | 08846 | |
| 8275226 | James Dean Custom Carpentry | 115 Darien Road | | | | Howell | NJ | 07731 | |
| 8275216 | James Floor | 2604 Durham Road | | | | Bristol | PA | 19007 | |
| 8321575 | James M. Forest, Esq. | 159 Millburn Avenue | | | | Millburn | NJ | 07041 | |
| 8321576 | Janson Industries | Box 6090 | | | | Canton | OH | 44706 | |
| 8275802 | Janus International Group, LLC | 135 Janus International Boulevard | | | | Temple | GA | 30179 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275890 | Janus International Group, LLC | Rob Hadden | P.O. Box 936611 | | | Atlanta | GA | 31193-6611 | |
| 8275576 | Janus International Group, LLC | P.O. Box 936611 | | | | Atlanta | GA | 31193-6611 | |
| 8321577 | JB Productions Live | 603 Mattison Ave. | 3rd Floor | | | Asbury Park | NJ | 07712 | |
| 8321578 | JC Ryan EBCO/H&G LLC | 1800 New Highway | | | | Farmingdale | NY | 11735 | |
| 8321567 | JCP&L | 300 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 8321568 | JDV Safety | 800 Fifth Avenue | | | | New York | NY | 10065 | |
| 8321569 | Jersey Architectural Doors and Supply Inc | 722 Adriatic Avenue | | | | Atlantic City | NJ | 08401 | |
| 8321571 | Jersey Central Power & Light | 300 Madison Ave. | | | | Morristown | NJ | 07962 | |
| 8321570 | Jersey Central Power & Light | P.O. Box 3612 | | | | Akron | OH | 44309-3612 | |
| 8321572 | Jersey City Building Dept. | 30 Montgomery Street | 4th Floor | Room 412 | | Jersey City | NJ | 07302 | |
| 8321561 | Jersey City MUA | 555 Route# 440, | | | | Jersey City | NJ | 07305 | |
| 8321562 | Jersey Firestop, LLC | 317 East Second Street | | | | Bound Brook | NJ | 08805 | |
| 8321563 | Jersey Mechanical Contractors | 5006 Industrial Road | | | | Farmingdale | NJ | 07727 | |
| 8321564 | Jersey Point Management | P.O. Box 443 | | | | Ramsey | NJ | 07446 | |
| 8321565 | Jersey Shore Awning | 607 Memorial Drive | | | | Neptune | NJ | 07753 | |
| 8275306 | JGM Fabricators & Constructors, LLC | 1201 Valley Road | | | | Coatesville | PA | 19320 | |
| 8321566 | JHDS LLC | 107 Beaverbrook Rd. | Suite 3 | | | Lincoln Park | NJ | 07035 | |
| 8321555 | JJ Matthews, Inc. | 519 South 5th Avenue | | | | Mount Vernon | NY | 10550 | |
| 8275528 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | | | | Langhorne | PA | 19047 | |
| 8321556 | JM Zoning | 299 Broadway | Suite 1100 | | | New York | NY | 10007 | |
| 8321557 | JMG Audio Video Inc. | 5 Barnstable Court | | | | Saddle River | NJ | 07458 | |
| 8321558 | JMV Associates LLC | 38-39 Bell Boulevard | Suite 350 | | | Bayside | NY | 11361 | |
| 8275843 | Joe Parziale Plumbing, Inc. | 4377 Brox Boulevard | | | | Bronx | NY | 10467 | |
| 8275908 | Joffe Lumber & Supply Co., Inc | Anthony Gaglione | 18 Burns Avenue | | | Vineland | NJ | 08360 | |
| 8274616 | Joffe Lumber & Supply Co., Inc. | Steven Wolf | 18 Burns Avenue | | | Vineland | NJ | 08360 | |
| 8275856 | Joffe Lumber & Supply Co., Inc. | 18 Burns Avenue | | | | Vineland | NJ | 08360 | |
| 8274907 | John D. Zaremba, Esq. | 40 Wall Street, 27th Floor | | | | New York | NY | 10005 | |
| 8321559 | John F. Eberth Associates | 81 West Lake Shore Drive | | | | Rockaway | NJ | 07866 | |
| 8274895 | John L Phelan, Esq. | 955 McLean Avenue | | | | Yonkers | NY | 10704 | |
| 8274980 | Johnny On The Spot | 3168 Bordentown Ave | | | | Old Bridge | NJ | 08857 | |
| 8321560 | Johnstone Supply | 1001 Corporate Circle | Suite 2 | | | Toms River | NJ | 08755 | |
| 8275483 | Jonasz Precast Inc. | 829 Delsea Drive | | | | Westville | NJ | 08093 | |
| 8321549 | Jordano Electric | 200 Hudson Street | | | | Hackensack | NJ | 07601 | |
| 8321550 | Jorgenson Lockers | 1239 South 700 West | | | | Salt Lake City | UT | 84104 | |
| 8321551 | Jovin Demo, Inc. | 402 Marshall Street | | | | Paterson | NJ | 07513 | |
| 8321552 | JP Hogan Coring & Sawing Corp. | 680 Gulf Avenue | | | | STATEN ISLAND | NY | 10314 | |
| 8275136 | JRM Construction | 758 East 98th Street | | | | Brooklyn | NY | 11236 | |
| 8321553 | JRS Engineering Services | 1735 Caton Ave. | Apt 6A | | | Brooklyn | NY | 11226 | |
| 8321554 | JS Welding LLC | 34 Brookside Avenue | | | | Hacketstown | NJ | 07840 | |
| 8321543 | JV Engineering | 706 Tall Oaks Drive | | | | Brick | NJ | 08724 | |
| 8321545 | K&J Accessories, Inc. | 25 Ridgewood Road | | | | Clifton | NJ | 07012 | |
| 8321546 | K&M Broadloom | 120 Washington Street | | | | Morristown | NJ | 07960 | |
| 8321547 | K.B. Electrical Service Co Inc | P.O. Box 305 | | | | Park Ridge | NJ | 07656 | |
| 8321548 | K2 Millwork | 2180 Hedding Road | | | | Columbus | NJ | 08022 | |
| 8321537 | Kamco Supply of NJ, LLC | 1100 Township Line Rd | | | | Chester | PA | 19013 | |
| 8275351 | Kay and Sons, LLC | 52 Buttonwood St. | | | | Norristown | PA | 19401 | |
| 8277795 | Kaye Mechanical Contractors | 25 Brush Hill Road | | | | Kinnelon | NJ | 07405 | |
| 8275221 | KB Painting LLC | 101 Francisco Ave | | | | Little Falls | NJ | 07424 | |
| 8321538 | Kee Safety | 100 Stradtman St | | | | Buffalo | NJ | 14206 | |
| 8275388 | Kemsco Construction | 139 Harper Street | | | | Newark | NJ | 07114 | |
| 8321539 | Kenco Designs Inc | Kenneth Sullivan Contracting | 1524 Broad Street | | | Bellmore | NY | 11710 | |
| 8321540 | Kennon Surveying Services, Inc | P.O. Box 4477 | 5 Powder Horn Drive | Suite4 | | Warren | NJ | 07059 | |
| 8321541 | Kenseal Construction Products | P.O. Box 418827 | | | | Boston | MA | 02241-8827 | |
| 8274937 | Kevin J. Russell, Esq. | 921 Summit Avenue | | | | Jersey City | NJ | 07307 | |
| 8275886 | KF Mechanical | Marc Borrelli | 10 Stewart Place | | | Fairfield | NJ | 07004 | |
| 8274958 | KF Mechanical | 10 Stewart Place | | | | Fairfield | NJ | 07004 | |
| 8321542 | King Group NY Corp. | 120-05 Atlantic Ave | Suite #2 | | | Richmond Hill | NY | 11418 | |
| 8275512 | King Mechanical Installations | 150 Kansas Street | | | | Hackensack | NJ | 07601 | |
| 8275392 | Kingspan Insulated Panels, Inc | 726 Summerhill Drive | | | | Deland | FL | 32114 | |

Exhibit B

Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321531 | Kizel, Jarmel | 42 Okner Parkway | | | | Livingston | NJ | 07039-1604 | |
| 8275399 | KJP Enterprises Inc | 200 Keen Street | | | | Paterson | NJ | 07514 | |
| 8275383 | KMC Mechanical, Inc. | 86 Main Street | P.O. Box 65 | | | Bloomingdale | NJ | 07403 | |
| 8321532 | Knapp Masonry | 121 Charles Road | | | | Magnolia | NJ | 08049 | |
| 8275898 | Kone, Inc. | Chris Rowe | 47-36 36th Street | | | Long Island City | NY | 11101 | |
| 8275579 | Kone, Inc. | 47-36 36th Street | | | | Long Island City | NY | 11101 | |
| 8321533 | Kopp Electric | 59-27 Grand Ave | | | | Maspeth | NY | 11378 | |
| 8275929 | KR Masonry | Josh K.R. | 363 East Greystone Road | | | Old Bridge | NJ | 08857 | |
| 8275587 | KR Masonry | 363 East Greystone Road | | | | Old Bridge | NJ | 08857 | |
| 8274914 | Krevsky, Silber & Bergen | Bruce H. Bergen, Esq. | 123 North Union Avenue, Suite 202 | P.O. Box 99 | | Cranford | NJ | 07016 | |
| 8321534 | Krueger International | 1330 Bellevue Street | | | | Green Bay | WI | 54302 | |
| 8321535 | Krutis Excavating | 1 Carnegie Street | | | | Linden | NJ | 07036 | |
| 8321536 | KSI Engineering | 149 Yellowbrook Road | | | | Farmingdale | NJ | 07727 | |
| 8321525 | KSS Architects | 337 Witherspoon Avenue | | | | Princeton | NJ | 08542 | |
| 8274880 | Kurzman Eisenberg Crbin & Lever LLP | John C. Re, Esq. | One North Broadway, 12th Floor | | | White Plains | NY | 10601 | |
| 8275063 | KW Rastall Oil Co | 2600 US Hwy 130 | | | | North Brunswick | NJ | 08902 | |
| 8321526 | L&D Mechanical | 168 Federick Street | | | | Garfield | NJ | 07026 | |
| 8275438 | L&J Custom Concrete | 28 Liberty Ln, | | | | Millstone | NJ | 08535 | |
| 8275225 | L&M Disposal, LLC | P.O. Box 281 | | | | Ironia | NJ | 07845 | |
| 8321527 | L&P Builders LLC | 939 Lehigh Ave | | | | Union | NJ | 07083 | |
| 8275534 | L.I.C Builders LTD | 37-23 27th Street | | | | Long Island City | NY | 11101 | |
| 8321528 | L.T.D. LANDSCAPING, INC. | 460 MINEBROOK ROAD | ROUTE 202 | | | Bernardsville | NJ | 07924 | |
| 8321529 | LaBar Golf Renovations | 170 Mt. Airy Rd. | | | | Basking Ridge | NJ | 07920 | |
| 8321530 | LaConti Masonry | 253 Mantoloking Road | | | | Brick | NJ | 08723 | |
| 8275141 | Lakeside Carpentry LLC | 20 Kenwood Road | | | | Wayne | NJ | 07470 | |
| 8275984 | Lally Pipe & Tube | Emalfarb, Swan & Bain | c/o Thomas Emalfarb | 440 Central Ave. | | Highland Park | IL | 60035 | |
| 8295984 | Lally Pipe & Tube | Robert Krems | VP & Treasurer | 8770 Railroad Drive | | Covington | KY | 41015 | |
| 8321519 | Lally Pipe & Tube | 534 Lowellville Road | | | | Struthers | OH | 44471 | |
| 8321520 | LAN Associates | 445 Godwin Avenue | Suite 9 | | | Midland Park | NJ | 07432 | |
| 8266966 | LAN Associates, Engineering, Planning, Architecture, Surveying, Inc. | 445 Godwin Ave, Suite 9 | | | | Midland Park | NJ | 07432 | |
| 8275415 | Lan Exteriors | 20 South Street | | | | Morristown | NJ | 07960 | |
| 8274981 | Landscape Forms | 431 Lawndale Avenue | | | | Kalamazoo | MI | 49048-9543 | |
| 8321521 | Langan | P.O. Box 536261 | | | | Pittsburgh | PA | 15253-5904 | |
| 8275428 | Langan | P.O. Box 536403 | | | | Pittsburgh | PA | 15253-5906 | |
| 8321522 | Langan Engineering | P.O. Box 536261 | | | | Pittsburgh | PA | 15253-5904 | |
| 8274930 | Langsam Stevens Silver & Hollaender LLP | Henry I. Langsam, Esq. | 1818 Market Street, Suite 2610 | | | Philadelphia | PA | 19103 | |
| 8275424 | Larry E. Knight, Inc. | 12200 Owings Mills Blvd | PO 187 | | | Glyndon | MD | 21071 | |
| 8274938 | Larry Mill, Esq. | 11722 Taneytown Pike | | | | Taneytown | MD | 21787 | |
| 8321523 | Last Stop Welding LLC | PO Box 1 | | | | Lake Hiawatha | NJ | 07034 | |
| 8275914 | Latz Inc | Glen Latz | 65 Piermont Road | | | Tenafly | NJ | 07670 | |
| 8275566 | Latz Inc | 65 Piermont Road | | | | Tenafly | NJ | 07670 | |
| 8274909 | Law Office of Bart J. Klein | Bart J. Klein, Esq. | 2066 Millburn Avenue, Suite 101 | | | Maplewood | NJ | 07040 | |
| 8275851 | Leader Electric | 410 West 127th Street | | | | New York | NY | 10027 | |
| 8321524 | Leader Electric | 410 W. 127st Street | | | | New York | NY | 10027 | |
| 8275850 | Leader Electric Co., Inc. | 410 West 127 Street | | | | New York | NY | 10027 | |
| 8321513 | Leonard J. Strandberg & Assoc. | 32 Smith St | | | | Freeport | NY | 11520 | |
| 8275922 | Leslie Katchen Steel Construct | Randy Konsavich | 300 Buckelew Ave, Suite 109 | | | Jamesburg | NJ | 08831 | |
| 8275514 | Leslie Katchen Steel Construct | 300 Buckelew Ave | Suite 109 | | | Jamesburg | NJ | 08831 | |
| 8321515 | Let it Grow | 52 Ackerson Street | | | | River Edge | NJ | 07661 | |
| 8321516 | Level 5 Carpentry Corp. | 104 N. Clinton Ave. | Suite B | | | Lindenhurst | NY | 11757 | |
| 8321517 | Level Windows and Doors LLC | P.O. Box 533 | | | | West New York | NJ | 07093 | |
| 8321518 | Leverage Builders Group | 5101 New Utrecht Ave | | | | Brooklyn | NY | 11219 | |
| 8321507 | LGI Transport LLC | 6 Asher Smith Road | | | | Pittstown | NJ | 08867 | |
| 8275830 | LIC Durante Rentals | 1773 Bushwick Avenue | | | | Brooklyn | NY | 11207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275839 | LIC Eagle Masonry | 47-25 27th Street | | | | Long Island City | NY | 11101 | |
| 8275296 | LIF Industries, Inc. | 5 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 8274877 | Life Storage LP | 6467 Main Street | | | | Buffalo | NY | 14221 | |
| 8321508 | Liftco Elevator Group | PO Box 1413 | | | | Spring Valley | NY | 10977 | |
| 8274919 | Lighthouse Point | c/o Triangle Equities | 30-56 Whitestone Expy, Suite 300 | | | Whitestone | NY | 11354 | |
| 8275168 | Lighting Design Assoc, Inc | 425 A Wild Avenue | | | | Staten Island | NY | 10314 | |
| 8321509 | Limbach Facility Services | 5 C Chris Court | | | | South Brunswick | NJ | 08810 | |
| 8275524 | Linde-Griffith Const Co | 152 Passaic St | | | | Newark | NJ | 07104 | |
| 8275161 | Lindenwood Heating and Air Con | 107-50 113th Street | | | | Richmond Hills | NY | 11419 | |
| 8321510 | Lindner USA, Inc. | 5125 South Royal Atlanta Drive | | | | Tucker | GA | 30084 | |
| 8321511 | LinkedIn Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693-0622 | |
| 8275895 | Linphill Electrical Contractor | Jason Reyes | 97-07 Horace Harding Expwy | Suite 2C | | Corona | NY | 11368-4128 | |
| 8275584 | Linphill Electrical Contractor | 97-07 Horace Harding Expwy | Suite 2C | | | Corona | NY | 11368-4128 | |
| 8275056 | Lion Wood Floors | 602 NJ-57 | | | | Port Murray | NJ | 07865 | |
| 8321512 | Lionheart Mainatenane | 1305 Fulton Street | | | | Rahway | NJ | 07065 | |
| 8275119 | Littler Mendelson P.C. | P.O. Box 207137 | | | | Dallas | TX | 75320-7137 | |
| 8321501 | Loading Dock Inc | 20 Meta Lane | | | | Lodi | NJ | 07644 | |
| 8321502 | Lockers Plus LLC | 656 Fairmount Avenue | | | | Chatham | NJ | 07928 | |
| 8321503 | Locking Hardware LLC | 109 Louis Dr. | | | | Montville | NJ | 07045 | |
| 8321504 | Logistics Safety and Permittin | 265 Sunrise Highway | Suite 33 | | | Rockville Centre | NY | 11570 | |
| 8321505 | Lombardo Building Consultants | 10-61 Jackson Avenue | | | | Long Island City | NY | 11101 | |
| 8321506 | Lombardy Door Sales | 734 Belleville Ave | | | | Belleville | NJ | 07109 | |
| 8274899 | Lopez, William | 170 Avenue C, Apt. 9G | | | | New York | NY | 10009 | |
| 8275336 | Loran Associates | 1578 Sussex Turnpike | Building 2 | | | Randolph | NJ | 07869 | |
| 8321495 | Lorbin Painting, LLC | 576 Valley Road | Suite 236 | | | Wayne | NJ | 07470 | |
| 8321496 | LoRe Sweeping Company Inc. | 175 River Drive | | | | Passaic | NJ | 07055 | |
| 8321497 | Lowes | 2171 Forest Avenue | | | | Staten Island | NY | 10303 | |
| 8321498 | Lowthers Contracting LLC | 1414 US-130 | | | | Burlington | NJ | 08016 | |
| 8321499 | LS Builders Corp. | 84 Ridge Road | | | | Butler | NJ | 07405 | |
| 8275445 | Lukach Interiors | 208 River Rd | | | | Clifton | NJ | 07014 | |
| 8275176 | LVC Interiors Inc. | 345 Harrison Avenue | | | | Garfield | NJ | 07026 | |
| 8275434 | Lynch Contracting LLC | 100 Enterprise Drive | Suite 301 | | | Rockaway | NJ | 07866 | |
| 8321500 | Lynch Power | 100 Enterprise Dr | Suite 301 | | | Rockaway | NJ | 07866 | |
| 8321489 | Lyndon Steel Company, LLC | 99 Woodberry Lane | Suite W | | | Lynchburg | VA | 24502 | |
| 8275219 | M&T Insurance Agency, Inc. | 285 Delaware Avenue | Suite 4000 | | | Buffalo | NY | 14202 | |
| 8275831 | M. Marcal Construction, LLC | 2361 Nostrand Avenue | | | | Brooklyn | NY | 11210 | |
| 8321490 | M.E. Wood Construction, LLC | 53 Stickle Avenue | | | | Rockaway | NJ | 07866 | |
| 8275881 | M.P.S., Inc. d/b/a Tomkin Company | 1958 Westfield Avenue, Suite #C | | | | Scotch Plains | NJ | 07076 | |
| 8321491 | MAC Contracting of SI, Inc. | 186 Nugent Street | | | | Ststen Island | NY | 10306 | |
| 8275101 | Macaro Iron Works | 205 A Brooks Blvd | | | | Manville | NJ | 07054 | |
| 8321492 | Maccarone Plumbing | 10 Sea Cliff Ave | | | | Glen Cove | NY | 11542 | |
| 8321493 | MacKenzie Automatic Doors | 4900 West Side Avenue | | | | North Bergen | NJ | 07047 | |
| 8321494 | MACRO Enterprises, LTD | 25 East Chestnut Street | | | | Massapequa | NY | 11758 | |
| 8275494 | MACRO Enterprises, LTD | 25 East Chestnut Street | P.O. Box 398 | | | Massapequa | NY | 11758 | |
| 8321483 | Madison & East Mechanical Corp | 445 Smith Avenue | | | | Islip | NY | 11751 | |
| 8321484 | Madison Lee Design | 3310 Moss Mill Rd | | | | Hammonton | NJ | 08037 | |
| 8275002 | Maestri D'Italia Inc | 480 Oberlin S. | | | | Lakewood | NJ | 08701 | |
| 8321485 | Maglin | 999 18th Street | Suite 3000 | | | Denver | CO | 80202 | |
| 8321486 | Main Line Commercial Pools | 441 Feheley Drive | | | | King of Prussia | PA | 19706 | |
| 8321487 | Main Line Pools | 441 Feheley Drive | | | | King of Prussia | PA | 19406 | |
| 8275510 | Mainline Construction | 1047 Delaware Avenue | | | | Island Park | NY | 11558 | |
| 8321488 | Major Building Consulting | 21 West 38th Street | 11th Floor | | | New York | NY | 10018 | |
| 8275440 | Major General Construction | 148-45 89th | Suite 1B | | | Jamaica | NY | 11435 | |
| 8321477 | Malka Media Group | 75 Montgomery St. | 7th Fl. | | | Jersey City | NJ | 07302 | |
| 8321478 | Mancini Duffy Architect | 275 Seventh Ave | | | | New York | NY | 10001 | |
| 8321479 | Manda International | 445 Saint James Street | | | | Holbrook | NY | 11741 | |
| 8321480 | Mane Real Estate, LLC | c/o Prism Property Services | 200 Broadacres Drive | | | Bloomfield | NJ | 07003 | |
| 8321481 | Manhattan Lights | 2386 Morris Avenue | | | | Union | NJ | 07083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321482 | Manhattan Neon Sign Corp. | 640 West 28th Street | Bldg 20 - 2nd Floor | | | New York | NY | 10001 | |
| 8321471 | Marcal Construction | 60 Willett Ave | Unit A | | | South River | NJ | 08882 | |
| 8274884 | Marder, Eskensen & Nass | Lonard J. Wiener, Esq. | 450 7th Avenue, 37th Floor | | | New York | NY | 10123 | |
| 8321472 | Mario's Heavy Equipment Repair & Sales LLC | 78 Battleground Road | | | | Perrineville | NJ | 08535 | |
| 8321473 | Marjam - Kearny | 342 Schuyler Avenue | | | | Kearny | NJ | 07032-4003 | |
| 8321474 | Marjel Trucking | 220-12 134th Road | | | | Laurelton | NY | 11413 | |
| 8321475 | Mark Hertz Company | 365 Route 59 | Suite 150 | | | Airmont | NY | 10952 | |
| 8321476 | Mark Veniero Trucking | 172-178 Passaic Ave | | | | Belleville | NJ | 07109 | |
| 8321465 | MASA Architectural Canopies | 250 Stelton Road | Suite 1 | | | Piscataway | NJ | 08854 | |
| 8275164 | Maser Consulting | 331 Newman Springs Road | | | | Red Bank | NJ | 07701 | |
| 8275323 | Maspeth Roofing & Contracting | 54-30 44th Street | | | | Maspeth | NY | 11378 | |
| 8275053 | Master Locators, Inc. | 675 Concord Road | | | | Glen Mills | PA | 19342 | |
| 8321466 | Mathusek Inc. | 25 Iron Horse Rd | | | | Oakland | NJ | 07436 | |
| 8321467 | Matrix Design Group | 11 Melanie Lane | Suite 14 | | | East Hanover | NJ | 07936 | |
| 8275143 | Matrix New World Engineering, | 26 Columbia Turnpike | | | | Florham Park | NJ | 07932 | |
| 8275374 | Maverick Building Services | 22 Chestnut Street | | | | Rutherford | NJ | 07070 | |
| 8321468 | Maximum Material Handling | PO BOX 750 | | | | Parsippany | NJ | 07054 | |
| 8275026 | May Cabinets | 70 Sewell Street | Suite C | | | Glassboro | NJ | 08028 | |
| 8274871 | Mcdonald's USA, LLC | 111 Wood Avenue South | | | | Iselin | NJ | 08830 | |
| 8321469 | McElroy, Deutsch, Mulvaney & Carpenter, LLP | PO Box 2075 | | | | Morristown | NJ | 07962 | |
| 8321470 | Mcgaha Landscaping | 4 Meadowbrook Road | | | | Randolph | NJ | 07869 | |
| 8321459 | McKinney Welding Supply Compressed Gas | 600 West 52nd Street (between 11th and 12th ave) | | | | New York | NY | 10019 | |
| 8321460 | MCM Management | 21 Round Hill Road | | | | Kinnelon | NJ | 07405 | |
| 8321461 | McQuay Construction LLC | 170 Central Avenue | | | | Edison | NJ | 08817 | |
| 8321462 | McWilliams Millwork and Cabinetry | 140 Fifth Ave | | | | Hawthorne | NJ | 07506 | |
| 8275793 | MDS Construction Corp. | 1885 Sink Hollow Road | | | | Dixon | IL | 61021 | |
| 8275523 | MDS Construction Corp. | 102B US Route 46E | | | | Saddle Brook | NJ | 07663 | |
| 8321463 | Mediterranean Shipping Company | 8 Essex Center Drive | | | | Peabody | MA | 01960 | |
| 8275874 | Meli Plumbing & Heating, Inc. | 51 Cleveland Street | | | | Hackensack | NJ | 07602 | |
| 8275920 | Meli Plumbing and Heating | Mike Meli | P.O. Box 100 | | | Hackensack | NJ | 07602 | |
| 8321464 | Meli Plumbing and Heating | PO Box 100 | | | | Hackensack | NJ | 07602 | |
| 8275413 | Melric Systems Corp | 16 Heroden Lane | | | | Huntington Station | NY | 11746 | |
| 8274893 | Meltzer Lippe Goldstein & Breitstone | Manny A. Frade, Esq. | 190 Willis Avenue | | | Mineola | NY | 11501 | |
| 8275809 | Men of Steel FLACS | 555 State Road | | | | Bensalem | PA | 19020 | |
| 8275807 | Men of Steel Rebar Fabricators | 555 State Road | | | | Bensalem | PA | 19020 | |
| 8275808 | Men of Steel Rebar Fabricators LLC | 555 State Road | | | | Bensalem | PA | 19020 | |
| 8275244 | Men of Steel Rebar Fabricators, LLC | 555 State Road Suite 101 | | | | Bensalem | PA | 19020 | |
| 8274865 | Meridia Transit Plaza Urban Renewal Dover, LLC | 201 South Wood Avenue | | | | Linden | NJ | 07036 | |
| 8321453 | Merit Kitchen | 523 Cortland Avenue | | | | Belleville | NJ | 07109 | |
| 8321454 | Metal Inc. | 3615 Emerald Street | | | | Philadelphia | PA | 19134 | |
| 8321455 | Metal Partners International | P.O. Box 71800 | | | | Chicago | IL | 60694-1800 | |
| 8321456 | Metals USA | 50 Cabot Blvd. | | | | Langhorne | PA | 19047 | |
| 8321457 | Metro Door & Hardware, Inc | 71 South State Street | | | | Hackensack | NJ | 07601 | |
| 8275269 | Metro Erectors, Inc. | 5801 Ave. J | | | | Brooklyn | NY | 11234 | |
| 8321458 | Metro Interiors | 175 Kennedy Dr, | | | | Hauppauge | NY | 11788 | |
| 8321447 | Metro Mechanical LLC | 8815 Ditmas Ave | | | | Brooklyn | NY | 11236 | |
| 8274915 | Metro Storage Springfield LLC | c/o Metro Storage LLC | 13528 Boulton Boulevard | | | Lake Forest | IL | 60045 | |
| 8275116 | Metro Wall | 711 Executive Blvd. | Suite E | | | Valley Cottage | NY | 10989 | |
| 8321448 | Metrocorp Plumbing | 25 Arnold Blvd | | | | Howell | NJ | 07731 | |
| 8321449 | Metropolis Electric Corporatio | 11-36 31 Avenue | | | | Astoria | NY | 11106 | |
| 8321450 | Metropolitan Contract Carpets | 625 East Chapel Ave | | | | Cherry Hill | NJ | 08034 | |
| 8321451 | Metrosolar, Inc. | 70 Lawrence Avenue | | | | Smithtown | NJ | 11787 | |
| 8321452 | Meyers, Saxon & Cole | 3620 Quentin Rd | | | | Brooklyn | NY | 11234-4238 | |
| 8274872 | Michael D. Ganz, Esq. | 500 North Broadway, Suite 101 | | | | Jericho | NY | 11753 | |
| 8321441 | Michael Graves & Associates | 341 Nassau Street | | | | Princeton | NJ | 08540 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321442 | Michael Graves Design Group | 341 Nassau Street | | | | Princeton | NJ | 08540 | |
| 8275092 | Michael J. Wright Construction | 8 Robbins Street | Suite 101 | | | Toms River | NJ | 08753 | |
| 8321443 | Michael S. Kaplan | 7622 17th Ave. | | | | Brooklyn | NY | 11214 | |
| 8321444 | Michael Worthing CO., Inc. | 345 Changebridge Rd. | | | | Pine Brook | NJ | 07058 | |
| 8275821 | Michaels Electrical Supply Corp. | 456 Merrick Road | | | | Lynbrook | NY | 11563 | |
| 8274940 | Michele L. Ross & Associates, LLC | 440 Sylvan Avenue, Suite 220 | | | | Englewood Cliffs | NJ | 07632 | |
| 8321445 | Mid-Atlantic Electrical Contractors Inc. | PO Box 4 | | | | Neptune | NJ | 07754 | |
| 8321446 | MidAtlantic Engineering | Gateway 195 Centre | 5 Commerce Way | Suite 200 | | Hamilton | NJ | 08691 | |
| 8275489 | MidAtlantic Mechanical | 1500 Rike Drive | P.O. Box 7373 | | | Millstone | NJ | 08535 | |
| 8321435 | Mid-Atlantic, Inc. | PO Box 315 | | | | Keasbey | NJ | 08832 | |
| 8275127 | Midnight Express | 15-61 209th Street | | | | Bayside | NY | 11360 | |
| 8275582 | Midtown Green | 52-79 72nd Place | | | | Maspeth | NY | 11378 | |
| 8275834 | Midtown Green Construction Inc | 37 Greenpoint Avenue | | | | Broolyn | NY | 11222 | |
| 8275899 | Midtown Green Construction Inc. | Chris Vouzianas | 5279 72nd Place | | | Maspeth | NY | 11378 | |
| 8321436 | Midtown Terrazzo | 121 Patterson Street | | | | Hillsdale | NJ | 07642 | |
| 8275842 | Midway Electric & Date Supply, Inc. | 470 Austin Place | | | | Bronx | NY | 10455 | |
| 8275902 | Midway Glass & Metal Installer | Star Avallone | 526 Route 17 South | | | Carlstadt | NJ | 07072 | |
| 8275549 | Midway Glass & Metal Installer | 526 Route 17 South | | | | Carlstadt | NJ | 07072 | |
| 8321437 | Mike's Golf Carts | 1972 N. Black Horse Pike | | | | Williamstown | NJ | 08094 | |
| 8275432 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | | | | Hackensack | NJ | 07601 | |
| 8275308 | Milherton Group Inc | 25 Industrial Ave | | | | Fairview | NJ | 07022 | |
| 8275463 | Mill Brook Fire Protection | 4 Lamplight Lane | | | | Dix Hills | NY | 11746 | |
| 8321438 | Millburn Building & Zoning | Urban Planning Department | 375 Millburn Avenue | | | Millburn | NJ | 07041 | |
| 8275291 | Millenium Fire Protection | 1 Summit Lane | | | | Succasunna | NJ | 07876 | |
| 8321439 | Millennium Communications | 11 Melanie Lane | | | | East Hanover | NJ | 07936 | |
| 8321440 | Miller Buildings, Inc. | 1408 Bethlehem Pike | | | | Flourtown | PA | 19031 | |
| 8321429 | Miracle Epoxy | 3850 N. Pittsburgh Ave | | | | Chicago | IL | 60634 | |
| 8275406 | Mito Insulation, Inc. | P.O. Box 711 | | | | New Kensington | PA | 15068 | |
| 8275537 | MixOnSite USA, Inc | 1501 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 8321430 | MJE&D Engineer and Design | 3 Battista Ct | | | | Sayerville | NJ | 08872 | |
| 8274991 | MJE&D Engineer and Design | 3 Battista Court | | | | Sayreville | NJ | 08872 | |
| 8321431 | MJM Services Inc. | 12 Broad Street | Suite 404 | | | Red Bank | NJ | 07701 | |
| 8321432 | MKD Property Maintenance LLC | 105 Van Riper Ave | | | | Clifton | NJ | 07011 | |
| 8321433 | MM Systems Corp. | 50 MM Way | | | | Pendergrass | GA | 30567 | |
| 8275037 | Mobile Mini | P.O. Box 650882 | | | | Dallas | TX | 75265-0882 | |
| 8275175 | Mobility Elevator & Lift Co | 4 York Avenue | | | | West Caldwell | NJ | 07006 | |
| 8321434 | Mod Space | 12603 Collections Center Drive | | | | Chicago | IL | 60693-0126 | |
| 8321423 | Modern Construction & Steel Erectors, Corp. | 28 Derick Court | | | | Staten Island | NY | 10309 | |
| 8321424 | Modern Floors Company Inc. | PO Box 344 75 Orchard Street | | | | Ramsey | NJ | 07446 | |
| 8321425 | Modernfold Styles North Jersey | 15 Empire Blvd | | | | South Hackensack | NJ | 07606 | |
| 8275317 | Modernfold/Styles, Inc. | 15 Empire Boulevard | P.O. Box 3180 | | | So. Hackensack | NJ | 07606-9997 | |
| 8321427 | Modulex Partition Corp. | 9 Evans Terminal | | | | Hillside | NJ | 07205-2406 | |
| 8321428 | Mohamed Hussein | 244 Fifth Ave | Suite 1242 | | | Manhattan | NY | 10001 | |
| 8275154 | Mon-Oc Fire Protection, Inc. | 1118 River Avenue | | | | Lakewood | NJ | 08701 | |
| 8321417 | Montrose Surveying Co., LLP | 116-20 Metropolitan Ave | | | | Richmond Hill | NY | 11418-1090 | |
| 8321418 | Moretrench American Corp | 100 Stickle Avenue, | | | | Rockaway | NJ | 07866 | |
| 8321419 | Morris County Elevators | 227 US Highway 206 | STE 13 | | | Flanders | NJ | 07836 | |
| 8321420 | Moss Landscaping Inc | 1040 & 1024 Rt. 202 South | | | | Somerville | NJ | 08876 | |
| 8275165 | Moss Landscaping Inc | 1040 Rt. 202 South | | | | Somerville | NJ | 08876 | |
| 8274947 | Moulinos & Associates LLC | Daniel Levinas, Esq. | 150 East 58th Street, 25th Floor | | | New York | NY | 10155 | |
| 8275025 | Mountain View Layout Service, | 117 Hibernia Avenue | | | | Rockaway | NJ | 07866 | |
| 8275901 | Mr. Concrete Corp. | John Silva | 396 Whitehead Avenue | | | South River | NJ | 08882 | |
| 8275557 | Mr. Concrete Corp. | 396 Whitehead Avenue | | | | South River | NJ | 08882 | |
| 8321421 | Mr. Heater | 4560 West 160th Street | | | | Cleveland | OH | 44135 | |
| 8321422 | Mr. John Inc. | PO Box 130 | | | | Keasbey | NJ | 08832 | |
| 8321411 | MS Signs Inc | 6 Morris Street | | | | Paterson | NJ | 07501 | |
| 8321412 | Mueser Rutledge Consulting Eng | 14 Penn Plaza | 25 West 34th Street | | | New York | NY | 10122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275430 | Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | | | | Wall | NJ | 07727 | |
| 8321413 | Munoz Engineering P.C | 505 Eighth Avenue | | | | New York | NY | 10018 | |
| 8321414 | Mustang Contracting Corp. | 31 Iron Horse Road | | | | Oakland | NJ | 07436 | |
| 8275441 | MW Mechanical Inc. | 62 South 2nd Street | | | | Deer Park | NY | 11729 | |
| 8321415 | My Safety Sign | 300 Cadman Plaza West | Suite 1303 | | | Brooklyn | NY | 11201 | |
| 8321416 | Myers Food Service Equipment | 1599 Cleveland Ave | | | | Santa Rosa | CA | 94501 | |
| 8321405 | Myrage LLC | 1271 Paterson Plank Road | | | | Secaucus | NJ | 07094 | |
| 8275505 | Naber Electric Corp | 1025 Saw Mill River Road | | | | Yonkers | NY | 10701 | |
| 8321406 | Namely Inc. | 195 Broadway | 15th Floor | | | New York | NY | 10007 | |
| 8275048 | Napco | 1000 Wall Street West | P.O. Box 234 | | | Lyndhurst | NJ | 07071 | |
| 8321407 | Narva Millwork | 101 Victory Road | | | | Springfield | NJ | 07081 | |
| 8321408 | Nasso Electric LLC | 10-11 Fourth Street | | | | Fair Lawn | NJ | 07410 | |
| 8275004 | National Construction Rentals | 44 Hook Road | | | | Bayonne | NJ | 07002 | |
| 8321409 | National Fence Rent-A-Fence | 1033 Route 1 | | | | Avenel | NJ | 07001 | |
| 8321410 | National Fence Systems | 103 Route 1 | | | | Avenel | NJ | 07001 | |
| 8321399 | National Fireproofing & Insulation | 139 Van Winkle Ave | Apt. 2 | | | Garfield | NJ | 07026 | |
| 8321400 | National Plumbing & Heating | 236 South 11th Street | | | | Newark | NJ | 07107 | |
| 8321401 | National Pool Group | 13775 Rover Mill Rd. | | | | West Friendship | MD | 21794 | |
| 8275210 | National Pool Group | P.O. Box 194 | | | | Glenelg | MD | 21737 | |
| 8321402 | National Water Main Cleaning Co. | 1806 Newark Tnpk | | | | Kearney | NJ | 07032 | |
| 8321403 | Nationwide Transport Services | 2937 W Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| 8321404 | Nead Electric | 187 East Union Avenue | | | | East Rutherford | NJ | 07073 | |
| 8274876 | Neat Sakir | 510 Riverside Drive | | | | Wayne | NJ | 07470 | |
| 8321393 | New Jersey American Water | Bulk Water Program | 3 Sheila Drive | | | Tinton Falls | NJ | 07724 | |
| 8321394 | New Jersey Boom and Erectors | 120 Sans Drive | | | | Henryville | PA | 18332 | |
| 8321395 | New Jersey Door Works, Inc. | 689 Ramsey Avenue | | | | Hillside | NJ | 07205 | |
| 8321396 | New Jersey Manufacturers | 301 Sullivan Way | PO BOX 228 | | | West Trenton | NJ | 08628-0228 | |
| 8321397 | New Jersey Manufacturers Insurance Company | P.O. Box 70167 | | | | Philadelphia | PA | 19176-0167 | |
| 8321398 | New Roc Contracting Corp. | 102 Jericho Tpke | Suite 103 | | | Floral Park | NY | 11001 | |
| 8275187 | New Society Cleaning | 1977 North Olden Ave Extension | Suite 246 | | | Ewing | NJ | 08618 | |
| 8275195 | New York City Transit Authority | 2 Broadway-Room #A1-09 | | | | New York | NY | 10004 | |
| 8321387 | New York City Water Board | 59-17 Junction Blvd. | | | | Flushing | NY | 11373 | |
| 8321388 | New York Concrete Washout | 179 Ryerson Ave | | | | Patterson | NJ | 07502 | |
| 8321389 | New York Electrical Power Services/DBA NYEPS | 5-38 46th Avenue | | | | Long Island City | NY | 11101 | |
| 8321390 | New York Gypsum Floor | 438 5th Ave | Suite 201 | | | Pelham | NY | 10803 | |
| 8275371 | New York Mechanical Electrical Co | NYMEC | 162 Broadway | | | Amityville | NY | 11701 | |
| 8275822 | New York Mechanical Electrical Company LLC | 162 Broadway | | | | Amityville | NY | 11701 | |
| 8321391 | Newark Industrial Spraying | 12-20R Amsterdam Street | | | | Newark | NJ | 07105-3802 | |
| 8321392 | Newark Parking Authority | 50 Park Pl #919 | | | | Newark | NJ | 07102 | |
| 8321381 | Newark Police | 22 Franklin St | | | | Newark | NJ | 07102 | |
| 8321382 | Newark Professional Fire Prote | 4 Libella Court | | | | Newark | NJ | 07105 | |
| 8275394 | Newark Wire Works Inc. | 1059 Kings George Post Road | | | | Edison | NJ | 08837 | |
| 8274889 | Newman, Anzalone & Newman, LLP | 92-25 Queens Boulevard, 11th Floor | | | | Rego Park | NY | 11374 | |
| 8321383 | Nex-Gen Ready Mix | 530 Faile St | | | | Bronx | NY | 10474 | |
| 8275215 | Nickerson Corp | 11 Moffitt Blvd. | | | | Bay Shore | NY | 11706 | |
| 8321384 | Niram, Inc. | 4 E. Frederick Pl. | | | | Cedar Knolls | NJ | 07927 | |
| 8321385 | Nitterhouse Concrete Products | PO Box 2013 | | | | Chambersburg | PA | 17201 | |
| 8321386 | NJ Bldg. Laborers Statewide | Benefit Funds Metro Corp Campus 1 | 99 Wood Avenue, South | | | Iselin | NJ | 08830 | |
| 8275411 | NJ Masonry | 105 Farnham Ave | | | | Garfield | NJ | 07026 | |
| 8321375 | NJBIZ | c/o Bridge Tower Media | 1500 Paxton Street | | | Harrisburg | PA | 17104 | |
| 8321376 | NK Architects | 95 Washington St | | | | Morristown | NJ | 07960 | |
| 8275532 | Nomad Framing | 1095 Cranbury South River Rd. | Ste. 21 | | | Monroe | NJ | 08831 | |
| 8321377 | Nomad Framing | 57 Station Road | | | | Cranbury | NJ | 08512 | |
| 8275544 | Nomad Supply | 1095 Cranbury S River Rd Ste21 | | | | Monroe | NJ | 08831 | |
| 8321378 | Nomad Supply | 57 Station Road | | | | Cranbury | NJ | 08512 | |
| 8275502 | Nordic Contracting Inc. | 111 Howard Boulevard | | | | Ledgewood | NJ | 07852 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275150 | Norman's Glass Company | 3 Industrial Drive | | | | Trenton | NJ | 08619 | |
| 8321379 | North American Maintenance | 16694 Hidden Cove Dr | | | | Jupiter | FL | 33477-1305 | |
| 8321380 | North Eastern Floors | 447 Commerce Lane | Suite A | | | West Berlin | NJ | 08091 | |
| 8321369 | North Shore Fire Equipment | 12 Bay Avenue | | | | Oyster Bay | NY | 11711 | |
| 8321370 | North Star Signs | 66 Clinton Road | | | | Fairfield | NJ | 07004 | |
| 8321371 | Northbay Builders Corp | 33-06 88th Street | Suite 213 | | | Jackson Heights | NY | 11372 | |
| 8275846 | Northeast Landscape & Masonry Associates, Inc. | 85 Executive Boulevard, Suite 920 | | | | Elmsford | NY | 10523 | |
| 8275866 | Northern NJ Interiors | 15-17 S 7th Avenue | | | | Long Branch | NJ | 07740 | |
| 8321372 | Northern NJ Interiors LLC | 32 Medford Blvd. | | | | Freehold | NJ | 07728 | |
| 8321373 | NorthPoint Staffing, LLC. | 88 East Main Street | Suite 107 | | | Mendham | NJ | 07945 | |
| 8275892 | Nova Concrete Contractors | Terrence Manikas | 39 Barretts Avenue | | | Holtsville | NY | 11742 | |
| 8321374 | Nova Concrete Contractors | 39 Barretts Avenue | | | | Holtsville | NY | 11742 | |
| 8321363 | Nova Crete | 2067 Route  35 | | | | South Amboy | NJ | 08879 | |
| 8321364 | Nova Development Group | 189 Townsend Street | | | | New Brunswick | NJ | 08901 | |
| 8275310 | NuLine Mechanical Contractors | 56 Carleton Avenue | | | | Islip Terrace | NY | 11752 | |
| 8275129 | Nuvaly Construction Corp. | 69-40 Yellowstone Blvd. | Suite 219 | | | Forest Hills | NY | 11375 | |
| 8321365 | Nxtwall | 5200 South Sprinkle Rd | | | | Kalamazoo | MT | 49002 | |
| 8321366 | NYC DEP | 59-17 Junction Blvd. | 8th Floor | | | Flushing | NY | 11373 | |
| 8321367 | NYC Department of Building | 155 Worth Street | | | | New York | NY | 10013 | |
| 8321368 | NYC Department of Finance | P.O. Box 3922 | | | | New York | NY | 10008-3922 | |
| 8321357 | NYC Dept of Transportation | 58-50 57 Road | | | | Maspeth | NY | 11378 | |
| 8321358 | NYC DOT | 55 Water Street | | | | New York | NY | 10007 | |
| 8321359 | NYC Transit Authority | 2 Broadway-Room | #A1-09 | | | New York | NY | 10004 | |
| 8275462 | NYCOM Electric | 36-09 20th Avenue | | | | Astoria | NY | 11105 | |
| 8321361 | NYMEC New York Mechanical Electrical Co | 162 Broadway | | | | Amityville | NY | 11701 | |
| 8275120 | NYOPS | 3805 Dyre Avenue | | | | Bronx | NY | 10466 | |
| 8321361 | Nystrom | 9300 73rd Avenue North | | | | Brooklyn Park | MN | 55428 | |
| 8275173 | O.K. Sales, Inc. | 175 Hudson Street | | | | Hackensack | NJ | 07601 | |
| 8275896 | Ocean Steel Corporation | Jeff Keith | 400 Chesley Drive | | | Saint John | NB | E2K 5L6 | Canada |
| 8275586 | Ocean Steel Corporation | 400 Chesley Drive | | | | Saint John | NB | E2K 5L6 | Canada |
| 8321362 | Office Solutions Group | 28 west 36th st | 2nd floor | | | new york | NY | 07054 | |
| 8321351 | Okta, Inc. | P.O. Box 743620 | | | | Los Angeles | CA | 90074-3620 | |
| 8321352 | OnCenter Software | 8708 Technology Forest Place | Suite 175 | | | The Woodlands | TX | 77381 | |
| 8321353 | One Stop Blueprinting | 757 4th Ave | Ground Floor | | | Brooklyn | NY | 11232 | |
| 8321354 | onTarget Technologies, Inc. | 335 Madison | 4th Floor | | | New York | NY | 10017 | |
| 8321355 | Optimum | BOX 371897 | | | | Pittsburgh | PA | 15250 | |
| 8274968 | Optimum | P.O. Box 742698 | | | | Cincinnati | OH | 45274-2698 | |
| 8321356 | Optimum Air Solution Inc | 5 Jill Lane #10 | | | | Monsey | NY | 10952 | |
| 8321345 | Oracle America Inc | 1001 Sunset Blvd. | | | | Rocklin | CA | 95765 | |
| 8275475 | Orange County Superior Concret | 149 Elm Street | Suite 102 | | | Monroe | NY | 10950 | |
| 8291323 | Orange County Superior Concrete | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Orange County Superior Concrete | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | |
| 8321346 | Orange County Superior Concrete | 149 Elm Street | Suite 102 | | | Monroe | NY | 10950 | |
| 8321347 | Orange Velvet Design StudioLLC | 36 Valhalla Road | | | | Montville | NJ | 07045 | |
| 8321348 | O'Reilly Electric, Inc. | 2729 Marion Street | | | | Bellmore | NY | 11710 | |
| 8275884 | Orion Interiors, Inc. | Ryan Murray | 600 US Highway Route 206 | | | Raritan | NJ | 08869 | |
| 8321349 | Orion Interiors, Inc. | 600 US Highway 206 | | | | Raritan | NJ | 08869 | |
| 8274956 | Orion Interiors, Inc. | 600 US Highway Route 206 | | | | Raritan | NJ | 08869 | |
| 8275271 | Otis Elevator | Marc Zoelle | 105 Fairfield Road | | | Fairfield | NJ | 07004 | |
| 8275581 | Otis Elevator | 105 Fairfield Road | | | | Fairfield | NJ | 07004 | |
| 8275384 | Otis Elevator Company | 65 Fairchild Ave | | | | Plainview | NY | 11803 | |
| 8274882 | O'Toole Scrivo | Erdal Turnaciouglu, Esq. | 14 Village Park Road | | | Cedar Grove | NJ | 07009 | |
| 8275367 | Otte Construction | 20 Vesey Street | 14th Floor | | | New York | NY | 10007 | |
| 8321350 | Overhead Door Co. of Central J | 984 US Route 202 South | | | | Branchburg | NJ | 08876-3732 | |
| 8275028 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | | | | Atlanta | GA | 30318 | |
| 8321339 | P. C. Richards | 150 Price Parkway | P.O. Box 9122 | | | Farmingdale | NY | 11735-9122 | |
| 8275917 | P. Cippollini, Inc. | Dave Kaye | 171 E. Blackwell Street | | | Dover | NJ | 07801 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275560 | P. Cippollini, Inc. | 171 E. Blackwell Street | | | | Dover | NJ | 07801 | |
| 8275853 | P. Tamburri Steel LLC | t/a Tamburri Associates | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 | |
| 8321340 | P. Tamburri Steel, LLC dba Tamburri Associates | 1401 Industrial Highway | | | | Cinnaminson | NJ | 08077 | |
| 8321341 | P.C. Hardwood Floors | 121 31st St | | | | Brooklyn | NY | 11232 | |
| 8275844 | P.D. Steel, Inc. | 343 East 238th Street | | | | Brooklyn | NY | 10470 | |
| 8275135 | P3 Metals, LLC | 1401 B Industrial Highway | | | | Cinnaminson | NJ | 08077 | |
| 8275122 | Painters Plus Corp. | 33 Bourbon Street | | | | Wayne | NJ | 07470 | |
| 8321342 | Pakis Tile Contractors Inc | PO Box 1464 | | | | West Caldwell | NJ | 07007 | |
| 8275313 | PAL Environmental Services | 11-02 Queens Plaza South | | | | Long Island City | NY | 11101 | |
| 8321343 | Paladino Paving | 88 Money Street | | | | Lodi | NJ | 07644 | |
| 8321344 | Papp Iron Works, Inc | 950 South 2nd St. | P.O. Box 3149 | | | Plainfield | NJ | 07063 | |
| 8321334 | Paps Landscape Design & Construction | 15C Iron Horse Road | | | | Oakland | NJ | 07436 | |
| 8275319 | Paps Lanscape Design & | Construction | 15C Iron Horse Road | | | Oakland | NJ | 07436 | |
| 8321335 | Paragon Restoration Corp. | 290-292 Monroe Avenue | | | | Kenilworth | NJ | 07033 | |
| 8321336 | Paris Electric | 185 Walnut Street | | | | Livingtston | NJ | 07039 | |
| 8321337 | Park Avenue Building Supply | 2120 Atlantic Avenue | | | | Brooklyn | NY | 11233 | |
| 8321338 | Parking Lot Services Inc. | 76 Cobb Street | | | | Rockaway | NJ | 07866 | |
| 8321327 | Parsippany Building Deparment | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | |
| 8275206 | Partners for Architecture | 48 Union St. | Bldg #1, 2FL | | | Stamford | CT | 06906 | |
| 8321328 | PartyLights.com | 6955 Portwest Drive | Suite 120 | | | Houston | TX | 77024 | |
| 8275911 | Pascale Electric, Inc. | Mark Pascale | 130 Kinderamack Road | | | Park Ridge | NJ | 07656 | |
| 8321329 | Pascale Electric, Inc. | 130 Kinderkamack Road | | | | Park Ridge | NJ | 07656 | |
| 8321330 | Passaic Valley Sewerage Commissioners | 600 Wilson Avenue | | | | Newark | NJ | 07150 | |
| 8275097 | Pat Murphy | 12 Richlyn Ct. | | | | Morristown | NJ | 07960 | |
| 8275425 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | | | | Englewood | NJ | 07631 | |
| 8321331 | Payton Elevator Co, Inc. | 15 Naugle Street | PO Box 508 | | | Closter | NJ | 07624 | |
| 8321332 | PC Richard and Son Builders Division | 2 Germak Drive | | | | Carteret | NJ | 07008 | |
| 8321321 | PC Richards Builders Division | 150 Price Parkway | P.O. Box 9122 | | | Farmingdale | NY | 11735-9122 | |
| 8321322 | PDG Consultants LLC | 55 Broadway | Suite 303 | | | New York | NY | 10006 | |
| 8321323 | Peak Mechanical | 191 Dupont Street | | | | Brooklyn | NY | 11222 | |
| 8321324 | Peckar & Abramson | 70 Grand Avenue | | | | River Edge | NJ | 07661 | |
| 8321325 | Peerless Coatings | PO Box 519 | | | | Hawthorne | NJ | 07507 | |
| 8275478 | Pella Windows and Doors NJ/NY, LLC. | P.O. Box 788287 | | | | Philadelphia | PA | 19178-8287 | |
| 8275435 | Pemco Electric | 3208 Wilbur Ave. | | | | Manchester | NJ | 08759 | |
| 8275913 | Pentel Drywall Inc. | Daniel Santos | 32 Ironside Court | | | Willingboro | NJ | 08046 | |
| 8275577 | Pentel Drywall Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | |
| 8275094 | Pentinco Group NYC Inc. | 244-53 90th Avenue | | | | Bellerose | NY | 11426 | |
| 8277796 | Pereira Electric | 205 Liberty St. | | | | Metuchen | NJ | 08840 | |
| 8321326 | Perey Turnstiles | 245 Westchester Ave | Unit #866 | | | Port Chester | NY | 10573 | |
| 8321315 | Peri Formwork Systems , Inc | 7135 Dorsey Run Road | | | | Elkridge | MD | 21075 | |
| 8321316 | Perimeter Protection Products | 720 Lincoln Blvd | | | | Middlesex | NJ | 08846 | |
| 8321317 | Perley-Halladay Associates Inc | 1037 Andrew Drive | | | | West Chester | PA | 19380 | |
| 8321318 | Persimmon Engineering, LLC | 100 Hanover Ave | Suite 402 | | | Cedar Knolls | NJ | 07927 | |
| 8321319 | Petillo Inc. | 167 Flanders Netcong Road | | | | Flanders | NJ | 07836 | |
| 8321320 | Petrucci, Jim | 125 Hardscrabble Road | | | | Mendham | NJ | 07945 | |
| 8321309 | Pharos Contracting Co Inc | 319 Hawthorne Ave | | | | Point Pleasant | NJ | 08742 | |
| 8321310 | PHES Building Services | 395 Mt Prospectt Avenue | | | | Newark | NJ | 07104 | |
| 8321311 | Phillips Preiss Grygiel LLC | 33-41 Newark Street | | | | Hoboken | NJ | 07030 | |
| 8321312 | Pilku Construction Services | 150 Mill Street | | | | Brooklyn | NY | 11231 | |
| 8321313 | Pinnacle Demolition & Environmental Services Corp | 43-20 54th Road | 2nd Floor | | | Maspeth | NY | 11378 | |
| 8321314 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250 | |
| 8321303 | Pittsburgh Tank & Tower Group | 1 Watertank Place | PO Box 1849 | | | Henderson | KY | 42419 | |
| 8274935 | PL Maintenance & Restoration | 209 3rd Street | | | | Newark | NJ | 07107 | |
| 8321304 | PlanB Engineering | 475 Veit Road | | | | Huntington Valley | PA | 19006 | |
| 8321305 | PLIC - SBD Grand Island | PO Box 10372 | | | | Des Moines | IA | 50306-0372 | |
| 8321306 | Plymouth Industries, LLC | 3498 Route 22 West | | | | Branchburg | NJ | 08876 | |
| 8321307 | PM Web, Inc. | 1 Pope St. | | | | Wakefield | MA | 01880 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275193 | PMT Contracting Company, Inc. | 610 Nolan Ave | | | | Morrisville | PA | 19067 | |
| 8274861 | PNC Bank | 2445 Kuser Road | 3rd Floor | | | Hamilton | NJ | 08690 | |
| 8275785 | PNC Bank National Association | 249 Fifth Avenue | | | | Pittsburgh | PA | 15222 | |
| 8275786 | PNC Bank National Association | Commercial Loan Service Center | DCC 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 8321308 | Pods Enterprises LLC | PO BOX 791003 | | | | Baltimore | MD | 21279 | |
| 8321297 | Poland Springs | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| 8321298 | Police Service Morristown | 200 South Street | CN 914 | | | Morristown | NJ | 07963-0914 | |
| 8321299 | Poly-Wood LLC | 1001 W. Brooklyn Street | | | | Syracuse | NY | 46567 | |
| 8275232 | Pool Docs of New Jersey | 525 Oberline Ave S | | | | Lakewood | NJ | 08701 | |
| 8275274 | Portuguese Structural Steel | 255 South Street | | | | Newark | NJ | 07114 | |
| 8291351 | PowerFast Inc | 63 Dell Glen Ave | | | | Lodi | NJ | 07644 | |
| 8321300 | PowerPak Civil & Safety | 225 N Rte 303 | | | | Congers | NY | 10920 | |
| 8321301 | Precise Services Corp. | 411 Hackensack Ave. | Suite 200 | | | Hackensack | NJ | 07601 | |
| 8321302 | Precision Athletic Surfaces | PO Box 5 | | | | Weston | VT | 05161 | |
| 8321291 | Precision Cabinets, Inc. | 900 W. Jericho Turnpike | | | | Smithtown | NY | 11787 | |
| 8321292 | Precision Concrete Pumping | PO Box 6970 | | | | Albany | NY | 12206 | |
| 8321293 | Premier Commecial Aquatics | 5185 Campus Drive | Suite 202 | | | Plymouth Meeting | PA | 19462 | |
| 8275132 | Premier Compaction Systems | 264 Lackawanna Avenue | | | | Woodland Park | NJ | 07424 | |
| 8321294 | Premier Roofing Co., Inc | 90S Atlantic Ave. | | | | Brooklyn | NY | 11238 | |
| 8321295 | Premier Supplies | P.O. Box 21352 | | | | New York | NY | 10087-1352 | |
| 8321296 | Premiere Fire Systems, LLC | 2 Ilene Ct, Bldg1 | Unit #21 | | | Hillsborough | NJ | 08844 | |
| 8275229 | Premium Woodworking, LLC | 108 Lamar Street | | | | West Babylon | NY | 11704 | |
| 8278940 | Prendimano Electrical Maintenance Co. Inc., t/a PEMCO Electric | DL Thompson Law, PC | PO Box 679 | | | Allenwood | NJ | 08720 | |
| 8321285 | Prep-Crete | 805 Lehigh Avenue | | | | Union | NJ | 07083 | |
| 8275287 | Prestige Contracting | 43 Montgomery Street | | | | Belleville | NJ | 07109 | |
| 8275414 | Prestige Industry | 45-42 Pearson Street | | | | Long Island City | NY | 11101 | |
| 8321286 | Prestige Roof Services, LLC | PO Box 10 | | | | Bayonne | NJ | 07002 | |
| 8321287 | Prestige Roofing Group LLC | PO Box 10 | | | | Bayonne | NJ | 07002 | |
| 8321288 | Principal Life | Dept 900 | PO Box 14416 | | | Des Moines | IA | 50306-3416 | |
| 8321289 | Principal Life Insurance Co. | P.O. Box 603516 | | | | Charlotte | NC | 28260-3516 | |
| 8275397 | Priority Electrical Solutions | 4642 Balboa Park Loop | | | | Bradenton | FL | 34211 | |
| 8321290 | Priority Electrical Solutions | 4642 Balboa Park Loop | | | | Bradenton | NJ | 34211 | |
| 8275867 | Priority Electrical Solutions , Inc. | 238 Boundary Rd #205 | | | | Marlboro | NJ | 07746 | |
| 8275806 | Pritchard Company | 3797 Lehigh Drive | | | | Northampton | PA | 18067 | |
| 8275279 | Pritchard Company | 3797 Lehigh Drive | | | | Northampton | PA | 18016 | |
| 8321280 | Privee Design | 642 W Nicolas Ave, | | | | Orange | CA | 92868 | |
| 8321281 | Pro Access Solutions, Inc. | 5416 Lower Creek Court | | | | Apex | NC | 27539 | |
| 8321282 | Pro Elevator | 171 West Street | | | | Brooklyn | NY | 11222 | |
| 8321283 | Procore Technologies, Inc | Dept. CH 10757 | | | | Palatine | IL | 60055-0757 | |
| 8321284 | Professional Stone Stucco | and Sliding Applicators Inc. | 518 E. 36 Street | | | Paterson | NJ | 07504 | |
| 8321273 | Prolific Design Group | 2150 Route 35 | Suite 250 | | | Sea Girt | NJ | 08750 | |
| 8275815 | Prosper Design Inc. | 11113 State Route 34 | | | | Cato | NY | 13033 | |
| 8274921 | Protec Documentation Services, Inc. | PO Box 266 Rancocas | | | | Rancocas | NJ | 08073 | |
| 8321274 | Protec Documentation Srvc | PO Box 266 Rancocas | | | | Rancocas | NJ | 08073 | |
| 8321275 | Protective Measures Security & Fire Systems | 305 Palmer Road | | | | Denville | NJ | 07834 | |
| 8321276 | Prudential | PO Box 856138 | | | | Louisville | KY | 40285 | |
| 8321277 | PSE&G | 410 rte 130 | | | | Bordentown | NJ | 08505 | |
| 8321278 | PSE&G | PO Box 14444 | | | | New Brunswick | NJ | 08906 | |
| 8321267 | PSE&G CO | PO Box 14444 | | | | New Brunswick | NJ | 08906 | |
| 8275925 | PSG Interiors | Sal Dunia | 120 20th Ave | | | Paterson | NJ | 07501 | |
| 8321269 | PSG Interiors | 120 20th Ave | | | | Paterson | NJ | 07501 | |
| 8321270 | Public Sewer Service a Bogush Company | 190 Main Avenue | | | | Wallington | NJ | 07057 | |
| 8321271 | Puff Inc. | 1851 Gleco Mills Road | | | | Charlottesville | VA | 22903 | |
| 8274918 | Pulvers, Pulvers & Thompson, LLP | Michael D. Kutner, Esq. | 950 Third Avenue, 11th Floor | | | New York | NY | 10022 | |
| 8321272 | Pump It Up Inc | PO Box 7163 | | | | Colonia | NJ | 07067 | |
| 8321261 | Purchase Power | P.O. Box 371874 | | | | Pittsburgh | PA | 15250-7874 | |
| 8321262 | PVE, LLC | Waterfront Corporate Park III | Suite 101 Georgetowne Drive | | | Sewickley | PA | 15143 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321263 | Quality Carpet | 214 Ditmas Ave | | | | Brooklyn | NY | 11218 | |
| 8275346 | Quality Electric & Data Inc. | 85 Franklin Road | | | | Dover | NJ | 07801 | |
| 8275464 | Quality Facility Solutions | 199 Lee Avenue #297 | | | | Brooklyn | NY | 11211 | |
| 8321264 | QuestMark Flooring | 12 Grandview Circle | | | | Canonsburg | PA | 15317 | |
| 8275133 | Quick Response Fire Protection | 566 Halls Mills Road | | | | Freehold | NJ | 07728 | |
| 8321265 | Quill Corporation | P.O. Box 37600 | | | | Philadelphia | PA | 19101-0600 | |
| 8321266 | R&L Concrete Inc. | 10 Ferry St | | | | South River | NJ | 08882 | |
| 8321255 | R&R Electric & Alarms | 29 Maplewood Drive | | | | Brewster | NY | 10509 | |
| 8321256 | R. Acevedo Contracting Inc. | Window and Door Systems | 608 Castle Hill Avenue | | | Bronx | NY | 10473 | |
| 8321257 | Rabco | 1041 Crown Park Circle | | | | Winter Garden | FL | 34787 | |
| 8321258 | Raised Computer Floors | 280 N. Midland Avenue | Building V | | | Saddle Brook | NJ | 07663 | |
| 8275185 | Ran Building Interiors | 2 Tallyrand Drive | | | | Colts Neck | NJ | 07722 | |
| 8321259 | Ran Building Interiors | 2 Tallyrand Drive | | | | Colts Neck | NJ | 7722 | |
| 8321260 | Rankin Inc | 1958 Brandon Court | | | | Glendale Heights | IL | 60139 | |
| 8275504 | Rave Construction, Inc. | 267 Halstead Avenue | | | | Harrison | NY | 10528 | |
| 8321249 | Raydoor | 134 W 29th St | Ste. 909 | | | New York | NY | 10001 | |
| 8321250 | RCC Erectors | 115 Percy Williams Drive | | | | East Islip | NY | 11730 | |
| 8275893 | RCI PLBG, Inc. | Joe Golden | 547 Midland Avenue | | | Staten Island | NY | 10306 | |
| 8275570 | RCI PLBG, Inc. | 547 Midland Avenue | | | | Staten Island | NY | 10306 | |
| 8321251 | RDL Construction | 1044 Industrial Dr | Unit 1 | | | West Berlin | NJ | 8091 | |
| 8321252 | Ready Refresh | 215 6661 Dixie Hwy Suite | | | | Louisville | KY | 40258 | |
| 8275058 | Red Lion Insulation | 66 E. Gloucester Pike | | | | Barrington | NJ | 08007 | |
| 8275912 | Red Roc Materials, LLC | Jeanine Burke | 20 Ramapo Valley Road | | | Mahwah | NJ | 07430 | |
| 8275556 | Red Roc Materials, LLC | 20 Ramapo Valley Road | | | | Mahwah | NJ | 07430 | |
| 8321253 | Reilly Sweeping Inc. | 748-B Lincoln Boulevard | | | | Middlesex | NJ | 08846 | |
| 8275358 | Reliable Construction | 141 West Walnut Street | | | | Long Beach | NY | 11561 | |
| 8321254 | Reliable Office Solutions | 4442 Arthur Kill Road | | | | Staten Island | NY | 10309 | |
| 8321243 | Reliable P Construction LLC | 70 Summit Avenue | | | | Wharton | NJ | 07885 | |
| 8321244 | Reliable Window and Door Corp. | 304 Linwood Avenue | | | | Cedarhurst | NY | 11516 | |
| 8321245 | Reliance Foundry | #207- 6450 148th Street | | | | Surrey | BC | V3S-7G7 | Canada |
| 8321246 | Reliance Mechanical Services AKA - RMS HVAC, Inc. | 95-F Hoffman Lane | | | | Islandia | NY | 11749 | |
| 8321247 | Renaissance Newark Foundation | c/o Regional Business Partnership | 60 Park Place | Suite 1800 | | Newark | NJ | 07102-5567 | |
| 8321248 | Rent A Fence | 1033 Route One | | | | Avenel | NJ | 07001 | |
| 8321237 | Rent-A-Fence Inc. | 1033 Route One | | | | Avenel | NJ | 07001 | |
| 8321238 | Restaurant Rescue | 880 Loyal Lane | | | | Toms River | NJ | 08753 | |
| 8275354 | Restor Technologies, Inc. | 16 Norden Lane | | | | Huntington Station | NY | 11746 | |
| 8275788 | Rexel, Inc. d/b/a Capitol Light | 270 Locus Street | | | | Hartford | CT | 06141 | |
| 8275520 | Reynolds Painting Group NJ | 60A Amwell Road | | | | Flemington | NJ | 08822 | |
| 8321239 | Rice Engineering, Inc. | 105 School Creek Trail | | | | Luxemburg | WI | 54217 | |
| 8274894 | Richard J. Flanagan, Esq. | 1370 Broadway, Suite 566 | | | | New York | NY | 10018 | |
| 8321240 | Richmond Ready Mix Corp | 291 Chelsea Road | | | | Staten Island | NY | 10314 | |
| 8321241 | Riteway Demolition | 64-05 34th Avenue | | | | Woodside | NY | 11377 | |
| 8321242 | RJM Fire Protection, LLC | 1070 River Road | | | | Phillipsburg | NJ | 08865 | |
| 8321231 | Robert Griggs Plumbing & Heating, LLC | 6 Tally Ho Trail | | | | Hillsborough | NJ | 08844 | |
| 8274911 | Robinson & Yablon, P.C. | Lawrence T. Yablon, Esq. | 232 Madison Avenue, Suite 1200 | | | New York | NY | 10016 | |
| 8321232 | Rocco's Landscaping & Concrete Services, LLC | 48 Orange Avenue | | | | Staten Island | NY | 10302 | |
| 8321233 | Rock Group NY Corp | 53-18 11th Street | | | | Long Island City | NY | 11101 | |
| 8275835 | Rockledge Scaffold Corp. | 808 Nepperhan Avenue | | | | Yonkers | NY | 10703 | |
| 8321234 | Roman E&G Corp. | 14 Ogden Street | | | | Newark | NJ | 07104 | |
| 8321235 | Ronica A. Bregenzer Architect | 8 Stockton Street | | | | Princeton | NJ | 08540 | |
| 8321236 | Rose Mechanical Corp. | 595 Old Willets Path | Suite D | | | Hauppauge | NY | 11788 | |
| 8321225 | Rosenthal Engineering, PLLC | 126 Atlantic Avenue | Suite 3 | | | Lynbrook | NY | 11563 | |
| 8321226 | Ross Technology | 98 E Main St | | | | Leola | PA | 17540 | |
| 8321227 | Rostrim Construction Services | PO Box 1041 | | | | Englewood Cliffs | NY | 07632 | |
| 8321228 | Roto-Rooter Services Company | 5672 Collections Center Drive | | | | Chicago | IL | 60693-0056 | |
| 8274900 | Roura & Melamed | 233 Broadway, Suite 2700 | | | | New York | NY | 10279 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275223 | Roy Rock | 150 North Park Street | | | | East Orange | NJ | 07017 | |
| 8321229 | RRC Construction Force Service | PO Box 434 | | | | Franklin Square | NY | 11010 | |
| 8321230 | RRK Associates, Ltd. | 900 Tri-State Parkway | Suite 800 | | | Garnee | IL | 60031 | |
| 8321219 | RSC Architects | 3 University Plaza Drive | Suite 600 | | | Hackensack | NJ | 07601 | |
| 8275907 | RTI-IMI | Steven Brisk | 843 King Georges Rd. | | | Fords | NJ | 08863 | |
| 8275562 | RTI-IMI | 843 King Georges Rd. | | | | Fords | NJ | 08863 | |
| 8321220 | Rush Industries | 184 South Livingston Ave | | | | Livingston | NJ | 07039 | |
| 8321221 | S&S Concrete Pumping | 51 MCkee Street | | | | Floral Park | NY | 11001 | |
| 8321222 | S&S Construction Group | 183 Rt. 206 South | | | | Sandyston | NJ | 07826 | |
| 8321223 | S&S Refrigeration Co Inc | 733 Communipaw  Avenue | | | | Jersey City | NJ | 07304 | |
| 8275212 | S&S Roofing Inc. | 2 Self Blvd. | | | | Carteret | NJ | 07008 | |
| 8275481 | S. Scanlon Contractors LLC | 56 Westmoreland Ave. | | | | Montvale | NJ | 07645 | |
| 8275096 | Safe Tech USA, Ltd. | 150-33 14th Avenue | Suite 200 | | | Whitestone | NY | 11357 | |
| 8321224 | Safegate Associates, LLC | PO Box 6 | | | | Florham Park | NJ | 07932 | |
| 8321213 | Safehouse Locksmith | 188-11 Union Turnpike | | | | Fresh Meadows | NY | 11366 | |
| 8275033 | Safelock Security | 221-28 106th Avenue | | | | Queens Village | NY | 11429 | |
| 8275297 | Safeway Security Guard Service | 143-09 222nd | 1st Floor | | | Springfield Gardens | NY | 11413 | |
| 8321214 | SAGE Audio Video Technology | 53 W.36th St. | Suite 605 | | | New York | NY | 10018 | |
| 8275408 | Saint Vincent Painting | 905 Magie Avenue | | | | Union | NJ | 07083 | |
| 8321215 | Salesforce.com, Inc. | P.O. Box 203141 | | | | Dallas | TX | 5320-3141 | |
| 8275112 | Salex Carpet and Flooring | 358 Midland Avenue | | | | Garfield | NJ | 07026 | |
| 8321216 | Salk Group | 1786 Bellmore Avenue | | | | Bellmore | NY | 11710 | |
| 8275916 | Salvi Steel Fabricators LLC | Santosh Salvi | P.O.Box 520 | | | Oakland | NJ | 07436 | |
| 8275571 | Salvi Steel Fabricators LLC | P.O.Box 520 | | | | Oakland | NJ | 07436 | |
| 8321217 | Sami's Clean Team | 636 Jones Road | | | | Englewood | NJ | 07631 | |
| 8321218 | Sampaul Contracting, Inc | 2640 Highway 70 | Building 5 | Suite 200 | | Manasquan | NJ | 08736 | |
| 8275545 | Samph Contracting | 4750 Blue Church Road | | | | Coopersburg | PA | 18036 | |
| 8275860 | Sandyston Construction Corporation | 183 Route 206 | | | | Sandyston | NJ | 07826 | |
| 8275870 | Sandyston Construction Corporation | 183 Route 206 South | | | | Sandyston | NJ | 07826 | |
| 8275427 | Sandyston Construction Inc. | 183 Route 206 South | | | | Sandyston | NJ | 07826 | |
| 8275535 | Sanitary Construction Company | 271 route 46 west | | | | Fairfield | NJ | 07004 | |
| 8275449 | Sanray Construction, Inc. | 201 Columbia Turnpike | | | | Florham Park | NJ | 07932 | |
| 8321207 | Sanymetal | 95 State Street | | | | Westbury | NY | 11590 | |
| 8321208 | Sauder Education | 930 W. Barre Rd. | PO Box 230 | | | Archbold | OH | 43501-0230 | |
| 8321209 | Sauder Manufacturing Co. | 930 W Barre Road | | | | Archbold | OH | 43502 | |
| 8321210 | SAX LLP | 855 Valley Road | | | | Clifton | NJ | 07013 | |
| 8275076 | SBS Leasing A Program Of | De Lage Landen Financial Services | P.O. Box 824018 | | | Philadelphia | PA | 19182-4018 | |
| 8321211 | Scarano Architects | 110 York Street | | | | Brooklyn | NY | 11201 | |
| 8321212 | Schaibles Mechanical | 241 Van Syckles Road | | | | Hampton | NJ | 08827 | |
| 8275439 | Schaibles Plumbing & Heating | 241 Van Styckles Road | | | | Hampton | NJ | 08827 | |
| 8279333 | Schaible's Plumbing and Heating, Inc. | 241 Van Syckles Road | | | | Hampton | NJ | 08827 | |
| 8321201 | Schenck, Price, Smith & King | 220 Park Avenue | P.O. Box 991 | | | Florham Park | NJ | 07932 | |
| 8321202 | Schindler Elevator Corp. | PO Box 70433 | | | | Chicago | IL | 60673-0433 | |
| 8321203 | Schindler Elevator NJ | 20 Whippany Road | | | | Morristown | NJ | 07960 | |
| 8275437 | Schnell Contracting Systems, | 919 Route 33 | Unit 37 | | | Freehold | NJ | 07728 | |
| 8321204 | Schumacher and Farley Plumbing and Heating | 77-15 19th Road | | | | East Elmhurst | NY | 11370 | |
| 8274927 | Schwartz, Barkin & Mitchell | Allen J. Barkin, Esq. | P.O. Box 1339 | | | Union | NJ | 07083 | |
| 8321205 | SCS, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | |
| 8321206 | SDF Disposals, Inc. | 117 Gramatan Drive | | | | Yonkers | NY | 10701 | |
| 8275064 | Sea Box | 1 Sea Box Drive | | | | Cinnaminson | NJ | 08077 | |
| 8321195 | Sea Coast Systems, LLC | 1555 Rt. 37 West | Unit 9 | | | Toms River | NJ | 08755 | |
| 8275196 | Selective Services Co. | 25 Laurel Avenue | | | | Glen Cove | NY | 11542 | |
| 8321197 | Semihandmade | 1460 Broadway | | | | New York | NY | 10036 | |
| 8321198 | Senso Management Corp. | 10 Wilson Road | | | | Weston | CT | 06883 | |
| 8321199 | Sentry Pool, Inc | 1529 46th Avenue | | | | Moline | IL | 61265 | |
| 8321200 | Services Works Inc. | 95 Megill Road | | | | Farmingdale | NJ | 07727 | |
| 8275342 | SESI Consulting Engineers | 12-A Maple Avenue | | | | Pine Brook | NJ | 07058 | |
| 8275294 | SGC Construction Corp. | 40-02 Bell Blvd. | | | | Bayside | NY | 11361 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321189 | Shamrock Construction Group | 453 Highway 35 South | | | | Keyport | NJ | 07735 | |
| 8321190 | Sharp Electronics Corporation | DBA Sharp Business Systems | Box 757535 | | | Philadelphia | PA | 19175-7535 | |
| 8275205 | Shehadi Commercial Flooring | 23 Just Road | | | | Fairfield | NJ | 07004 | |
| 8321191 | Shofur LLC | 3340 Peachtree Road NE | Suite 100 | | | Atlanta | GA | 30326 | |
| 8321192 | Shower Walls S.A. DE C.V. | RFC: SWA0912245F9 AV. SAN ROQUE 200 B18 | | | | JUAREZ | NM | 67277 | |
| 8321193 | Sicon Construction | 4233 Arthur Kill Road | Suite B | | | Staten Island | NY | 10309 | |
| 8321194 | Siemens Industry, Inc. | c/o Citibank (Bldg Tech) | P.O. Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| 8321183 | Sign Engineers, Inc | 13 New York Avenue | | | | Colonia | NJ | 07067 | |
| 8321184 | Signarama | 379 Main Street | | | | Hackensack | NJ | 07601 | |
| 8274863 | Signature Bank | 111 Broadway | | | | New York | NY | 10006 | |
| 8321185 | Signature Safety, LLC | 100 Horizon Center Blvd. | Suite 208 | | | Hamilton | NJ | 08691 | |
| 8321186 | Signature Systems | 1201 Lakeside Parkway | Suite150 | | | Flower Mound | TX | 75028 | |
| 8321187 | Signs and Decal, Corp | 410 Morgan Ave | | | | Brooklyn | NY | 11211 | |
| 8321188 | Signs and Safety Devices, LLC | 223 East Main Street | | | | Bound Brook | NJ | 08805 | |
| 8274909 | Silberstein, Awad & Miklos, P.C. | Chelsea Horowitz, Esq. | 600 Old Country Road | | | Garden City | NY | 11530 | |
| 8275268 | Silikal America | 609 B Fertilla St | | | | Carrollton | GA | 30117 | |
| 8321177 | Simonik Moving & Storage Inc. | P.O. Box 6949 | | | | Bridgewater | NJ | 08807-0949 | |
| 8321178 | Simplex Grinnell | 200 Forge Way | | | | Rockaway | NJ | 07866 | |
| 8275305 | Simpson and Brown | 119 North Ave W. | | | | Cranford | NJ | 07016 | |
| 8321179 | Simpson Roofing Co. | 25 Park Place | | | | Paramus | NJ | 07652 | |
| 8321180 | Sipala Landscaping Services | 8 MacNiece Place | | | | Dix Hills | NY | 11746 | |
| 8275114 | Site Safety LLC | 21 West 38th Street | 12th Floor | | | New York | NY | 10018 | |
| 8321181 | Siteworks Contracting Corp. | PO Box 3290 | | | | Mt. Vernon | NY | 10553 | |
| 8321182 | Skove Brothers Inc | 245 Bath Ave | | | | Long Branch | NJ | 07740 | |
| 8321172 | Sky Tower Construction | PO Box 431 | | | | Cliffwood | NJ | 07721 | |
| 8321173 | SkyBucket3D, LLC | 6875 E. Camelback RD | Unit 1016 | | | Scottsdale | AZ | 85251 | |
| 8321174 | Smiley's Waterworks, Inc. | 13-01 Redfern Avenue | | | | Far Rockaway | NY | 11691 | |
| 8321175 | Smith Glass & Metal Co., LLC | 766 Ramsey Avenue | | | | Hillside | NJ | 07205 | |
| 8321176 | Smith Paint Products | 2200 Paxton St. | | | | Harrisburg | PA | 17111 | |
| 8321165 | SNS Architects & Engineers, PC | One Paragon Drive | | | | Montvale | NJ | 07645 | |
| 8321166 | Soil Solutions Inc | 110 Cherry Valley Ave | | | | West Hampstead | NY | 11552 | |
| 8321167 | Solid Development Group | 15 Oak Rd | Suite 3 | | | Fairfield | NJ | 07004 | |
| 8275365 | Somerset Wood Products Co | 1 Johnson Drive | | | | Raritan | NJ | 08869 | |
| 8321168 | SOR Testing Laboratories, Inc. | 98 Sand Park Road | | | | Cedar Grove | NJ | 07009 | |
| 8321169 | South Shore Paving | 3143 Borden Town | | | | Parlin | NJ | 08859 | |
| 8321170 | SP Builders Contractors Inc | 431 Saint Mihiel Dr | Suite 104 | | | Riverside | NJ | 08075 | |
| 8321159 | Spark451 | 865 Merrick Ave | Suite 451 | | | Westbury | NY | 11590 | |
| 8275451 | Sparwick Contracting Inc | 21 Sunset Inn Road | | | | Lafayette | NJ | 07848 | |
| 8321160 | Special Testing & Consulting | 144 Toledo Street | | | | Farmingdale | NY | 11735 | |
| 8321161 | Specialities Direct | 441 Saw Mill River Road | | | | Yonkers | NY | 10701 | |
| 8321162 | Spectrum Precision Painting | 1072 Madison Avenue | | | | Lakewood | NJ | 08701 | |
| 8321163 | Spin Empire LLC | 75 Clinton St | | | | Staten Island | NY | 10304 | |
| 8321164 | Square Acre Studio | 1 Fairwood Road | | | | Madison | NJ | 07940 | |
| 8321153 | SRS Electrical Consultants | 2 Cooper Avenue | | | | Huntington Station | NY | 11746 | |
| 8321154 | SS20 Building Systems | 410 43rd Street West | Suite G | | | Bradenton | FL | 34209 | |
| 8321155 | ST Expediting LLC | 663 Liberty Avenue | | | | Jersey City | NJ | 07307 | |
| 8321156 | Staging Concepts | 7008 Northland Drive | Suite 150 | | | Minneapolis | MN | 55428 | |
| 8321157 | Stanley Convergent Security Solutions, Inc. | 10-09 49th Avenue | | | | Long Island City | NY | 11101 | |
| 8321158 | Staples Advantage | PO Box 83689 | Dept. LA | | | Chicago | IL | 60696 | |
| 8275865 | Starlite Electric, LLC | 260 Main Street, Suite 1 | | | | Keansburg | NJ | 07734 | |
| 8321147 | Stasi Industries | 303 Winding Road | | | | Old Bethpage | NY | 11804 | |
| 8275888 | Stateline Construction Co, Inc | Paula Cecere | 234 Pacific Street | | | Newark | NJ | 07114 | |
| 8275591 | Stateline Construction Co, Inc | 234 Pacific Street | | | | Newark | NJ | 07114 | |
| 8321148 | Stateline Fabricators | 100 South Foul Rift Road | | | | Harmony | NJ | 08865 | |
| 8275858 | Stateline Fabricators LLC | 100 South Foul Rift Road | | | | Harmony | NJ | 08865 | |
| 8275436 | Statewide Conditioning | 6200 Main Street | | | | South Amboy | NJ | 08879 | |
| 8275246 | Statewide Fence Co | 651 South Avenue | | | | Garwood | NJ | 07027 | |
| 8321149 | Sterling Securities | 466 Bloomfield Ave | 2nd fl | | | Newark | NJ | 07107 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275350 | Sterling Securities | 466 Bloomfield Avenue | 2nd Floor | | | Newark | NJ | 07107 | |
| 8275355 | Stilo Paving and Excavating | 2907 South Clinton Ave. | | | | South Plainfield | NJ | 07080 | |
| 8275016 | STL/CSS LLC | 5 Erie Street | | | | Garfield | NJ | 07026 | |
| 8321150 | STMR Inc. | 92 Morrissee Ave | | | | Wallington | NJ | 07057 | |
| 8275046 | Stone Creek Construction Grp | 253 Main Street | | | | Matawan | NJ | 07747 | |
| 8321151 | Stonhard, Division of StonCor | 1000 East Park Avenue | | | | Maple Shade | NJ | 08052 | |
| 8296160 | Stow Holdings LLC | 15 Stow Road | | | | Marlton | NJ | 08053 | |
| 8275199 | Straight Edge Striping, Inc. | 223 East Main Street | | | | Bound Brook | NJ | 08805 | |
| 8274903 | Straughter, Jonathan | 51 Mariners Lane | | | | Staten Island | NY | 10303 | |
| 8274995 | Strober-Wright Inc | 1483 Route 179 | | | | Lambertville | NJ | 08530 | |
| 8321152 | Structura Inc. | 809 Cathedral Street | | | | Baltimore | MD | 21201 | |
| 8321141 | Stucco and Stone Inc. | 763 Washington Street | | | | Franklin Square | NY | 11010 | |
| 8275279 | Stucco Specialist Inc. | 525 Peninsula Blvd | | | | Hempstead | NY | 11572 | |
| 8321142 | Stull Mechanical, LLC | 401 Great Meadow Lane | | | | East Hanover | NJ | 07936 | |
| 8275341 | Suave Cleaning Servicesa, LLC | 3062 Broadway | | | | New York | NY | 10027 | |
| 8275236 | Subsurface Constructors, Inc. | 101 Angelica St. | | | | Saint Louis | MO | 63147 | |
| 8321143 | Suburban Propane | PO Box 290 | | | | Whippany | NJ | 07981 | |
| 8321144 | Sugarloaf Associates | P.O. Box 400 | | | | Lake Hopatcong | NJ | 07849 | |
| 8321145 | Sullivan Steel Services | 416 Bullville Road | | | | Montgomery | NY | 12549 | |
| 8321146 | Summit Engineered Products Inc | 516 Elm Ridge Avenue NE | | | | Canal Fulton | OH | 44614 | |
| 8321135 | Summit Police Department | 512 Springfield Ave | | | | Summit | NJ | 07307 | |
| 8321136 | Sun Control Tinting | 179 Charlton Avenue | | | | South Orange | NJ | 07079 | |
| 8275109 | Sunbelt Rentals Inc. | P.O. Box 409211 | | | | Atalanta | GA | 30384-9211 | |
| 8321137 | Sunco Blinds and Shades | 22 Farrington Street | | | | West Caldwell | NJ | 07006 | |
| 8321138 | Sundance Electric Co., LLC | 763 Susquehanna Avenue | | | | Franklin Lakes | NJ | 07417 | |
| 8275804 | Sunny Brook Concrete | 3586 Sunnybroook Road | | | | Kent | OH | 44240 | |
| 8274929 | Superior Glass & Metal, LLC | 445 West Main Street | | | | Wyckoff | NJ | 07481 | |
| 8321139 | Superior Glass and Metal LLC | 445 W. Main Street | | | | Wycoff | NJ | 07481 | |
| 8275182 | Support of Excavation | 73 Eagle Rock Avenue | | | | East Hanover | NJ | 07936 | |
| 8275057 | Supreme Security Systems, Inc | 1565 Union Avenue | | | | Union | NJ | 07083 | |
| 8321140 | Surf Fire & Security | 1433 State Route 34 South | | | | Wall Township | NJ | 07727 | |
| 8321129 | Swing Staging, LLC | 25-20 Borden Avenue | | | | Long Island City | NY | 11101 | |
| 8321130 | Switch Technologies | PO Box 5529 | | | | Rocky Point | NY | 11778 | |
| 8321131 | Sylvane | 245 Hembree Park Drive | | | | Roswell | GA | 20076 | |
| 8274984 | Synthetic Lawns & Golf, Inc. | 145 River Road | | | | Montville | NJ | 07045 | |
| 8321132 | System One Alarm Services, Inc | 795 Franklin Avenue | | | | Franklin Lakes | NJ | 07417 | |
| 8275854 | Tamburri Associates | P. Tamburri Steel LLC | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 | |
| 8321133 | Tamco Construction | 1 Madison Street | Unit D3 | | | East Rutherford | NJ | 07073 | |
| 8321134 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | | | | Pine Brook | NJ | 07058 | |
| 8321123 | Taylor Oil | 77 2nd St | | | | Somerville | NJ | 08876 | |
| 8274860 | TD Bank | 111 River Street | | | | Hackensack | NJ | 07601 | |
| 8274926 | Teachers Village Project | A QALICB Urban Renewal Entity LLC | 89 Market Street – 8th Floor | | | Newark | NJ | 07102 | |
| 8321124 | Teaneck Police Department | 900 Teaneck Road | | | | Teaneck | NJ | 07666 | |
| 8321125 | Tech Xtend | PO Box 3826 | | | | Carol Stream | IL | 60132-3826 | |
| 8321126 | Techtona | 31 North Mill Rd | | | | Princeton Junction | NJ | 08550 | |
| 8321127 | Tedeschi USA | 110 East 42nd Street | 3rd Floor | | | New York | NY | 10017 | |
| 8321128 | Tekie Geek LLC | 258 Wilson Ave | | | | Staten Island | NY | 10308 | |
| 8321117 | Teknicore | 1090 King Georges Post Road | Suite 508 | | | Edison | NJ | 08837 | |
| 8275923 | Terco Construction LLC | Brian Hendricks | 10 Southdown Drive | | | Lafayette | NJ | 07848 | |
| 8275572 | Terco Construction LLC | 10 Southdown Drive | | | | Lafayette | NJ | 07848 | |
| 8321118 | TerraSure Services | 747 3rd Avenue | 2nd FL | | | New York | NY | 10017 | |
| 8321119 | Terrier Claims Services | 2640 Highway 70 | Building 12 | Suite 201 | | Wall | NJ | 08736 | |
| 8321120 | Testor | 10-59 Jackson Avenue | | | | Long Island City | NY | 11101 | |
| 8321121 | TFS Advisory Services | 1307 White Horse Rd Suite 603 | | | | Voorhees | NJ | 08043-2164 | |
| 8275433 | TG Basile, Inc. | 136 E. Westfield Avenue | | | | Roselle Park | NJ | 07204 | |
| 8321122 | TG Elliot Group, Inc. | P.O. Box 354 | | | | Nanuet | NY | 10954 | |
| 8321111 | The Blau and Berg Company | 830 Morris Turnpike | | | | Short Hills | NJ | 07078 | |
| 8321112 | The Carey Group | 115 Broadway | Suite 1504 | | | New York | NY | 10006 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8275832 | The Colonial Electric Supply Company | 326 Rockaway Avenue | | | | Brooklyn | NY | 11212 | |
| 8321113 | The Davey Tree Expert Company | PO Box 94532 | | | | Cleveland | OH | 44101 | |
| 8321114 | The Dietz Partnership | 90 East Halsey Road | | | | Parsippany | NJ | 07054 | |
| 8275298 | The Fireplace Place | 264 US 46 East | | | | Fairfield | NJ | 07004 | |
| 8275538 | The Gillespie Group | 5 Chris Court | Suite G | | | Dayton | NJ | 08810 | |
| 8275233 | The Jersey Floor, LLC | 602 Symphony Ct. | | | | Jackson | NJ | 08527 | |
| 8321115 | The Law Firm of Elias C. Shwartz, PLLC | 343 Great Neck Road | | | | Great Neck | NY | 11021 | |
| 8274920 | The Law Firm of Richard M. Baron | Richard M. Baron, Esq. | 300-3 Route 17 South, Suite 6 | | | Lodi | NJ | 07644 | |
| 8321116 | The Main Lock Shop | 762 Main Street | | | | Hackensack | NJ | 07601-4798 | |
| 8275495 | The Redline Group, Inc | 27 Chestnut Street | | | | Ridgewood | NJ | 07450 | |
| 8321105 | The Sam Tell Companies | 1375 Broadway | Suite 502 | | | New York | NY | 10018 | |
| 8321106 | The Tamis Corp. | 10700 Frankstown Rd | Suite 105 | | | Pittsburgh | PA | 15235 | |
| 8321107 | Thermal Service of N J Inc | P.O. Box 6554 | 105 Newfield Avenue | Suite D | | Edison | NJ | 08818 | |
| 8321108 | Thunderbird Products Inc | 1895 Gillespie Way | | | | El Cajon | CA | 92020 | |
| 8275103 | ThyssenKrup | 7481 Northwest 66th Street | | | | Miami | FL | 33166 | |
| 8275488 | Tile Master LLC | 26 Dartmouth Ave | | | | Avenel | NJ | 07001 | |
| 8321109 | Time Pilot Corporation | 340 Mckee Street | | | | Batavia | IL | 605410 | |
| 8321110 | Titan Carter Platform Systems | 5820 South 4050 West | | | | Roy | UT | 84067 | |
| 8275837 | Titan Concrete Inc. | 145 Huguenot Street, Suite 415 | | | | New Rochelle | NY | 10801 | |
| 8275443 | Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | | | | Maspeth | NY | 11378 | |
| 8275196 | TJK Landscape, Inc. | P.O. Box 449 | | | | Andover | NJ | 07821 | |
| 8321099 | TM Tile LLC | 26 Dartmouth Ave. | | | | Avenel | NJ | 07001 | |
| 8321100 | Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. | #129 | | | Yardley | PA | 19067 | |
| 8275107 | Tomkin Company | 1958 Westfield Avenue | | | | Scotch Plains | NJ | 07076 | |
| 8274932 | Tompkhis, McGuire, Wachenfeld & Barry LLP. | James J. O'Hara, Esq. | 3 Becker Farm Road, 4th Floor | | | Roseland | NJ | 07068 | |
| 8275909 | Top Shelf Electric Corporation | Tom DiNapoli | 485 Route 1 South. | | | Iselin | NJ | 08830 | |
| 8275564 | Top Shelf Electric Corporation | 485 Route 1 South. | | | | Iselin | NJ | 08830 | |
| 8275497 | TopLine Drywall | 31 South Street | | | | Mount Vernon | NY | 10550 | |
| 8275883 | Tore Electric Company | Carmine Torella | 85 Franklin Road | Units 4A & 5A | | Dover | NJ | 07801 | |
| 8274955 | Tore Electric Company | 85 Franklin Road | Units 4A & 5A | | | Dover | NJ | 07801 | |
| 8275328 | Total Access | 122 Turner Lane | | | | West Chester | PA | 19380 | |
| 8321101 | Tower Recycling | 3043 Ridge Avenue | | | | Egg Harbor Township | NJ | 08234 | |
| 8321102 | Track & Field Installers | P.O. Box 601 | | | | Oneonta | NY | 13820 | |
| 8321103 | Traffic Safety Service | 601 Hadley Road | | | | South Planfield | NJ | 07080 | |
| 8321104 | Travelers | P.O. Box 660317 | | | | Dallas | TX | 75266-0317 | |
| 8321093 | TREBLARR, LLC | 3570 Route 27 South | Suite 121 | | | Kendall Park | NJ | 08824 | |
| 8275818 | Treeline Companies | 200 Garden City Plaza, Suite 325 | | | | Garden City | NY | 11530 | |
| 8275825 | Tri State Lumber | 57 Milton Street | | | | Brooklyn | NY | 11222 | |
| 8321094 | Triangle Plumbing Co. | 1080 US Highway 22 | | | | Mountainside | NJ | 07092 | |
| 8275871 | Triboro Contractors Supply Corp. | 120 Edward Hart Drive | | | | Jersey City | NJ | 07305 | |
| 8321095 | Triboro Water Main And Sewer | 777 East 96th Street | | | | Brooklyn | NY | 11236 | |
| 8321096 | Tribute Restoration, Inc. | 231 Norman Avenue | #206 | | | Brooklyn | NY | 11222 | |
| 8321097 | Tricity Contracting | 1428 Pitkin Ave | | | | Brooklyn | NY | 11233 | |
| 8321098 | Tricity Contracting & Consulting | 2511 Atlantic Ave. 1st Floor | | | | Brooklyn | NY | 11207 | |
| 8321087 | Trinchese Lifting Services LLC | 234 Belmont Avenue | | | | Brooklyn | NY | 11207 | |
| 8321088 | Trinity Highway Rentals, Inc. | PBS Rentals | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | |
| 8321089 | Triodetic, Inc. | 10 Didak Drive | | | | Arnprior | ON | K7S0C3 | Canada |
| 8321090 | TRI-STATE FOLDING PARTITIONS | 608 Chestnut Ridge Road | | | | Chestnut Ridge | NY | 10977 | |
| 8321091 | Tri-State Lumber Inc. | 11 West Street | | | | Brooklyn | NY | 11222 | |
| 8321092 | Tri-State Water Main Taps, LLC | PO Box 352 | | | | Lincoln Park | NJ | 07035 | |
| 8275487 | TROON ELECTRIC OF NY, LLC | 304 HUDSON ST.suite #609 | | | | NEW YORK | NY | 10013 | |
| 8321081 | TROON ELECTRIC OF NY, LLC | 307 7th Ave | Suite 1204 | | | NEW YORK 10001 | NY | 10013 | |
| 8321082 | Troy Karnowski | 310 17th Avenue | | | | Lake Como | NJ | 07719 | |
| 8275506 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | | | | Pennsauken | NJ | 08110 | |
| 8275344 | True Steel Construction, LLC | 124 Polk Street | Box S1 | | | Newark | NJ | 07105 | |
| 8321083 | Truephonic, LLC | 235 Berkeley Place | Unit 1 | | | Brooklyn | NY | 11217 | |
| 8321084 | TSS Facility Services, Inc | 999 Rahway Ave. | | | | Union | NJ | 07083 | |
| 8321085 | Turtle & Hughes | 1900 Lower Road | | | | Linden | NJ | 07036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321086 | TVM Piping and Fabricating LLC | 162 Jean Avenue | | | | Hempstead | NY | 11550 | |
| 8275521 | TWS Contracting Corp. | 128-11 18th Street | | | | College Point | NY | 11356 | |
| 8321075 | U.S. Concrete Companies | PO Box 419529 | | | | Boston | MA | 02241 | |
| 8321076 | ULE Group | 60 Hoffman Avenue | | | | Hauppauge | NY | 11788 | |
| 8275872 | Ulma Form Works Inc. | 16-00 Route 208 South, Suite LL1 | | | | Fair Lawn | NJ | 07410 | |
| 8321077 | ULMA Forms Works Inc | 16-00 Route 208 | | | | Fair Lawn | NJ | 07410 | |
| 8275873 | Ulma Forms Works, Inc. | 16-00 Route 208 South, Suite LL1 | | | | Fair Lawn | NJ | 07410 | |
| 8275331 | Ultimate Access Solutions | 1200 West Creek Village Drive | Unit E6 | | | Elkton | MD | 21921 | |
| 8275353 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | | | | Kenilworth | NJ | 07033 | |
| 8321078 | Unique Scaffolding Systems, LLC | 812 Fairfield Avenue | | | | kenilworth | NJ | 07033 | |
| 8321079 | United Fireproofing, Inc. | PO Box 400 | | | | Long Valley | NJ | 07853 | |
| 8275142 | United Metals and Glass | 106 South State Street | | | | Hackensack | NJ | 07601 | |
| 8321080 | United Rentals | 2844 College Point Boulevard | Branch A12 | | | Flushing | NY | 11354 | |
| 8275810 | United Rentals (North America), Inc. | 6125 Lakeview Road, Suite 300 | | | | Charlotte | NC | 28269 | |
| 8275800 | United Rentals Lien Claim | 6125 Lakeview Road, Suite 300 | | | | Charlotte | NC | 28269 | |
| 8275799 | United Rentals, Inc. | 6125 Lakeview Road, Suite 300 | | | | Charlotte | NC | 28269 | |
| 8321069 | United Steel Products | 33-40 127th Place | | | | Flushing | NY | 11354 | |
| 8275118 | Universal Systems Inc. | 7610 34th Avenue, #1A | | | | Jackson Heights | NJ | 11372 | |
| 8275787 | Universal Window and Door LLC | 303 Mechanic Street | | | | Marlborough | MA | 01752 | |
| 8321070 | Urban Forestry and Tree Care- | 255 West 95th Street, #6E | | | | New York | NY | 10025 | |
| 8321071 | US Concrete | PO Box 419529 | | | | Boston | MA | 02241-9248 | |
| 8321082 | US Smoke and Fire | 12310 Pinecrest Road | | | | Reston | VA | 20191 | |
| 8275335 | USA Shade & Fabric Structures | 8505 Chancellor Row | | | | Dallas | TX | 75247 | |
| 8275459 | U-Tek Elevator Inc. | 125 8th Street | | | | Brooklyn | NY | 11215 | |
| 8321073 | V Guinta and Son Construction Corp. | 1102 Hempstead Turnpike | | | | Franklin Square | NY | 11010 | |
| 8321074 | V&V Line Striping, Inc. | 123 Boonton Ave | | | | Boonton | NJ | 07005 | |
| 8275259 | Vacca Roofing, Inc | P.O. Box 520 | | | | Manalapan | NJ | 07726 | |
| 8275915 | VAL Floors, Inc. | Vitale Yankovsky | 611 Route 46 West | Suite 104 | | Hasbrouck Heights | NJ | 07604 | |
| 8275569 | VAL Floors, Inc. | 611 Route 46 West | Suite 104 | | | Hasbrouck Heights | NJ | 07604 | |
| 8321063 | Valcourt Building Services of New Jersey | 115 Newfield Avenue, Suite B | | | | Edison | NJ | 08837 | |
| 8321064 | VAljato Engineering, P.C. | 249 hinsdale Street | 2nd Floor | | | Brooklyn | NY | 11207 | |
| 8321065 | Van Grouw Welding | div. of MK Enterprises Inc. | 430 West Main Street | | | Wyckoff | NJ | 07481 | |
| 8274996 | Velocity Monitoring | 354 Cold Spring Rd. | | | | Syosset | NY | 11791 | |
| 8274973 | Verizon | P.O. Box 15124 | | | | Albany | NY | 12212-5124 | |
| 8321066 | Verizon | PO Box 4833 | | | | Trenton | NJ | 08650-4833 | |
| 8321067 | Vibration Products | 560 Sylvan Avenue | Suite 3150 | | | Englewood Cliffs | NJ | 07632 | |
| 8321068 | Victor Fire Protection | 1942 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10302 | |
| 8321057 | Vidaris, Inc. | 360 Park Avenue South | 15th Floor | | | New York | NY | 10010 | |
| 8275453 | Viking Demolition, Inc. | 58 Borough Street | | | | Rutherford | NJ | 07070 | |
| 8275527 | VIP Construction Services, Inc | 15 Fresh Ponds Road | | | | Monroe TWP | NJ | 08831 | |
| 8321058 | Viridian Landscape Studio | 3868 Terrace Street | | | | Philadelphia | PA | 19128 | |
| 8321059 | Vision Environmental | 62 Spring Valley Rd | | | | Morristowm | NJ | 07960 | |
| 8321060 | Vision RE Construction | 1 Bloomfield Ave | | | | Mountain Lakes | NJ | 07046 | |
| 8321061 | VMS Consulting | 23 Scotchpine DR | | | | Medford | NY | 11780 | |
| 8321062 | VNG Service Renovation Corp. | 16 Secatoag Avenue | | | | Port Washington | NY | 11050 | |
| 8321051 | Volt Electric NYC | 200 Park Avenue | Suite 1700 | | | New York | NY | 10166 | |
| 8275816 | Vulcraft of New York, Inc. | 621 Main Street | | | | Chemung | NY | 14825 | |
| 8321052 | W.B. Mason | P.O. Box 981101 | | | | Boston | MA | 02298 | |
| 8321053 | Wabash Valley | 505 East Main ST. | | | | Silver Lake | IN | 46982 | |
| 8275852 | Walsh Electrical Contracting, Inc. | 15 Newark Avenue | | | | Staten Island | NY | 10302 | |
| 8275137 | Ware Malcomb | 10 Edelman | | | | Irvine | CA | 92618 | |
| 8274965 | Watchung Spring Water | 1900 Swarthmore Avenue | | | | Lakewood | NJ | 08701 | |
| 8275378 | Waterproof Properties II, LLC | 313 Myrtle Avenue | | | | Westfield | NJ | 07090 | |
| 8275302 | Waterproofing Systems NE, LLC | 1221 Highway 22 East | Unit 2 | | | Lebanon | NJ | 08833 | |
| 8275857 | Waterproofing Systems Northeast LLC | 1221 Route 22 East, Unit 2 | | | | Lebanon | NJ | 08833 | |
| 8321054 | Watson Bowman Acme Corp. | 95 Pineview Drive | | | | Amherst | NY | 14228 | |
| 8321055 | Wattel & Daub | 192 Main Street | | | | Madison | NJ | 07940 | |
| 8321056 | Wayne Township Building Dept | 475 Valley Rd | | | | Wayne | NJ | 07470 | |
| 8275148 | Weatherproof properties II LLC | 2658 Plainfield Avenue | | | | Scotch Plains | NJ | 07076 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8321045 | Weatherproofing Tech. Inc. | 3735 Green Road | | | | Beachwood | OH | 44122 | |
| 8321046 | Weathertite Solutions Roofing | 331 Newport Road | | | | Glen Gardner | NJ | 08826 | |
| 8275231 | Weathertite Solutions Roofing | Contractors | 331 Newport Road | | | Glen Gardner | NJ | 08826 | |
| 8321047 | Weilgus & Sons | 1 Naylon Place | | | | Livingston | NJ | 07054 | |
| 8321048 | Weinstein & Holtzman | 400 West Main Street | Suite 201 | | | Riverhead | NY | 11901 | |
| 8274967 | Wells Fargo Financial Leasing | P.O. Box 10306 | | | | Des Moines | IA | 50306-0306 | |
| 8321049 | Wells Fargo Vendor Fin Services | P.O. Box 70239 | | | | Philadelphia | PA | 19176-0239 | |
| 8321050 | Western Pest Services | 614 Eagle Rock Avenue | | | | West Orange | NJ | 7052 | |
| 8321039 | Whitestone Associates, Inc. | 35 Technology Drive | | | | Warren | NJ | 07059 | |
| 8321040 | Whitestone Lighting | PO Box 32 | | | | Wood-Ridge | NJ | 07075 | |
| 8321041 | Wicklow & Laurano Landscape Contractors | 362 Route 206 | | | | Flanders | NJ | 07836 | |
| 8321042 | Wilk Marketing Communications | 529 Lafayette Ave. #3 | | | | Brooklyn | NY | 11205 | |
| 8321043 | William Vitacco Associates LTD | 299 Broadway | 5th Floor | | | New York | NY | 10007 | |
| 8321044 | Williams Scotsman Inc. | 35 Ford Lane | | | | Kearny | NJ | 07032 | |
| 8275178 | Williams Scotsman Inc. | P.O. Box 91975 | | | | Chicago | IL | 60693-1975 | |
| 8321033 | Willscot | 280 Skip Lane | | | | Bay Shore | NY | 11706 | |
| 8274901 | Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd Street | | | | New York | NY | 10017 | |
| 8314118 | Window Tech Systems, Inc. | PO Box 2260 | | | | Malta | NY | 12020 | |
| 8274913 | Wingate, Russotti, Shapiro & Halperin | Ryan J. Lawlor, Esq. | 420 Lexington Avenue, Suite 2750 | | | New York | NY | 10170 | |
| 8321034 | Wintech | 15 Old Stonebreak Road | P.O. Box #2260 | | | Malta | NY | 12020 | |
| 8275001 | Wisberg and Daughter Locksmith | 1600 Park Ave. | | | | South Plainfield | NJ | 07080 | |
| 8275108 | Won-Door Corporation | 1865 South 3480 West | | | | Salt Lake City | UT | 84104 | |
| 8321035 | Woodhaven Lumber and Millwork | PO Box 709 200 James Street | | | | Lakewood | NJ | 08701 | |
| 8275836 | Woodlawn Electrical Supply, Inc. | 875 McLean Avenue | | | | Yonkers | NY | 10704 | |
| 8274997 | Work Zone Cam LLC | 650 East Crescent Avenue | | | | Upper Saddle River | NJ | 07458 | |
| 8275005 | XO Communications | 8851 Sandy Parkway | | | | Sandy | UT | 84070 | |
| 8275862 | Xtech | 13 Great Meadow Lane, Unit E | | | | East Hanover | NJ | 07936 | |
| 8275833 | Y&B Lighting & Electrical Supplies, LLC | 3722 Ft. Hamilton Parkway | | | | Brooklyn | NY | 11218 | |
| 8321036 | York Mechanical Corp | 489 Fifth Ave, Mezz | | | | New York | NY | 10017 | |
| 8275552 | York Mechanical Corp | York International / JCI-UPG | 489 Fifth Ave, Mezz | | | New York | NY | 10017 | |
| 8275919 | Zabransky Mechanical | Nelson Zabransky | 44 Mehrhof Road | | | Little Ferry | NJ | 07643 | |
| 8275578 | Zabransky Mechanical | 44 Mehrhof Road | | | | Little Ferry | NJ | 07643 | |
| 8275370 | Zaim Contractor Corp. | 36 John Steet | | | | Staten Island | NY | 10302 | |
| 8274864 | Zetlin & De Chiara LLP | Attn: Loryn Riggiola and Anazette Ray | 80 Bloomfield Avenue | | | Caldwell | NJ | 07006 | |
| 8321037 | ZL Land Surveying, LLC | 20 Lombard Drive | | | | West Caldwell | NJ | 07006 | |
| 8321038 | Zoom Video Communications Inc. | 55 Almaden Blvd. | 6th Floor | | | San Jose | CA | 95113 | |