**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq. (aadler@lowenstein.com)
Bruce Buechler, Esq. (bbuechler@lowenstein.com)
Joseph J. DiPasquale, Esq. (jdipasquale@lowenstein.com)
Jennifer B. Kimble, Esq. (jkimble@lowenstein.com)
Kenneth A. Rosen, Esq. (krosen@lowenstein.com)
Mary E. Seymour, Esq. (mseymour@lowenstein.com)
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtor and*
*Debtor-in-Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re:<br><br>**HOLLISTER CONSTRUCTION SERVICES, LLC,**[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 19-27439 (MBK) |

<div align="center">

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

</div>

<u>**General**</u>

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Hollister Construction Services, LLC ("Hollister" or the "Debtor") in this chapter 11 case (the "Chapter 11 Case") pending in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtor, with the assistance of the Debtor's advisors, and are unaudited. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtor reserves all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, validity, liability, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to this Chapter 11 Case, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Paul Belair, Chief Restructuring Officer ("CRO") of Hollister. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Belair necessarily relied upon the efforts, statements, and representations of the Debtor's other personnel and professionals. Mr. Belair has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and its addresses.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtor's Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## Description of the Case

On September 11, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under the Bankruptcy Code in the Bankruptcy Court. The Chapter 11 Case is being administered under Case No. 19-27439 (MBK). The Debtor continues to operate its business and manage its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtor's fiscal year ends on December 31 of each calendar year. All asset information, except where otherwise noted, is as of December 31, 2018. The liability information, except where otherwise noted, is as of the close of business on September 11, 2019. All bank cash balances are as of the Petition Date. All YTD 2019 revenue is reflected as of September 11, 2019.

## Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtor prepared financial statements that were audited annually. Information contained in the Schedules and Statements has

been derived from the Debtor's books and records and historical financial statements. The fair market value of real and personal property may vary materially from the net book value presented herein.

## Current Market Value and Net Book Value

In many instances, current market valuations are neither maintained nor readily ascertainable by the Debtor. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests that are not maintained or readily ascertainable. Accordingly, unless otherwise indicated and as detailed further in these Global Notes, the Schedules and Statements reflect the net book values as of December 31, 2018, rather than current market values, of the Debtor's assets as of December 31, 2018 and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, potentially materially, from net book value. Additionally, the amount of certain assets and liabilities may be "undetermined," and, thus, ultimate assets and liabilities may differ materially from those stated in the Schedules and Statements.

## Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements. However, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

## Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. For example, in light of its sensitive nature, confidentiality and non-disclosure agreements between any of the Debtor and third parties have been redacted from these Schedules and Statements, and contact information for certain employees has been redacted from these Schedules and Statements. Any alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

## Causes of Action

Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Characterization**

The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtor's business, the Debtor may have improperly characterized, classified, categorized, or designated certain items. The Debtor thus reserves all of its rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

**Claim Description**

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated", or "disputed." Moreover, the Debtor reserves all of its rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim descriptions and designations.

**Unliquidated Claim Amounts**

Claim amounts that could not be readily quantified by the Debtor are scheduled as "unliquidated" and "contingent".

**Zero Dollar Amounts**

Amounts listed as zero are either $0, unliquidated or undetermined.

**Undetermined Amounts**

The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

**Bankruptcy Court Orders**

Pursuant to certain orders of the Bankruptcy Court entered in the Debtor's Chapter 11 Case, the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, customers, and certain other pre-petition creditors. Accordingly, certain of these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements to the extent so satisfied.

**Valuation**

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values as of December 31, 2018 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at

bank balances as of the Petition Date. Certain other assets, such as investments in any subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtor reserves all of its rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtor as of December 31, 2018 and the liability data of the Debtor as of the close of business on September 11, 2019, except as otherwise noted.

### Specific Notes

These Global Notes are in addition to the specific notes set forth in the Schedules and Statements. The fact that the Debtor has prepared a Global Note with respect to a particular Schedule or Statement does not reflect and should not be interpreted as a decision by the Debtor to exclude the applicability of such Global Note to any or all of the Debtor's remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

### Liabilities

The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The Debtor reserves the right to amend the Schedules and Statements as it deems appropriate in this regard.

### Excluded Assets and Liabilities

The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including employee benefit accruals, accrued accounts payable, and deferred gains. The Debtor also has excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtor has been granted authority to pay certain pre-petition obligations to, among others, employees, customers, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.

## Leases

The Debtor has not included in the Schedules and Statements the future obligations of any capital or operating leases.

## Contingent Assets

The Debtor believes that they may possess certain claims and causes of action against various parties. Additionally, the Debtor may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor, despite reasonable efforts, may not have set forth all of its causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtor may also possess contingent and unliquidated claims against affiliated entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, and (vi) warranties. Additionally, prior to the Petition Date, the Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

## Guaranties and Other Secondary Liability Claims

The Debtor has made reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which the Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedule. The Debtor has placed the Guaranties on Schedule H for both the obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or E/F for the guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guaranties embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtor reserves its rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Debtor reserves the right to amend the Schedules and Statements and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guaranties not listed.

## Intellectual Property and License/Registration Rights

Exclusion of certain intellectual property or licenses/registrations shall not be construed to be an admission that such rights have been abandoned, have been terminated, or otherwise have expired by its terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such rights have not been abandoned, have not been terminated, or otherwise have not expired by its terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all intellectual property or license/registration rights.

## Estimates

To prepare and file the Schedules on or around the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.

## Fiscal Year

The Debtor's fiscal year ends on December 31 of each calendar year.

## Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

## Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value as of December 31, 2018.

The Debtor may lease vehicles and office equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all of its rights with respect to same.

## Claims of Third-Party Related Entities

While the Debtor has made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtor has not been able to fully reconcile all payments made to certain third parties and its related entities on account of the Debtor's obligations to same.

## Umbrella Or Master Service Agreements

Contracts listed in the Schedules and Statements may be umbrella or master service agreements that cover relationships with the Debtor. These master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**Insiders**

The Debtor has attempted to include all payments made over the 12 months preceding the Petition Date to any creditor deemed an "insider" as defined under Section 101(31) of the Bankruptcy Code.  The listing of a creditor as an "insider," however, is not intended to be nor should be construed as a legal characterization of such creditor as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Totals**

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

**Signature**

The signature of Paul Belair is in his capacity as CRO of the Debtor.  The answers provided herein are based primarily on information provided by employees of the Debtor who maintain the Debtor's books and records in the ordinary course of business and who are believed to be well informed.  Mr. Belair has not been able and would not normally in his capacity as CRO, independently verify every answer. Mr. Belair is not an accountant. He is familiar with the Debtor's business and generally oversaw the preparation of the Statements and Schedules.

**Fill in this information to identify the case:**

Debtor name    **Hollister Construction Services, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **19-27439 (MBK)**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................    $          76,454.92

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..........................................................    $      42,262,873.61

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................    $      42,339,328.53

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $      15,319,012.36

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................    $              0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$      59,921,168.58

4.    Total liabilities ........................................................................
    Lines 2 + 3a + 3b                                                                            $      75,240,180.94

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|
| Debtor name   **Hollister Construction Services, LLC** |
| United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY |
| Case number (if known)   **19-27439 (MBK)** |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$500.00** |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **PNC Bank** | **Checking** | **7598** | **$1,312,076.67** |
| 3.2. | **Investors Bank** | **Checking** | **0941** | **$44,507.79** |
| 3.3. | **Investors Bank** | **Money Market** | **0968** | **$14,707.20** |
| 3.4. | **Investors Choice Health Insurance** | **Checking** | **2547** | **$5,000.00** |
| 3.5. | **Signature Bank** | **Checking** | **0605** | **$256,524.45** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $1,633,316.11 |
|---|

| Debtor | **Hollister Construction Services, LLC** | Case number *(If known)* **19-27439 (MBK)** |
|---|---|---|
| | Name | |

### Part 2:    Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security Deposit  - The Realty Fund VI for 339 Jefferson Road office space** | $24,666.66 |
|---|---|---|
| 7.2. | **Security Deposit - CS 134  W 29th  - for NY office security deposit** | $11,000.00 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **Prepaid Life Insurance** | $6,726.51 |
|---|---|---|
| 8.2. | **Prepaid - Information Technology** | $180,749.20 |
| 8.3. | **Prepaid - Other** | $364,908.35 |

9.    **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$588,050.72**

### Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **32,785,421.25** | - | **410,677.00** | = .... | **$32,374,744.25** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **15,691,130.04** | - | **13,281,200.00** | =.... | **$2,409,930.04** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**$34,784,674.29**

### Part 4:    Investments

**13. Does the debtor own any investments?**

Debtor  **Hollister Construction Services, LLC**          Case number *(If known)*  **19-27439 (MBK)**
_____
Name

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                                                        % of ownership | | |
| 15.1. | **Investment in MZM-HCS JV**                      % | | $5,000.00 |
| 15.2. | **Investment in Veterans Road**                    % | | $170,000.98 |
| 15.3. | **Investment in Builtworlds**                       % | | $89,500.00 |
| 15.4. | **Investments in 344 MLK**                          % | | $205,334.37 |
| 15.5. | **Investment in The News Funnel**                 % | | $25,000.00 |
| 15.6. | **Investment in onTarget**                           % | | $41,000.00 |
| 15.7. | **Investment - Partial Suite License (NY Giants)**     % | | $10,000.00 |
| 15.8. | **Investment - Partial Suite License (NY Jets)**       % | | $44,300.00 |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |
| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | | $590,135.35 |

**Part 5:**  Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**  Farming and fishing-related assets (other than titled motor vehicles and land)

| Debtor | **Hollister Construction Services, LLC** | Case number *(If known)* | **19-27439 (MBK)** |
|---|---|---|---|
| | Name | | |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**      **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Furniture** | **Unknown** | | **$23,566.92** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **IT, computers, equipment, software** | **Unknown** | | **$100,179.72** |
| 42. | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | **Total of Part 7.** Add lines 39 through 42.  Copy the total to line 86. | | | **$123,746.64** |

**44.**      **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45.**      **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:**      **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **2011 Nissan** | **$4,633.83** | | **$4,633.83** |
| 47.2. | **2015 Volvo** | **$14,043.69** | | **$14,043.69** |

Debtor    **Hollister Construction Services, LLC**                    Case number *(if known)*  **19-27439 (MBK)**
                  Name

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**
       **See attached Rider to Schedule A/B -**
       **Hardware and Internet/Phones** _____    _____ **Unknown** _____    _____    _____ **$0.00**

51.    **Total of Part 8.**                                                                            | **$18,677.52** |

       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leasehold improvements  - 12th Floor Expansion (NYC)** | **Leasehold** | **Unknown** | | **$6,310.89** |
| 55.2.  **Leasehold improvements - 303 Washington, Newark NJ** | **Leasehold** | **Unknown** | | **$311.11** |
| 55.3.  **Leasehold improvements - 339 Jefferson Road, Parsippany, NJ** | **Leasehold** | **Unknown** | | **$39,435.34** |

Debtor   **Hollister Construction Services, LLC**                                    Case number *(If known)*   **19-27439 (MBK)**
Name

| 55.4. | **Leasehold improvements (Culture Room)** - 339 Jefferson Road, Parsippany, New Jersey | Leasehold | Unknown | | $30,397.58 |
|---|---|---|---|---|---|

| 56. | **Total of Part 9.** | | $76,454.92 |
|---|---|---|---|

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** **See attached Rider to Schedule A/B** - **Software** | Unknown | | Unknown |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

| 66. | **Total of Part 10.** | | $0.00 |
|---|---|---|---|

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Debtor | **Hollister Construction Services, LLC** | Case number *(If known)* **19-27439 (MBK)** |
|---|---|---|
| | Name | |

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

■ Yes Fill in the information below.

|  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|

**71.** **Notes receivable**
Description (include name of obligor)

| Description | Total face amount | | doubtful or uncollectible amount | Current value |
|---|---|---|---|---|
| **Employee loan receivable - Employee 1** | 12,222.16 | - | 0.00 = | $12,222.16 |
| **Employee loan receivable - Employee 2** | 9,800.00 | - | 0.00 = | $9,800.00 |
| **Employee loan receivable - Employee 3** | 33,800.00 | - | 0.00 = | $33,800.00 |
| **Employee loan receivable - Employee 4** | 11,760.00 | - | 0.00 = | $11,760.00 |
| **Employee loan receivable - Employee 5** | 22,500.00 | - | 0.00 = | $22,500.00 |
| **Employee loan receivable - Employee 6** | 43,000.00 | - | 0.00 = | $43,000.00 |
| **Employee loan receivable - Employee 7** | 387,635.00 | - | 0.00 = | $387,635.00 |
| **Loan receivable - Employee 8** | 800,000.00 | - | 0.00 = | $800,000.00 |
| **Loan receivable - Employee 7** | 400,000.00 | - | 0.00 = | $400,000.00 |
| **Loan receivable - Employee 9** | 400,000.00 | - | 0.00 = | $400,000.00 |
| **Note receivable - Employee 10** | 863,033.55 | - | 0.00 = | $863,033.55 |
| **Note receivable - Employee 11** | 431,516.76 | - | 0.00 = | $431,516.76 |
| **Receivable  - Ci** | 5,000.00 | - | 0.00 = | $5,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Hollister Construction Services, LLC** | Case number *(If known)* **19-27439 (MBK)** |
|---|---|---|
| | Name | |

| | **489,711.67** - | **0.00** = | |
|---|---|---|---|
| **Receivable - SX** | Total face amount | doubtful or uncollectible amount | **$489,711.67** |

| | **68,082.35** - | **0.00** = | |
|---|---|---|---|
| **Receivable - TS** | Total face amount | doubtful or uncollectible amount | **$68,082.35** |

| | **109,178.72** - | **0.00** = | |
|---|---|---|---|
| **Receivable - MG** | Total face amount | doubtful or uncollectible amount | **$109,178.72** |

| | **200,032.77** - | **0.00** = | |
|---|---|---|---|
| **Receivable - HS** | Total face amount | doubtful or uncollectible amount | **$200,032.77** |

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of
every nature, including counterclaims of the debtor and rights to
set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

**Employee deferred compensation plan**                                    **$237,000.00**

78.    **Total of Part 11.**                                    **$4,524,272.98**
Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Hollister Construction Services, LLC**      Case number *(If known)*   **19-27439 (MBK)**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,633,316.11 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $588,050.72 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $34,784,674.29 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $590,135.35 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $123,746.64 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $18,677.52 | |
| 88. **Real property.** *Copy line 56, Part 9.* ......................................................................> | | $76,454.92 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $4,524,272.98 | |
| 91. **Total.** Add lines 80 through 90 for each column | $42,262,873.61 | + 91b. $76,454.92 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $42,339,328.53 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Hollister Construction Services, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF NEW JERSEY |
| Case number (if known) | **19-27439 (MBK)** |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **PNC Bank, National Association**<br><span>Creditor's Name</span> | Describe debtor's property that is subject to a lien | $14,012,345.53 | $14,012,345.53 |

**c/o James J. Holman, Esq.**
**Duane Morris LLP**
**30 South 17th Street**
**Philadelphia, PA 19103**
Creditor's mailing address

Describe the lien
**Line of Credit**
**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.2** **PNC Bank, National Association**<br><span>Creditor's Name</span> | Describe debtor's property that is subject to a lien | $1,306,666.83 | $1,306,666.83 |
|---|---|---|---|

**c/o James J. Holman, Esq.**
**Duane Morris  LLP**
**30 South 17th Street**
**Philadelphia, PA 19103**
Creditor's mailing address

Describe the lien
**Term Loan**
**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Hollister Construction Services, LLC** | | Case number (if know) | **19-27439 (MBK)** |
|---|---|---|---|---|
| | Name | | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$15,319,012. 36

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Hollister Construction Services, LLC__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) __19-27439 (MBK)__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | $59,921,168.58 |
| | **See Attached Rider to Schedule F** | As of the petition filing date, the claim is: *Check all that apply.* |
| | | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ■ Disputed |
| | **Last 4 digits of account number** __ | |
| | | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No ☐ Yes |

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. | + $ | 59,921,168.58 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ | 59,921,168.58 |

**Fill in this information to identify the case:**

Debtor name  **Hollister Construction Services, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   **19-27439 (MBK)**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Contracts with Owners and Subcontractors** |
| State the term remaining | |
| List the contract number of any government contract | **See attached Rider to Schedule G** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Software** |
| State the term remaining | **10,000ft** |
| List the contract number of any government contract | **10500 NE 8th Street, Suite 1300**<br>**Attn: Emily**<br>**Bellevue, WA 98004** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Software** |
| State the term remaining | **Autodesk BIM360** |
| List the contract number of any government contract | **111 McInnis Parkway**<br>**Attn: Dolio Kafri**<br>**San Rafael, CA 94903** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Hardware** |
| State the term remaining | **CloudNexa** |
| List the contract number of any government contract | **The Navy Yard, Quarters A**<br>**1413 Langly Ave.**<br>**Philadelphia, PA 19112** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor 1 | Hollister Construction Services, LLC | | Case number *(if known)* | **19-27439 (MBK)** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

<div style="background:#4a0042; width:60px; height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Construction BI** |
| | List the contract number of any government contract | **2266 E. Main Street, Suite D**<br>**Attn: Jason Ramsey**<br>**Columbus, OH 43209** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Docusign** |
| | List the contract number of any government contract | **221 Main Street, Suite 1550**<br>**Attn: Rachelle Stevens**<br>**San Francisco, CA 94105** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Docutrend Imaging Solutions** |
| | List the contract number of any government contract | **29J Commerce Way**<br>**Totowa, NJ 07512** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Drone Deploy** |
| | List the contract number of any government contract | **1045 Bryant Street**<br>**San Francisco, CA 94103** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Dropbox** |
| | List the contract number of any government contract | **185 Berry Street, Suite 400**<br>**San Francisco, CA 94107** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Hardware** |
|---|---|---|
| | State the term remaining | **Exigent** |
| | List the contract number of any | **400 Valley Road, STE 203**<br>**Attn: Frank Vizusso**<br>**Mount Arlington, NJ 07856** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor 1  **Hollister Construction Services, LLC** _____  Case number *(if known)*  **19-27439 (MBK)**
　　First Name　　　　　Middle Name　　　　Last Name

<div style="display:inline-block; width:60px; height:30px; background:#3b0a45;"></div>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Freshdesk**<br>**2950 S. Delaware Street, Suite 201**<br>**San Mateo, CA 94403** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Internet/phones** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Grasshopper**<br>**320 Summer Street**<br>**Boston, MA 02210** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **LHP Copier - Hardware** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Great American Financial**<br>**625 First Street SE, Suite 800**<br>**Cedar Rapids, IA 52401** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **MatterPort**<br>**140 S Whisman Road, Suite A**<br>**Mountain View, CA 94041** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Microsoft Office 365 Hosted Exchange**<br>**One Microsoft Way**<br>**Redmond, WA 98052** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | **Mozy Offsite Backup**<br>**13197 S Frontrunner Blvd**<br>**Draper, UT 84020** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com　　　　　　　Best Case Bankruptcy

| Debtor 1 | Hollister Construction Services, LLC | | Case number *(if known)* | **19-27439 (MBK)** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Namely**<br>**195 Broadway, 15th Floor**<br>**Attn: Phil Merkin**<br>**New York, NY 10017** |
| | List the contract number of any government contract | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Hardware** |
|---|---|---|
| | State the term remaining | **Napco**<br>**1000 Wall Street West**<br>**Attn: Rick Rovito**<br>**Lyndhurst, NJ 07071** |
| | List the contract number of any government contract | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Okta**<br>**100 First Street**<br>**Attn; Paul  Toronidis**<br>**San Francisco, CA 94105** |
| | List the contract number of any government contract | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Internet** |
|---|---|---|
| | State the term remaining | **Optimum NJ Internet**<br>**Browkaw Ct.**<br>**Bridgewater, NJ 08807** |
| | List the contract number of any government contract | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Hardware** |
|---|---|---|
| | State the term remaining | **Pitney Bowes**<br>**1313 N Atlantic Suite 3000**<br>**Attn: Jacob Beal**<br>**Spokane, WA 99201** |
| | List the contract number of any government contract | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

Debtor 1    **Hollister Construction Services, LLC**                              Case number (*if known*)    **19-27439 (MBK)**
_____    _____    _____
First Name    Middle Name    Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **PM Web** |
| | List the contract number of any government contract | **1 Pope Street** **Attn: George McCurdy** **Andover, MA 01810** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Procore** |
| | List the contract number of any government contract | **6309 Carpenteria Ave.** **Attn: Max Keswani** **Carpinteria, CA 93013** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Hardware** |
|---|---|---|
| | State the term remaining | **R.S. Knapp Co., Inc.** |
| | List the contract number of any government contract | **1000 Wall Street West** **Lyndhurst, NJ 07071** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Hardware** |
|---|---|---|
| | State the term remaining | **Reliable Office Solutions** |
| | List the contract number of any government contract | **4442 Arthur Kill Road** **Staten Island, NY 10309** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Sage 300** |
| | List the contract number of any government contract | **271 17th Street Northwest** **Attn: Alex Oppenheim** **Atlanta, GA 30363** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Software** |
|---|---|---|
| | State the term remaining | **Salesforce** |
| | List the contract number of any | **415 Mission Street, 3rd Floor** **San Francisco, CA 94105** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor 1 | **Hollister Construction Services, LLC** | | Case number (*if known*) | **19-27439 (MBK)** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | government contract | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **NJ Copier - Hardware** | |
|---|---|---|---|
| | State the term remaining | | **SBS Leasing Delage Landen** |
| | List the contract number of any government contract | | **PO Box 41602** **Philadelphia, PA 19101** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Hardware** | |
|---|---|---|---|
| | State the term remaining | | **Sharp Business Systems** **c/o Lease Processing Center** |
| | List the contract number of any government contract | | **1111 Old Eagle School Road** **Wayne, PA 19087** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | | **Sophos EndPoint Security** |
| | List the contract number of any government contract | | **3 Van de Graaf Drive** **Burlington, MA 01803** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Internet** | |
|---|---|---|---|
| | State the term remaining | | **Verizon NYC** |
| | List the contract number of any government contract | | **One Verizon Way** **Basking Ridge, NJ 07920** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Phones** | |
|---|---|---|---|
| | State the term remaining | | **Verizon Wireless** **100 Southgate Parkway** |
| | List the contract number of any government contract | | **Attn: Tim Warren** **Morristown, NJ 07960** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **NJ Copier - Hardware** | **Wells Fargo** **PO Box 10306** **Des Moines, IA 50306** |
|---|---|---|---|

| Debtor 1 | Hollister Construction Services, LLC | | | Case number *(if known)* | **19-27439 (MBK)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **NJ Copier - Hardware** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Wells Fargo**<br>**PO Box 10306**<br>**Des Moines, IA 50306** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **NY Copier - Hardware** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Wells Fargo**<br>**PO Box 10306**<br>**Des Moines, IA 50306** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Zoom**<br>**55 Almaden Blvd, 6th Floor**<br>**Attn: Casey Hadlock**<br>**San Jose, CA 95113** |

| Fill in this information to identify the case: |
|---|
| Debtor name  **Hollister Construction Services, LLC** |
| United States Bankruptcy Court for the:  DISTRICT OF NEW JERSEY |
| Case number (if known)  **19-27439 (MBK)** |

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | **Brendan Murray** | **c/o Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054** | **PNC Bank, National Association** | ■ D  **2.2** ☐ E/F _____ ☐ G _____ |
| 2.2 | **Christopher Johnson** | **c/o Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054** | **PNC Bank, National Association** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.3 | **Joseph Furey** | **c/o Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054** | **PNC Bank, National Association** | ■ D  **2.2** ☐ E/F _____ ☐ G _____ |
| 2.4 | **Kieran Flanagan** | **c/o Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054** | **PNC Bank, National Association** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |

| Debtor | **Hollister Construction Services, LLC** | Case number *(if known)* | **19-27439 (MBK)** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**  |  *Column 2:* **Creditor**

| 2.5 | **Matthew Higgins** | c/o Hollister Construction Services, LLC<br>339 Jefferson Road<br>Parsippany, NJ 07054 | **PNC Bank, National Association** | ■ D ___2.2___<br>☐ E/F _____<br>☐ G _____ |

Rider to Schedule A/B

| Software | Contact | Address | Phone |
|---|---|---|---|
| Procore | Max Keswani | 6309 Carpenteria Ave Carpenteria, CA 93013 | 805-436-3498 |
| Sage 300 | | 271 17th Street Northwest Atlanta, GA 30363 | 888-996-7243 |
| PMWeb | Goerge McCurdy | 1 Pope Street Wakefield, MA 01810 | 617-207-7080 |
| Salesforce | Alex Oppenheim | 415 Mission Street, 3rd Floor, San Fransisco, CA 94105 | 646-813-8328 |
| Namely | Phil Merkin | 195 Broadway, 15th Floor, New York, NY 10007 | 888-757-4804 |
| Autodesk BIM360 | Dolio Kafri | 111 McInnis Parkway San Rafael, CA 94903 | 415-507-5000 |
| Okta | Paul Toronidis | 100 First Street San Fansisco, CA 94105 | 415-997-6465 |
| Construction BI | Jason Ramsey | 2266 E. Main Street, Suite D, Columbus, OH 43209 | 614-300-5018 |
| 10,000ft | Emily | 10500 NE 8th Street, Suite 1300 Bellvue, WA 98004 | 452-324-2360 |
| Microsoft Office 365 Hosted Exchange | | One Microsoft Way Redmond, WA 98052 | 800-865-9408 |
| Dropbox | | 185 Berry Street, Suite 400 San Fansisco, CA 94107 | 800-620-5395 |
| Docusign | Rachelle Severns | 221 Main Street, Suite 1550 San Fransisco, CA 94105 | 206-926-4327 |
| Freshdesk | | 2950 S. Delaware Street, Suite 201, San Mateo, CA 94403 | 650-513-0514 |
| MatterPort | | 140 S Whisman Road, Suite A, Mountain View, CA 94041 | 888-993-8990 |
| Zoom | Casey Hadlock | 55 Almaden Blvd, 6th Floor, San Jose, CA 95113 | 720-616-6152 |
| Drone Deploy | | 1045 Bryant Street San Fransisco, CA 94103 | 507-593-7663 |
| Sophos EndPoint Security | | 3 Van de Graaf Drive Burlington, MA 01803 | 781-494-5800 |
| Mozy Offsite Backup | | 13197 S Frontrunner Blvd Draper, UT 84020 | 877-669-9776 |
| **Hardware** | | | |
| NJ Copier - SBS Leasing Delage Landen | | PO Box 41602 Philadelphia, PA 19101 | 610-651-5000 |
| NJ Copier - Wells Fargo | | PO Box 10306 Des Moines, IA 50306 | 631-486-6297 |
| NJ Copier - Wells Fargo | | PO Box 10306 Des Moines, IA 50306 | 631-486-6297 |
| NY Copier - Wells Fargo | | PO Box 10306 Des Moines, IA 50306 | 631-486-6297 |
| LHP Copier - Great American Financial | | 625 First Street SE, Suite 800 Cedar Rapids, IA 52401 | 800-234-8787 |
| Napco | Rick Rovito | 1000 Wall Street West Lyndhurst, NJ 07071 | 201-438-1500 |
| Pitney Bowes | Jacob Beal | 1313 N Atlantic Suite 3000, Spokane, WA 99201 | 866-581-1234 |
| Exigent | Frank Vizusso | 400 Valley Road, STE 203, Mount Arlington, NJ 07856 | 973-437-4304 |
| CloudNexa | | The Navy Yard, Quarters A, 1413 Langly Ave, Philadelphia, PA 19112 | 888-633-5586 |
| **Internet/Phones** | | | |
| Grasshopper | | 320 Summer Street Boston, MA 02210 | 617-395-5700 |
| Verizon Wireless | Tim Warren | 100 Southgate Parkway Morristown, NJ 07960 | 908-448-9547 |
| Optimum NJ Internet | | Brokaw Ct Bridgewater Township, NJ 08807 | 888-276-5255 |
| Verizon NYC Internet | | One Verizon Way Basking Ridge, NJ 07920 | 800-837-4966 |

Rider to Schedules

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| 212 Services LLC | 167 Opal Street | Elmont NY | NY | 11003 | $ 6,680.00 | Disputed |
| 24/7 Security Agency, LLC | 2 Gregory Lane | East Hanover | NJ | 07936 | $ 23,256.00 | Disputed |
| 360 Fire Prevention | 1061 Paulison Avenue | Clifton | NJ | 07011 | $ 14,843.20 | Disputed |
| 360 Fire Prevention | 1061 Paulison Avenue | Clifton | NJ | 07011 | $ 178,444.33 | Disputed |
| 5th Avenue Millwork, LLC | 185 5th Ave | Paterson | NJ | 07524 | $ 86,806.06 | Disputed |
| AA Construction One Corp | 427 Whitehead Avenue | South River | NJ | 08832 | $ 34,769.50 | Disputed |
| AAA Fire Protection | 459 Tompkins Place | Orange | NJ | 07050 | $ 19,085.80 | Disputed |
| Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | S. Hackensack | NJ | 07606 | $ 93,574.52 | Disputed |
| AC Video Solutions | 14 Meeker Court | Roseland | NJ | 07068 | $ 12,249.50 | Disputed |
| Accurate Door & Hardware | 10 West End Road P.O Box 539 | Totowa, NJ | NJ | 07512 | $ 1,284.84 | Disputed |
| Ace Mentor Program of NJ | P.O. Box 200082 | Newark | NJ | 07102 | $ 500.00 | Disputed |
| Acies Group LLC | 222 Passaic Avenue | Fairfield | NJ | 07004 | $ 50,113.45 | Disputed |
| Acme Drapemaster of America | P.O. Box 192 | Keasbey | NJ | 08832-0192 | $ 22,390.00 | Disputed |
| Acme Sports | 32 East Central Avenue | Pearl River | NY | 10965 | $ 2,440.00 | Disputed |
| Acro Contracting | 4318 Vireo Avenue | Bronx | NY | 10470 | $ 103,800.00 | Disputed |
| Acro Contracting Corp | P.O. Box 92 | Eastchester | NY | 10709 | $ 12,097.00 | Disputed |
| ACS Floors | 347 Broadway | Passaic | NJ | 07055 | $ 28,451.14 | Disputed |
| Advanced Roofing & Sheet Metal | 112 Greylock Avenue | Belleville | NJ | 07109 | $ 203,620.00 | Disputed |
| Advanced Scaffold Services | 620 Oakwood Ave Rear | West Hartford | CT | 06110 | $ 181,297.75 | Disputed |
| AES Lighting Group | 32 S Jefferson Rd., Suite 2 | Whippany | NJ | 07981 | $ 635,483.01 | Disputed |
| AFEC | 131 Henry Street | Freeport | NY | 11520 | $ 7,849.99 | Disputed |
| AGL Industries | 59-12 57th Street | Maspeth | NY | 11378 | $ 223,020.98 | Disputed |
| Agra Masonry | 2546 East 13th Street, Suite #F2 | Brooklyn | NY | 11235 | $ 112,321.10 | Disputed |
| AGS Plumbing & Heating Corp | 265 West Grand Street, 2nd Floor | Elizabeth | NJ | 07202 | $ 173,475.53 | Disputed |
| Air Group, LLC | 1 Prince Rd | Whippany | NJ | 07981 | $ 1,335,663.59 | Disputed |
| Alba | 237 West 35th Street, Suite 303 | New York | NY | 10001 | $ 16,232.64 | Disputed |
| Alessandra Misc. Metalworks | 75B Mill Street | Newton | NJ | 07860 | $ 146,836.44 | Disputed |
| All City Glass and Fabricators | 1997 Utica Avenue | Brooklyn | NY | 11234 | $ 1,377.03 | Disputed |
| All Season Movers, Inc. | 12 Breiderhoft Road | Kearny | NJ | 07032 | $ 1,037.50 | Disputed |
| All State Sprinkler Corp. | 1869 White Plains Road | Bronx | NY | 10462 | $ 94,653.00 | Disputed |
| Allan Myers, L.P. | 1805 Berks Road | Worcester | PA | 19490 | $ 400.00 | Disputed |
| Allglass Systems, LLC | 34B Noeland Avenue | Penndel | PA | 19047 | $ 263,682.30 | Disputed |
| Allied Environmental Signage | 69 Megill Road | Farmingdale | NY | 07727 | $ 40,049.50 | Disputed |
| Allmark Door | 15 Stern Ave | Springfield | NJ | 07081 | $ 118,347.32 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Almstead Tree & Shrub Care Co. | 504 High Mountain Road | North Haledon | NJ | 07508 | $ 3,410.00 | Disputed |
| Ambient Flooring | 1116 Edgewater Ave. | Ridgefield | NJ | 07657 | $ 438.00 | Disputed |
| Amboy Floors, Inc. | 381 Smith Street | Perth Amboy | NJ | 08861 | $ 27,427.50 | Disputed |
| AMCS Environmental | 244 5th Avenue | New York | NY | 10001 | $ 3,900.00 | Disputed |
| AME Inc. | 1275 Bloomfield Avenue Building 2 - Suite 17B | Fairfield | NJ | 07004 | $ 16,524.32 | Disputed |
| America Enterpise Corp. | 822 Lincoln Blvd., Unit 1 | Middlesex | NJ | 08846 | $ 1,440.00 | Disputed |
| American Elite Contracting Cor | 81 Jeffryn Blvd., Suite F | Deer Park | NY | 11729 | $ 32,200.00 | Disputed |
| American Lawn & Sprinkler | 31 Park Ave | Englishtown | NJ | 07726 | $ 3,954.50 | Disputed |
| American Pile & Foundation LLC | 61 County Line Road | Somerville | NJ | 08876 | $ 219,445.01 | Disputed |
| AMG Heavy Glass and Metal | 333B Route 46 West, Suite120B | Fairfield | NJ | 07004 | $ 134,195.63 | Disputed |
| Amptek Electric LLC | 84 Ethel Avenue | Hawthorne | NJ | 07506 | $ 166,014.45 | Disputed |
| Amtech Electric Company | 855 Valley Road | Watchung | NJ | 07069 | $ 3,946.60 | Disputed |
| ANCO Concrete, LLC | 35 John Street | Haledon | NJ | 07508 | $ 128,376.00 | Disputed |
| Andrew Goetting | 2111 Evergreen Lane | Point Pleasant | NJ | 08742 | $ 50.00 | Disputed |
| Angel Cabello | 30 Fairview Terrace | Wayne | NJ | 07470 | $ 287.00 | Disputed |
| Anvil Craft Corp. | 1005 Aspen St. | Easton | PA | 18042 | $ 297,662.23 | Disputed |
| Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | NJ | 07601 | $ 196.00 | Disputed |
| Appliance Brokers Inc. | 2B Corn Road | Dayton | NJ | 08810 | $ 194,192.57 | Disputed |
| Aqua Plumbing and Heating | 3324 Delavall Ave | Bronx | NY | 10475 | $ 101,634.03 | Disputed |
| Arc Interior Construction | 303 5th Avenue, Suite 205 | New York | NY | 10016 | $ 1,730.10 | Disputed |
| Architectural Metal Fabicators | 66 Grant Avenue | Carteret | NJ | 07008 | $ 46,300.00 | Disputed |
| Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | NJ | 07624 | $ 8,031.75 | Disputed |
| Architectural Testing, Inc. | P.O. Box 419241 | Boston | MA | 02241-9241 | $ 740.00 | Disputed |
| Archmill House Inc | 1276 Osprey Drive Ancaster, Ontario | CANADA | | L9G 4V5 | $ 66,248.95 | Disputed |
| ArchMills Doors & Hardware | 21 Van Natta Drive | Ringwood | NJ | 07456 | $ 70,919.00 | Disputed |
| Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | Hamilton | NJ | 08690 | $ 270.00 | Disputed |
| Arrow Elevator | 4 Cecilia Court | Vernon | NJ | 07462 | $ 2,600.00 | Disputed |
| Arsenal Scaffold - New York | 94 Jersey Street | West Babylon | NY | 11704 | $ 18,200.00 | Disputed |
| Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | NY | 10913 | $ 62,561.55 | Disputed |
| ASG Pest Control | 26 Railroad Ave, #336 | Babylon | NY | 11702-2216 | $ 345.00 | Disputed |
| Ashby Fuel Oil Corp. | 99 Beachwood Ave | New Rochelle | NY | 10801 | $ 3,189.55 | Disputed |
| Assurance Title Services, LLC | 35 James Street | Newark | NJ | 07102 | $ 735.00 | Disputed |
| Assured Environments | 45 Broadway, 10th Floor | New York | NY | 10006 | $ 229.89 | Disputed |
| Atlantic Building Specialites | 4000 Bordentown Avenue, Suite 11 | Sayreville | NJ | 08872 | $ 51,044.59 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedules

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Aura Interiors Services LLC | 238 Coupe Place | North Arlington | NJ | 07031 | $ 1,074.67 | Disputed |
| Aura Specialties LLC | 42 John Street, Suite 1B | Bloomfield | NJ | 07003 | $ 148,949.47 | Disputed |
| Automated Security | PO Box #43 | Goodville | PA | 17528 | $ 14,455.79 | Disputed |
| Autostone Floor Systems | 3309 Matrix Dr | Richardson | TX | 75082 | $ 61,403.76 | Disputed |
| Bachi & Son Corp. | 63 Brendon Hill Road | Scarsdale | NY | 10583 | $ 110,514.08 | Disputed |
| BACO Enterprises, Inc. | 1190 Longwood Avenue | Bronx | NY | 10474 | $ 73,683.95 | Disputed |
| Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 134,244.52 | Disputed |
| Barcia Bros Fence | 514 River Drive | Garfield | NJ | 07026 | $ 2,438.00 | Disputed |
| Barone Steel Fabricators, Inc | 128 44th Street | Brooklyn | NY | 11232 | $ 54,000.00 | Disputed |
| Barrett Roofs, Inc. | 21 Ise Street | South Hackensack | NJ | 07606 | $ 6,500.00 | Disputed |
| Bay Restoration Corp. | 3247 62nd Street | Woodside | NY | 11377 | $ 37,915.35 | Disputed |
| BBS Construction | 362 Kinderkamack Road | Westwood | NJ | 07675 | $ 11,730.80 | Disputed |
| Bedrock Plumbing & Heating | 97-26 99th Street | Ozone Park | NY | 11416 | $ 47,434.38 | Disputed |
| Bel-Con Construction Services | 26 Wallace Street | Belleville | NJ | 07109 | $ 260,708.04 | Disputed |
| Benco Inc. | 10 Madison Road, Unit E | Fairfield | NJ | 07004 | $ 151,601.07 | Disputed |
| Bender Enterprises | 1 Milltown Court | Union | NJ | 07083 | $ 231,349.75 | Disputed |
| Bens Masonry | 255 California Road | Morgantown | PA | 19543 | $ 16,365.00 | Disputed |
| Bergen County Register | One Bergen County Plaza | Hackensack | NJ | 07601 | $ 53.00 | Disputed |
| Best Way Electrical Co, Inc. | 82 Sterling Avenue | Jersey City | NJ | 07305 | $ 49,579.85 | Disputed |
| Bethlehem Precast | 835 E. North Street | Bethlehem | PA | 18017 | $ 7,150.00 | Disputed |
| BFI | 10 Lanidex Center West | Parsippany | NJ | 07054 | $ 87.30 | Disputed |
| BGM Engineering, LLC | 65 High Ridge Road | Stamford | CT | 06905 | $ 12,000.00 | Disputed |
| Big Apple Renovation Inc | 335 Throop Ave, Suite 5 | Brooklyn | NY | 11221 | $ 8,064.00 | Disputed |
| Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | North Brunswick | NJ | 08902 | $ 238,148.50 | Disputed |
| Boccia Inc. | 168 Broadway | Garden City Park | NY | 11040 | $ 785.94 | Disputed |
| Boon Edam | 402 McKinney Parkway | Lillington | NC | 27546 | $ 4,344.00 | Disputed |
| Borough of Elmwood Park | 182 Market Street | Elmwood Park | NJ | 07407 | $ 30.00 | Disputed |
| Bost Concrete | 251 Prospect Drive | Brick | NJ | 08724 | $ 493.96 | Disputed |
| Boyd Mechanical | 717 B East 135th Street | Bronx | NY | 10454 | $ 20,838.58 | Disputed |
| Brach Eichler LLC | 101 Eisenhower Parkway | Roseland | NJ | 07068 | $ 13,072.98 | Disputed |
| Brendan Murray | 6 Yardley Place | Mendham | NJ | 07945 | $ 1,817.67 | Disputed |
| Brian Shea | 24 Avenue At Port Imperial #438 | West New York | NJ | 07093 | $ 34.74 | Disputed |
| Brian Trematore Plumbing & | 5 Daniel Road East | Fairfield | NJ | 07004 | $ 251,029.00 | Disputed |
| Brickhouse Construction, Inc. | 2001 Route 46, Suite 310 | Parsippany | NJ | 07054 | $ 72,630.80 | Disputed |
| Bridge Builders Newark | 211 Warren St.,  #23 | Newark | NJ | 07103 | $ 30,815.99 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedules

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Bright Star Service Inc | 126 20th Street | Brooklyn | NY | 11232-1253 | $ 16,222.86 | Disputed |
| Brothers Carpet & Flooring | 50 Johnson Avenue | Hackensack | NJ | 07601 | $ 50,226.02 | Disputed |
| Brother's Carpet & Flooring | 50 Johnson Avenue | Hackensack | NJ | 07601 | $ 9,897.88 | Disputed |
| Bruno Costa | 172 East Hill Road | Colonia | NJ | 07067 | $ 30.51 | Disputed |
| Bullet Electric, Inc. | 45 Carlton Avenue | East Rutherford | NJ | 07073 | $ 6,362.50 | Disputed |
| C Restoration Inc. | 9 Old Farm Road | North Caldwell | NJ | 07006 | $ 7,676.98 | Disputed |
| C&S Fencing, Inc. | 75-77 Midland Avenue | Elmwood Park | NJ | 07407 | $ 27,401.55 | Disputed |
| C.V. Electric, Inc. | 213 Park Lane | Wayne | NJ | 07470 | $ 196,418.79 | Disputed |
| C2EM Urban LLC | 391 Littleton Ave | Newark | NJ | 07103 | $ 6,340.00 | Disputed |
| C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 83,899.74 | Disputed |
| Cablevision | P.O. Box 742698 | Cincinnati | OH | 45274-2698 | $ 113.64 | Disputed |
| CadMakers | 100-2285 Clark Dr. | Vancouver | BC | V5N3G9 | $ 20,000.00 | Disputed |
| Caitlyn Kroeger | 3 Baldwin Drive | New Providence | NJ | 07974 | $ 54.81 | Disputed |
| CallAhead | 304 Crossbay Blvd | Broad Channel | NY | 11693 | $ 4,012.18 | Disputed |
| Cannella Roofing Inc. | 783 Market Street | Paterson | NJ | 07513 | $ 24,957.00 | Disputed |
| Caola & Company Inc | 2 Crossroads Drive | Trenton | NJ | 08691 | $ 2,102.92 | Disputed |
| Capitol Fire Sprinkler Company | 51-59 59th Place | Woodside | NY | 11377 | $ 20,978.90 | Disputed |
| Cara Graphics, Inc. | 311 Rt. 46 West | Fairfield | NJ | 07004 | $ 770.90 | Disputed |
| Carbonite Inc. | DEPT CH 17997 | Palatine | IL | 60055-7997 | $ 120.00 | Disputed |
| Cardella Trucking Co. | P.O. Box 57 | Laurel | NY | 11948 | $ 937.94 | Disputed |
| Carretta USA Inc. | 1500 Route 517, Suite 210 | Hackettstown | NJ | 07840 | $ 3,559.99 | Disputed |
| Casino Plumbing & Heating | 485 Cliff Street | Fairview | NJ | 07022 | $ 55,703.85 | Disputed |
| Castillo Iron Works | 1033 Webster Avenue Corner 165th St. | Bronx | NY | 10456 | $ 12,527.46 | Disputed |
| Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle, Suite 103 | Exton | PA | 19341 | $ 23,042.50 | Disputed |
| Cavo Design Build | 600 Jersey Ave, Unit F | Gloucester City | NJ | 08030 | $ 80,645.00 | Disputed |
| CCA Construction Consulting As | 225 Broadway, Suite 1440 | New York | NY | 10007 | $ 19,750.00 | Disputed |
| C-CO Technology Inc. | 87 South Main Street | Newton | CT | 06470 | $ 61,318.02 | Disputed |
| Central Jersey Nurseries, Inc. | 28 Hamilton Road | Hillsborough | NJ | 08844 | $ 700.00 | Disputed |
| Central Jersey Wrecking and | 459 Black Horse Lane | North Brunswick | NJ | 08902 | $ 3,889.94 | Disputed |
| Centrim Electirc | 439-B RT. 34 | Matawan | NJ | 07747 | $ 4,000.00 | Disputed |
| Champion Disposal | 5900 Sylon Blvd. | Hainesport | NJ | 08036 | $ 9,410.05 | Disputed |
| Cherry Hill Janitorial Service | 45 Ann Drive | Tabernacle Townsh | NJ | 08088 | $ 426.50 | Disputed |
| Choice Cabinetry LLC | 61 5th Street | Somerville | NJ | 08876 | $ 143.18 | Disputed |
| Chutes Enterprises | 1011 Westwood Avenue | Staten Island | NY | 10314 | $ 9,494.51 | Disputed |
| City Contracting, Inc. | 62 Bog & Valley Lane | Lincoln Park | NJ | 07035 | $ 302,183.11 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedules

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| City of Newark | 22 Franklin St | Newark | NJ | 07102 | $ 180.00 | Disputed |
| City of Newark/Water | P.O. Box 64000 | Newark | NJ | 07101-8068 | $ 642.53 | Disputed |
| City of Newark-Payroll Tax | P.O. Box 70501 | Newark | NJ | 07101-0139 | $ 2,366.64 | Disputed |
| City of Summit | 512 Springfield Avenue | Summit | NJ | 07901 | $ 66.00 | Disputed |
| City-Gates | 15-20 129th Street | College Point | NY | 11356 | $ 16,487.50 | Disputed |
| Clean Earth Matters LLC | 208 Brunswick Avenue | Trenton | NJ | 08618 | $ 18,226.66 | Disputed |
| Clearflow | 15 Roberts Road | Warren, NJ | NJ | 07059 | $ 3,603.54 | Disputed |
| Cloudnexa Inc | 150 Rouse Blvd | Philadelphia | PA | 19112 | $ 1,493.45 | Disputed |
| CMC Composites LLC | 870 Route 530, Ste 12 | Whiting | NJ | 08759 | $ 2,155.10 | Disputed |
| Coastal Concrete Services | 1016 Highway 33 | Freehold | NJ | 07728 | $ 51,800.00 | Disputed |
| Coffey Brothers, Inc. | 2559 Rt. 9 North | Howell | NJ | 07731 | $ 10,000.00 | Disputed |
| Colgate Enterprise Corp. | 1470 Brukner Blvd | Bronx | NY | 10473 | $ 287.32 | Disputed |
| Columbia Works, LLC | 25 Columbia Street | West Orange | NJ | 07052 | $ 6,938.36 | Disputed |
| Columbian Iron Works, Inc. | 332 Vreeland Avenue | Paterson | NJ | 07513 | $ 25,400.00 | Disputed |
| Colvent Inc. | 325 West 38th Street | New York | NY | 10018 | $ 438,449.48 | Disputed |
| Comcast | P.O. Box 70219 | Philadelphia | PA | 19176 | $ 560.10 | Disputed |
| Commercial Draperies Unlimited | 801 East Boston Post Road | Mamaroneck | NY | 10543 | $ 455.96 | Disputed |
| Commercial Technology | 152 Huron Avenue | Clifton | NJ | 07013 | $ 833,589.26 | Disputed |
| Concentra | PO Box 8750 | Elkridge | MD | 21075 | $ 1,224.00 | Disputed |
| Concrete Cutting Co. Inc. | 48 Beech Street | Port Chester | NY | 10573 | $ 30,185.80 | Disputed |
| Concrete Systems, Inc. | 300 Wilson Ave | Newark | NJ | 7105 | $ 510,815.00 | Disputed |
| Concrete Works East | 349 Drunhams Corner Road | East Brunswick | NJ | 08816 | $ 6,162.06 | Disputed |
| ConEdison | PO Box 1702 | New York | NY | 10116-1702 | $ 3,240.52 | Disputed |
| Conewago Precast | 660 Edgegrove Road P.O. Box 407 | Hanover | PA | 17331 | $ 355,838.48 | Disputed |
| Consolidated Scaffold Corp | 3969 Merritt Avennue | Bronx | NY | 10466 | $ 38,802.86 | Disputed |
| Construction Directions Group | 257 Saw Mill River Road | Elmsford | NY | 10523 | $ 323,044.07 | Disputed |
| Contemporary StaffingSolutions | 161 Gaither Drive, Suite 210 | Mt. Laurel | NJ | 08054 | $ 1,650.00 | Disputed |
| Control Point Associates, Inc. | 35 Technology Drive | Warren | NJ | 07059 | $ 12,510.00 | Disputed |
| Control Services LLC | P.O. Box 269 | Bayonne | NJ | 07002 | $ 487,939.33 | Disputed |
| CORSERVA | 8251 Presidents Drive | Orlando | FL | 32809 | $ 2,600.00 | Disputed |
| County of Essex | 900 Bloomfield Avenue | Verona | NJ | 07044 | $ 800.00 | Disputed |
| CP Flooring | 299 S. Main Street, Ste 1825 | Salt Lake City | UT | 84111 | $ 26,634.09 | Disputed |
| Creative Confections by | 401 Mt. Bethel Road | Oxford | NJ | 07863 | $ 200.00 | Disputed |
| Crete Concrete Construction | 835 Ringwood Avenue | Haskell | NJ | 07420 | $ 1,340.00 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Crown Sign Systems | 2 South Street | Mt. Vernon | NY | 10550 | $ 1,277.50 | Disputed |
| Custom Steel Contractors Inc | 1460 Livingston Ave, Building 300 | North Brunswick | NJ | 08902 | $ 223,176.39 | Disputed |
| Custom Welding Inc | 847 State Rt 12 | Frenchtown | NJ | 08825 | $ 3,300.00 | Disputed |
| Custom Wood Furniture, Inc. | 37 E. Clinton Street P.O. Box 3034 | Newton | NJ | 07860 | $ 5,001.50 | Disputed |
| Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | NJ | 07054 | $ 34,426.40 | Disputed |
| Danch Floors | 9 Boyd Lane | Randolph | NJ | 07869 | $ 48,191.65 | Disputed |
| Dancker | 291 Evans Way | Somerville | NJ | 08876 | $ 64,186.67 | Disputed |
| Darren Miller | 71 Village Drive | Basking Ridge | NJ | 07920 | $ 505.00 | Disputed |
| David Jurgensen II LLC | 56 Elm Street | Millburn | NJ | 07041 | $ 9,650.00 | Disputed |
| DCD Construction, LLC | 240 Riverside Blvd | New York | NY | 10069 | $ 7,224.00 | Disputed |
| DCI Signs & Awnings | 110 Riverside Avenue | Newark | NJ | 07104 | $ 21,046.68 | Disputed |
| DE LAGE LANDEN | PO Box 41602 | Philadelphia | PA | 19101-1602 | $ 798.07 | Disputed |
| DeBruyn Group | 50 Woodbrook Lane | Swarthmore | PA | 19081 | $ 760.00 | Disputed |
| Dehn Bros Fire Protection | 5 Theta Drive, Unit E | Vernon | NJ | 07462 | $ 119,595.14 | Disputed |
| Delcon Builders, Inc. | 32 Ironside Court | Willingboro | NJ | 08046 | $ 178,553.20 | Disputed |
| Densification, Inc. | 40650 Hurley Lane | Paeonian Springs | VA | 20129 | $ 175,000.00 | Disputed |
| Desesa Heating and Cooling | 83 Dorsa Avenue | Livingston | NJ | 07039 | $ 347,596.42 | Disputed |
| Design 2147 | 52 Diamond Street | Brooklyn | NY | 11222 | $ 4,250.00 | Disputed |
| Design Plumbing and Heating | 2000 South Avenue | Staten Island | NY | 10314 | $ 39,704.43 | Disputed |
| Designer Sign Systems | 50 Broad Street | Carlstadt | NJ | 07072 | $ 5,969.54 | Disputed |
| Deutscher & Daughter Inc. | 105-07 150th Street | Jamaica, NY | | 11435 | $ 1,867.00 | Disputed |
| DH Interiors, LLC | 6 Industrial Rd., Unit #5 | Pequannock | NJ | 07440 | $ 23,739.50 | Disputed |
| Direct Builders Supply | 101 Kentile Road | South Plainfield | NJ | 07080 | $ 3,799.92 | Disputed |
| Direct Cabinet Sales | 180 Herrod Blvd. | Dayton | NJ | 08110 | $ 87,172.44 | Disputed |
| Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | NY | 11735 | $ 49,872.50 | Disputed |
| Docutrend, Inc. | 575 8th Avenue, FL10 | New York | NY | 10018 | $ 952.64 | Disputed |
| Dome Technologies | 293 Maryland Avenue | Staten Island | NY | 10305 | $ 130,711.63 | Disputed |
| Domestic Fire Protection, LLC | 296 Stegman Parkway | Jersey City | NJ | 07305 | $ 21,535.00 | Disputed |
| Dometic Lodging Group | 2000 N. Andrews Ave | Pompano Beach | FL | 33069 | $ 2,869.00 | Disputed |
| Donato Inc. | 414 3rd Avenue | Brooklyn | NY | 11215 | $ 13.08 | Disputed |
| Donney's Contracting, Inc. | 204 Midland Avenue | Tuckahoe | NY | 10707 | $ 36,345.08 | Disputed |
| DoorStop | 109 Kero Road | Carlstadt | NJ | 07072 | $ 17,215.22 | Disputed |
| Doran/Tatrow Associates | 14 Storrs Court | Mahwah | NJ | 07430 | $ 24,255.00 | Disputed |
| DPK Consulting | 220 Old New Brunswick Road, Suite 201 | Piscataway | NJ | 08854 | $ 2,150.00 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| dPop | 711 Griswold Street | Detroit | MI | 48226 | $ 2,090.39 | Disputed |
| DRD Waterproofing | 127 Cedarview Avenue | Staten Island | NY | 10306 | $ 73,583.38 | Disputed |
| DSM Enterprises | 132B Lewis St   Unit B5 | Eatontown | NJ | 07724 | $ 247.37 | Disputed |
| Durante Rentals | 738 South 3rd Avenue | Mount Vernon | NY | 10550 | $ 6,347.20 | Disputed |
| Dyer Insulations Inc. | PO Box 675 | Rockaway | NJ | 07866 | $ 101,700.00 | Disputed |
| Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 132,693.23 | Disputed |
| Dynamic Survey, LLC | 1904 Main Street | Lake Como | NJ | 07719 | $ 9,112.55 | Disputed |
| E. Amboy Sprinkler Systems | 4771 South Delaware Drive | Easton | PA | 18040 | $ 612.00 | Disputed |
| Earth Structures Inc. | 119 Hausman Street | Brooklyn | NY | 11222 | $ 300,464.21 | Disputed |
| Earthware Floors LLC | 3 Genek CT | Freehold | NJ | 07728 | $ 540.00 | Disputed |
| East Coast Elevator, LLC | P.O. Box 80 | Three Bridges | NJ | 08887 | $ 26,544.53 | Disputed |
| East Coast Hoist | 105 Keystone Drive | Telford | PA | 18969 | $ 18,610.00 | Disputed |
| Eastern Services | 2 Industrail  Rd | Fairfield | NJ | 07004 | $ 54,474.71 | Disputed |
| EDA Contracting Inc | 633 Dunksferry Road | Bensalem | PA | 19020 | $ 85,501.03 | Disputed |
| Edgeboro International Inc. | PO Box 520 | Milltown | NJ | 08850 | $ 20,356.95 | Disputed |
| Edon Corporation | 1160 Easton Road | Horsham | PA | 19044 | $ 2,609.53 | Disputed |
| EFB Corp | 306 Wanaque Ave. | Pompton Lakes | NJ | 07442 | $ 21,899.30 | Disputed |
| Eighteen Glass Co. Inc | 18 Matawan Road | East Brunswick | NJ | 08816 | $ 24,200.00 | Disputed |
| Empire Excavating, LLC | 19 Spear Road, Suite 312 | Ramsey | NJ | 07446 | $ 289,157.05 | Disputed |
| Empire Lumber & Millwork Co | P.O. Box 2070 | Newark | NJ | 07114 | $ 126,604.45 | Disputed |
| Empire State Layout | 1786 Bellmore Avenue | Bellmore | NY | 11710 | $ 5,350.00 | Disputed |
| Encon Mechanical Corp. | PO Box 2293<br>3433 Sunset Avenue | Ocean Twp. | NJ | 07712 | $ 288,971.63 | Disputed |
| Epoxy, Inc. | 68 East First Street | Freeport | NJ | 11520 | $ 7,744.00 | Disputed |
| Esposito Construction, LLC | 253 Main Street, Suite 385 | Matawan, NJ | NJ | 07747-3222 | $ 45,511.07 | Disputed |
| Esposito, Joseph | 8 Eagle Road | Staten Island | NY | 10314 | $ 380.00 | Disputed |
| Essential Electric Corp. | 5 Pheasant Lane | Northport | NY | 11768 | $ 2,290.00 | Disputed |
| Essex Mechanical | 1275 Bloomfield Avenue, Bldg 2, Unit 12 | Fairfield | NJ | 07004 | $ 48,164.94 | Disputed |
| Essex Rise Corp. | 4 Fairfield Crescent | West Caldwell | NJ | 07006 | $ 17,753.23 | Disputed |
| Etricity Electrical | 2 Galasso Place | Maspeth | NY | 11378 | $ 53,117.00 | Disputed |
| Europa Concrete Corp. | 184 Wilson Ave | Newark | NJ | 07105 | $ 37,000.00 | Disputed |
| Everlast Floors Inc. | 600 Route 10 | Whippany | NJ | 07981 | $ 36,400.00 | Disputed |
| EVI, Inc. | 9 Chris Ct., #G | Dayton | NJ | 08810 | $ 9,542.94 | Disputed |
| Executive Roofing Systems | 2 King Arthur Court, Suite B | North Brunswick | NJ | 08902 | $ 16,250.03 | Disputed |
| Exigent Technologies LLC | 400 Valley Road, Suite 203 | Mount Arlington | NJ | 07856 | $ 3,020.00 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| EZ Docks Unlimited | 550 State Route 36 | Belford | NJ | 07718 | $ 45,500.00 | Disputed |
| F & F Roofing | 311 Jericho Turnpike | Floral Park | NY | 11001 | $ 7,910.95 | Disputed |
| F&G Mechanical Corp. | 348 New County Road | Secaucus | NJ | 07094 | $ 5,200.00 | Disputed |
| Fabcon | 12520 Quentin Avenue South, Suite 200 | Savage | MN | 55378 | $ 1,114,000.00 | Disputed |
| Fairleigh Dickinson University | 285 Madison Avenue | Madison | NJ | 07940 | $ 500.00 | Disputed |
| Fastenal | PO Box 978 | Winona | MN | 55987-0978 | $ 749.93 | Disputed |
| Fastsigns of Newark | 210 Market Street | Newark | NJ | 07102 | $ 781.56 | Disputed |
| FAXA Inc | 1 Madison Street Building B Unit 9 | East Rutherford | NJ | 07073 | $ 144,618.66 | Disputed |
| FDNY | 9 Metro Tech Center | Brooklyn | NY | 11201 | $ 420.00 | Disputed |
| Federal Rent-A-Fence | PO Box 266 | West Berlin | NJ | 08091 | $ 2,053.93 | Disputed |
| Finish Line Flooring | 392 James Wood Court | New Milford | NJ | 07646 | $ 410.04 | Disputed |
| Finkelstein Timberger RE | 111 Brook Street, Suite 2 | Scarsdale, NY | NY | 10583 | $ 2,000.00 | Disputed |
| Firebarr, LLC | 1829 Old Mill Road | Wall | NJ | 07719 | $ 19,200.00 | Disputed |
| Five Borough NYC LLC | 553 Lincoln Avenue | Staten Island | NY | 10306 | $ 6,079.99 | Disputed |
| FJM Ferro Inc | 263 52nd Street, 2nd Floor | Brooklyn | NY | 11220 | $ 103,530.02 | Disputed |
| Flooring Solutions, Inc. | 1960 Ryder Street | Brooklyn | NY | 11234 | $ 19,881.99 | Disputed |
| FM Construction Group, LLC | 100 Dr. Martin Luther King Jr. Blvd. | East Orange | NJ | 07017 | $ 855,722.87 | Disputed |
| FN Dynamic, Inc. | 67 Garrison Street | Newark | NJ | 07105 | $ 56,242.71 | Disputed |
| Forms & Surfaces | 30 Pine Street | Pittsburgh | PA | 15223 | $ 15,570.96 | Disputed |
| FortHill Industries Inc | 1980 Route 112, Suite 3 | Coram | NY | 11727 | $ 1,061,650.19 | Disputed |
| Fraco USA | 4312 Old Milford Mill Road | Baltimore | MD | 21208 | $ 88,797.80 | Disputed |
| Franco Mechanical Contractors | 324 Lower Valley Road | North Wales | PA | 19454 | $ 93,796.10 | Disputed |
| Fraser Advanced | 320 Penn Avenue | West Reading | PA | 19611 | $ 10.97 | Disputed |
| Fredon Welding & Iron Works | P.O. Box 260 | Lafayette | NJ | 07848 | $ 1,538.00 | Disputed |
| Fresh Start Painting | 157 Tibbetts Road | Yonkers | NY | 10705 | $ 8,075.80 | Disputed |
| Friends Carpentry & Paint LLC | 1528 Wharton Street | Philadelphia | PA | 19146 | $ 241,753.85 | Disputed |
| Fromkin Brothers | P.O. Box 316 | Keasbey | NJ | 08832-0316 | $ 111,957.21 | Disputed |
| Future Coatings Inc | 463-77th Street | Brooklyn | NY | 11209 | $ 37,574.40 | Disputed |
| G & C Crane | 4 Charter Court | Dix Hills | NY | 11746 | $ 20,200.00 | Disputed |
| G and V Construction Inc. | 205 Foster Street | Hillsborough | NJ | 08844 | $ 31,726.00 | Disputed |
| GA Flooring Company | 303 Cleveland Ave | Highland Park | NJ | 08904 | $ 8,753.91 | Disputed |
| Gaeta Interior Demolition | 25 Van Street | Staten Island | NY | 10310 | $ 57,447.87 | Disputed |
| Ganim & Company, Inc. | 1601 Osprey Ct | Pt. Pleasant | NJ | 08742 | $ 990.00 | Disputed |
| Garden on the Wall | 5 Washington Court | Livingston | NJ | 07039 | $ 55,886.70 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Garden State Waste Management | 5 Eastmans Road | Parsippany | NJ | 07054 | $ 751.67 | Disputed |
| Garland/DBS, Inc. | 3800 East 91st Street | Cleveland | OH | 44105 | $ 6,600.00 | Disputed |
| GC Enviornmental Inc. | 22 Oak Street | Bay Shore | NY | 11706 | $ 14,650.00 | Disputed |
| Girandola & Shutkind Construct | 355 Food Center Drive, F-101 | Bronx | NY | 10474 | $ 59,823.48 | Disputed |
| Glass Flooring Systems Inc | 10 Leslie Court | Whippany | NJ | 07981 | $ 14,520.63 | Disputed |
| Glass Systems Tech | 7520 Brookfield Road | Elkins Park | PA | 19027 | $ 28,085.00 | Disputed |
| Global Abatement Services | 443 Schoolhouse Road | Monroe Township | NJ | 08831 | $ 480.00 | Disputed |
| Global Development Contractors | 86 Lavergne Street | Belleville | NJ | 07109 | $ 310,785.73 | Disputed |
| Glowscape General VY-Coat | 1022 Ave M., Suite 2B | Brooklyn | NY | 11230 | $ 843.00 | Disputed |
| GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | NY | 11776 | $ 120,350.69 | Disputed |
| Going Green Flooring | 5 East Main Street | Deville | NJ | 07834 | $ 49,045.00 | Disputed |
| Gold Group Fireproofing | 1019 38th Street | Brooklyn | NY | 11219 | $ 2,500.00 | Disputed |
| Good Brothers | 648 South Avenue | Garwood | NJ | 07027 | $ 10,212.12 | Disputed |
| Gorman Jr. Fire Alarm | 135 West 29th Street, Suite 601 | New York | NY | 10001 | $ 14,000.00 | Disputed |
| Grafton Data Systems, Inc. | P.O. Box 10782 | Bedford | NH | 03110 | $ 29,604.02 | Disputed |
| Grandview Waterproofing Inc | 197-199 Lodi Street | Hackensack | NJ | 07601 | $ 59,971.01 | Disputed |
| Granite Works LLC | 133 William Donnelly Inds Pkwy | Waverly | NY | 14892 | $ 13,528.27 | Disputed |
| Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | Queens | NY | 11435 | $ 384,932.99 | Disputed |
| GreatAmerican Financial Servic | P.O. Box 660831 | Dallas | TX | 75266-0831 | $ 1,504.74 | Disputed |
| Greco Roman Tile | 615 Central Avenue | Westfield | NJ | 07090 | $ 1,929.55 | Disputed |
| GreenStar Energy | 483 Federal Road | Brookfield | CT | 06804 | $ 225,530.77 | Disputed |
| Green-Tex , LLC | 2371 Hyde Shaffer Road | Bristolville | OH | 44402 | $ 86,500.00 | Disputed |
| H & H Cleaning Services, LLC | 841 8th St. | Secaucus | NJ | 07094 | $ 4,456.92 | Disputed |
| Hackensack Police Department | 225 State Street | Hackensack | NJ | 07601 | $ 11,600.00 | Disputed |
| Haddad Electric | 62 Jackson Place | Moonachie | NJ | 07074 | $ 248,451.55 | Disputed |
| Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | NJ | 07114 | $ 630,467.51 | Disputed |
| Hale Trailer | Brake & Wheel, Inc. P.O. Box 1400 | Voorhees | NJ | 08043 | $ 138.62 | Disputed |
| Halpern & Sons | 1650 Suckle Highway | Pennsauken | NJ | 08110 | $ 230,768.35 | Disputed |
| Hanson Build Group | 8805 26th  Avenue | Brooklyn | NY | 11214 | $ 25,170.32 | Disputed |
| Harmony Heating | 129 Hibernia Avenue | Rockaway | NJ | 07866 | $ 18,392.65 | Disputed |
| Harrison Water Department | 318 Harrison Avenue | Harrison | NJ | 07029 | $ 1,181.79 | Disputed |
| Hay Mechanical Solutions Corp. | 114 - 53 174th Street | Jamaica | NY | 11434 | $ 164,329.37 | Disputed |
| HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | Toms River | NJ | 08755 | $ 35,634.00 | Disputed |
| Healthy Living Group Corp. | 6 Bo Court | Lake Ronkonkoma | NY | 11779 | $ 945.00 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Herc Rentals | P.O. Box 936257 | Atlanta | GA | 31193 | $ 61,526.20 | Disputed |
| High Concrete Group LLC | 125 Denver Road | Denver | PA | 17517 | $ 534,382.06 | Disputed |
| High Rise | 144-21st Street | Brooklyn | NY | 11232 | $ 32,289.62 | Disputed |
| Historic Building Architects, | 312 West State Street | Trenton | NJ | 08618 | $ 18,880.26 | Disputed |
| Hi-Tech Data Floors | 164 Northfield Ave. | Edison | NJ | 08837 | $ 7,050.00 | Disputed |
| HKS Construction Corp | 2511 3rd Ave | Bronx | NY | 10451 | $ 46,650.00 | Disputed |
| HNL Kitchens & Bath | 48 Bakertown Road, Suite 302C | Monroe | NY | 10950 | $ 4,248.30 | Disputed |
| Home Supply Window & Door | 160 Van Winkle Avenue | Hawthorne | NJ | 07506 | $ 9,391.01 | Disputed |
| Horizon Construction &  Enterprises, | 3713 East Tremont Ave., 2nd Fl. | BRONX | NY | 10016 | $ 16.11 | Disputed |
| HSP Rentals | 15-11 130th Street | College Point | NY | 11356 | $ 868.51 | Disputed |
| HTHP Leasing, LLC | 9 Meadow Road | Rutherford | NJ | 07070 | $ 91,800.00 | Disputed |
| Hudson Awning & Signs | 27 Cottage Street | Bayonne | NJ | 07002 | $ 2,789.50 | Disputed |
| Hudson Insulation of New York | 744 McDonald Avenue | Brooklyn | NY | 11218 | $ 2,250.00 | Disputed |
| HYBRID Framing and Interiors | 822 McDonald Avenue | Brooklyn | NY | 11218 | $ 176,575.67 | Disputed |
| Hygrade Insulators, Inc. | 54 Mercer Street | Phillipsburg | NJ | 08865 | $ 18,527.50 | Disputed |
| i-Luminosity LED | 254 36th Street, Unit C453 | Brooklyn, | NY | 11232 | $ 9,587.94 | Disputed |
| Impact Steel Erectors, Inc | 248 Astor Street | Newark | NJ | 07114 | $ 19,325.50 | Disputed |
| Imperial Flooring Systems, Inc | 56 Bowne Avenue | Freehold | NJ | 07728 | $ 2,095.00 | Disputed |
| Imperial Floors | 1578 Sussex Turnpike | Randolph | NJ | 07869 | $ 734,580.50 | Disputed |
| In House Group | 390 Broadway , 4th Floor | New York | NY | 10013 | $ 30,411.24 | Disputed |
| Incinia Contracting Inc. | 1360 Clifton Avenue, Unit 365 | Clifton | NJ | 07012 | $ 200.00 | Disputed |
| Independent LSRP, LLC. | 179 Paradise Road | Oak Ridge | NJ | 07438 | $ 16,795.30 | Disputed |
| Independent Overhead Door Co | 176 US Highway Route 206 | Hillsborough | NJ | 08844 | $ 17,025.00 | Disputed |
| Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 121,323.20 | Disputed |
| Infinity Dev Corp Inc | 335 Throop Avenue | Brooklyn | NY | 11221 | $ 7,137.00 | Disputed |
| Infinity Electric | 245 E. Inman Avenue | Rahway | NJ | 07065 | $ 11,029.80 | Disputed |
| Infinity Elevator Company Inc. | 3 Harding Place | Little Ferry | NJ | 07643 | $ 70,895.00 | Disputed |
| Infinity Floors | 95 D Hoffman Lane | Islandia | NY | 11749 | $ 16,438.13 | Disputed |
| Infinity Painting Co., Inc. | 1978 Richmond Terrace    Unit #5 | Staten Island | NY | 10302 | $ 55,260.18 | Disputed |
| Innovative Closet Designs | 445 West Main Street - Suite 7 | Wyckoff | NJ | 07481 | $ 22,880.00 | Disputed |
| INTAC Actuarial Services, Inc. | 50 Tice Blvd.   Suite 151 | Woodcliff Lake | NJ | 07677 | $ 1,540.00 | Disputed |
| Interior Restoration | 172 Oakwood Avenue | Cliffside Park | NJ | 07010 | $ 5,000.00 | Disputed |
| International Asbestos Removal | 68-08 Woodside Ave | Woodside | NY | 11377 | $ 3,550.00 | Disputed |
| Iron Horse Transport | 127 Roosevelt Place | Massapequa | NY | 11758 | $ 2,600.00 | Disputed |
| Iron Works and Design | 89 Broadway | Elizabeth | NJ | 07206 | $ 204,854.06 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Ironbound Cleaning Services | PO Box 3422 | Union | NJ | 07083 | $ 21,250.00 | Disputed |
| Island Exterior Fabricators | 1101 Scott Avenue | Calverton | NY | 11933 | $ 665,342.20 | Disputed |
| J and J Granite & Marble, Inc. | 310 Colfax Ave | Clifton | NJ | 07013 | $ 14,217.97 | Disputed |
| J and J Tile Inc. | 48 Bi-State Plaza | Old Tappan | NJ | 07675 | $ 17,052.26 | Disputed |
| J. Rapaport Wood Flooring LLC | 158 Linwood Plaza, Suite 201 | Fort Lee | NJ | 07024 | $ 25,167.50 | Disputed |
| J.P. Kempf Company | 5 Higgins Drive | Milford | CT | 06460 | $ 21,802.02 | Disputed |
| Jack Jaffa & Associates | 147 Prince Street | Brooklyn | NY | 11201 | $ 1,500.00 | Disputed |
| Jafco Industries LLC | 136 Lincoln Blvd. | Middlesex | NJ | 08846 | $ 392,499.20 | Disputed |
| James Dean Custom Carpentry | 115 Darien Road | Howell | NJ | 07731 | $ 15,145.00 | Disputed |
| James Floor | 2604 Durham Road | Bristol | PA | 19007 | $ 13,095.00 | Disputed |
| Janus International Group, LLC | P.O. Box 936611 | Atlanta | GA | 31193-6611 | $ 471,818.71 | Disputed |
| JC Ryan EBCO/H&G LLC | 1800 New Highway | Farmingdale | NY | 11735 | $ 2,718.70 | Disputed |
| Jersey Architectural Doors | 722 Adriatic Avenue | Atlantic City | NJ | 08401 | $ 46,460.41 | Disputed |
| Jersey City Building Dept. | 30 Montgomery Street, Room 412 | Jersey City | NJ | 07302 | $ 100.00 | Disputed |
| Jersey City Fire Department | 1 Bergen Ave. | Jersey City | NJ | 07305 | $ 500.00 | Disputed |
| JGM Fabricators | 1201 Valley Road | Coatesville | PA | 19320 | $ 26,562.57 | Disputed |
| JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | Lincoln Park | NJ | 07035 | $ 67,762.91 | Disputed |
| JJ Matthews, Inc. | 519 South 5th Avenue | Mount Vernon | NY | 10550 | $ 15,200.00 | Disputed |
| JM Pereira and Sons, Inc | 2330 Big Oak Rd | Langhorne | PA | 19047 | $ 201,961.00 | Disputed |
| JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | NY | 11361 | $ 11,000.00 | Disputed |
| Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | NJ | 08360 | $ 380,003.25 | Disputed |
| Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | NJ | 08857 | $ 319.88 | Disputed |
| Jonasz Precast Inc. | 829 Delsea Drive | Westville | NJ | 08093 | $ 131,166.01 | Disputed |
| Jordano Electric | 200 Hudson Street | Hackensack | NJ | 07601 | $ 100,918.05 | Disputed |
| Jovin Demo, Inc. | 402 Marshall Street | Paterson | NJ | 07513 | $ 18,210.00 | Disputed |
| JRM Construction | 758 East 98th Street | Brooklyn | NY | 11236 | $ 6,240.50 | Disputed |
| K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | NJ | 07656 | $ 26,204.58 | Disputed |
| Kay and Sons, LLC | 52 Buttonwood St. | Norristown | PA | 19401 | $ 38,900.00 | Disputed |
| Kaye Mechanical Contractors | 25 Brush Hill Road | Kinnelon | NJ | 07405 | $ 130,724.52 | Disputed |
| KB Painting LLC | 101 Francisco Ave | Little Falls | NJ | 07424 | $ 14,305.00 | Disputed |
| Kemsco Construction | 139 Harper Street | Newark | NJ | 07114 | $ 54,917.00 | Disputed |
| Kenco Designs Inc | 1524 Broad Street | Bellmore | NY | 11710 | $ 1,135.00 | Disputed |
| KF Mechanical | 10 Stewart Place | Fairfield | NJ | 07004 | $ 1,217,056.17 | Disputed |
| King Mechanical Installations | 150 Kansas Street | Hackensack | NJ | 07601 | $ 180,818.78 | Disputed |
| Kingspan Insulated Panels, Inc | 726 Summerhill Drive | Deland | FL | 32114 | $ 57,557.50 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| KJP Enterprises Inc | 200 Keen Street | Paterson | NJ | 07514 | $ 61,425.70 | Disputed |
| KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | NJ | 07403 | $ 52,394.09 | Disputed |
| Kone, Inc. | 47-36 36th Street | Long Island City | NY | 11101 | $ 590,019.25 | Disputed |
| KR Masonry | 363 East Greystone Road | Old Bridge | NJ | 08857 | $ 690,332.56 | Disputed |
| KW Rastall Oil Co | 2600 US Hwy 130 | North Brunswick | NJ | 08902 | $ 2,082.71 | Disputed |
| Kwame Assoku | 11 Clark Street | Sayreville | NJ | 08872 | $ 84.76 | Disputed |
| L&J Custom Concrete | 28 Liberty Ln, | Millstone | NJ | 08535 | $ 78,890.00 | Disputed |
| L&M Disposal, LLC | P.O. Box 281 | Ironia | NJ | 07845 | $ 15,190.30 | Disputed |
| L.I.C Builders LTD | 37-23 27th Street | Long Island City | NY | 11101 | $ 216,263.08 | Disputed |
| Lakeside Carpentry LLC | 20 Kenwood Road | Wayne | NJ | 07470 | $ 6,500.00 | Disputed |
| LAN Associates | 252 Gas Main St | Goshen | NY | 10924 | $ 7,768.25 | Disputed |
| Lan Exteriors | 20 South Street | Morristown | NJ | 07960 | $ 67,826.57 | Disputed |
| Landscape Forms | 431 Lawndale Avenue | Kalamzoo | MI | 49048-9543 | $ 300.00 | Disputed |
| Langan | P.O. Box 536403 | Pittsburgh | PA | 15253-5906 | $ 78,468.84 | Disputed |
| Larry E. Knight, Inc. | 12200 Owings Mills Blvd PO 187 | Glyndon | MD | 21071 | $ 73,516.94 | Disputed |
| Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 589,438.02 | Disputed |
| Leader Electric | 410 W. 127st Street | New York | NY | 10027 | $ 64,727.43 | Disputed |
| Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | Jamesburg | NJ | 08831 | $ 554,138.59 | Disputed |
| Let it Grow | 52 Ackerson Street | River Edge | NJ | 07661 | $ 13,512.80 | Disputed |
| LIF Industries, Inc. | 5 Harbor Park Drive | Port Washington | NY | 11050 | $ 26,242.00 | Disputed |
| Liftco Elevator Group | PO Box 1413 | Spring Valley | NY | 10977 | $ 54,150.00 | Disputed |
| Lighting Design Assoc, Inc | 425 A Wild Avenue | Staten Island | NY | 10314 | $ 8,223.30 | Disputed |
| Linde-Griffith Const Co | 152 Passaic St | Newark | NJ | 07104 | $ 206,876.82 | Disputed |
| LinkedIn Corporation | 62228 Collections Center Drive | Chicago | IL | 60693-0622 | $ 16,775.00 | Disputed |
| Linphill Electrical Contractor | 97-07 Horace Harding Expwy, Suite 2C | Corona | NY | 11368-4128 | $ 543,438.30 | Disputed |
| Lion Wood Floors | 602 NJ-57 | Port Murray | NJ | 07856 | $ 2,020.00 | Disputed |
| Littler Mendelson P.C. | P.O. Box 207137 | Dallas | TX | 75320-7137 | $ 4,733.75 | Disputed |
| Loading Dock Inc | 20 Meta Lane | Lodi | NJ | 07644 | $ 2,275.00 | Disputed |
| Logan Siska | 107 Bowers Street, 1R | Jersey City | NJ | 07307 | $ 608.85 | Disputed |
| Lombardo Building Consultants | 10-61 Jackson Avenue | Long Island City | NY | 11101 | $ 500.00 | Disputed |
| Loran Associates | 1578 Sussex Turnpike, Building 2 | Randolph | NJ | 07869 | $ 33,369.26 | Disputed |
| Lorbin Painting, LLC | 576 Valley Road, Suite 236 | Wayne, NJ 07470 | NJ | 07470 | $ 844.77 | Disputed |
| Lukach Interiors | 208 River Rd | Clifton | | 07014 | $ 83,047.80 | Disputed |
| LVC Interiors Inc. | 345 Harrison Avenue | Garfield | NJ | 07026 | $ 9,760.00 | Disputed |

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 81,643.24 | Disputed |
| Lyndon Steel Company, LLC | 99 Woodberry Ln., Suite W | Lynchburg | VA | 24502 | $ 20,000.00 | Disputed |
| M&T Insurance Agency, Inc. | 285 Delaware Avenue, Suite 4000 | Buffalo | NY | 14202 | $ 14,495.00 | Disputed |
| M.E. Wood Construction, LLC | 53 Stickle Avenue | Rockaway | NJ | 07866 | $ 53,260.00 | Disputed |
| Macaro Iron Works | 205 A Brooks Blvd | Manville | NJ | 07054 | $ 3,465.31 | Disputed |
| MacKenzie Automatic Doors | 4900 West Side Avenue | North Bergen | NJ | 07047 | $ 2,035.73 | Disputed |
| MACRO Enterprises, LTD | 25 East Chestnut Street P.O. Box 398 | Massapequa | NY | 11758 | $ 151,642.93 | Disputed |
| Madison & East Mechanical Corp | 445 Smith Avenue | Islip | NY | 11751 | $ 44,292.05 | Disputed |
| Maestri D'Italia Inc | 480 Oberlin S. | Lakewood | NJ | 08701 | $ 720.00 | Disputed |
| Mainline Construction | 1047 Delaware Avenue | Island Park | NY | 11558 | $ 168,318.42 | Disputed |
| Major General Construction | 148-45 89th, Suite 1B | Jamaica | NY | 11435 | $ 85,426.21 | Disputed |
| Marcal Construction | 60 Willett Ave, Unit A | South River | NJ | 08882 | $ 18,980.74 | Disputed |
| MASA Architectural Canopies | 250 Stelton Road, Suite 1 | Piscataway | NJ | 08854 | $ 12,455.50 | Disputed |
| Maser Consulting | 331 Newman Springs Road, Suite 203 | Red Bank | NJ | 07701 | $ 960.00 | Disputed |
| Maser Consulting | 331 Newman Springs Road | Red Bank | NJ | 07701 | $ 27,330.00 | Disputed |
| Maspeth Roofing & Contracting | 54-30 44th Street | Maspeth | NY | 11378 | $ 31,110.10 | Disputed |
| Master Locators, Inc. | 675 Concord Road | Glen Mills | PA | 19342 | $ 1,600.00 | Disputed |
| Matrix New World Engineering, | 26 Columbia Turnpike | Florham Park | NJ | 07932 | $ 6,436.25 | Disputed |
| Maverick Building Services | 22 Chestnut Street | Rutherford | NJ | 07070 | $ 50,765.61 | Disputed |
| May Cabinets | 70 Sewell Street, Suite C | Glassboro | NJ | 08028 | $ 1,027.25 | Disputed |
| McQuay Construction LLC | 170 Central Avenue | Edison | NJ | 08817 | $ 7,480.00 | Disputed |
| MDS Construction Corp. | 102B US Route 46E | Saddle Brook | NJ | 07663 | $ 188,110.81 | Disputed |
| Meli Plumbing and Heating | PO Box 100 | Hackensack | NJ | 07602 | $ 581,000.53 | Disputed |
| Melric Systems Corp | 16 Norden Lane | Huntington Station | NY | 11746 | $ 68,745.73 | Disputed |
| Men of Steel Rebar | 555 State Road, Suite 101 | Bensalem | PA | 19020 | $ 16,674.59 | Disputed |
| Metro Mechanical LLC | 8815 Ditmas Ave | Brooklyn | NY | 11236 | $ 16,000.00 | Disputed |
| Metro Wall | 711 Executive Blvd.,  Suite E | Valley Cottage | NY | 10989 | $ 4,874.39 | Disputed |
| Michael Graves & Associates | 341 Nassau Street | Princeton | NJ | 08540 | $ 2,266.71 | Disputed |
| Michael J. Wright Construction | 8 Robbins Street, Suite 101 | Toms River | NJ | 08753 | $ 3,200.00 | Disputed |
| Michelle Rogers | 1102 Greenbriar Court | Cedar Knolls | NJ | 07927 | $ 372.34 | Disputed |
| MidAtlantic Mechanical | 1500 Rike Drive P.O. Box 7373 | Millstone | NJ | 08535 | $ 143,380.56 | Disputed |
| Mid-Atlantic, Inc. | PO Box 315 | Keasbey | NJ | 08832 | $ 10,000.00 | Disputed |
| Midtown Green | 52-79 72nd Place | Maspeth | NY | 11378 | $ 595,827.64 | Disputed |

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Midtown Terrazzo | 121 Patterson Street | Hillsdale | NJ | 07642 | $ 1,237.50 | Disputed |
| Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | NJ | 07072 | $ 268,812.95 | Disputed |
| Miguel Serra | 5 Highfield Lane | Rutherford | NJ | 07070 | $ 15.00 | Disputed |
| Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | NJ | 07601 | $ 75,295.59 | Disputed |
| Milherton Group Inc | 25 Industrial Ave | Fairview | NJ | 07022 | $ 11,014.45 | Disputed |
| Mill Brook Fire Protection | 4 Lamplight Lane | Dix Hills | NY | 11746 | $ 97,000.00 | Disputed |
| Millburn Building & Zoning | 375 Millburn Avenue | Millburn | NJ | 07041 | $ 120.00 | Disputed |
| Millenium Fire Protection | 1 Summit Lane | Succasunna | NJ | 07876 | $ 24,925.00 | Disputed |
| Mito Insulation, Inc. | P.O. Box 711 | New Kensington | PA | 15068 | $ 64,575.46 | Disputed |
| MixOnSite USA, Inc | 1501 Abbott Court | Buffalo Grove | | 60089 | $ 234,323.75 | Disputed |
| MJE&D Engineer and Design | 3 Battista Court | Sayreville | NJ | 08872 | $ 500.00 | Disputed |
| Mobile Mini | P.O. Box 650882 | Dallas | TX | 75265-0882 | $ 2,131.01 | Disputed |
| Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | NJ | 07006 | $ 9,055.00 | Disputed |
| Modern Floors Company Inc. | 75 Orchard Street PO Box 344 | Ramsey | NJ | 07446 | $ 12,180.00 | Disputed |
| Modernfold/Styles, Inc. | 15 Empire Boulevard PO Box 3180 | So. Hackensack | NJ | 07606-9997 | $ 29,257.20 | Disputed |
| Mon-Oc Fire Protection, Inc. | 1118 River Avenue | Lakewood | NJ | 08701 | $ 7,597.50 | Disputed |
| Moss Landscaping Inc | 1040 Rt. 202 South | Somerville | NJ | 08876 | $ 8,830.15 | Disputed |
| Mountain View Layout Service, | 117 Hibernia Avenue | Rockaway | NJ | 07866 | $ 815.00 | Disputed |
| Mr. Concrete Corp. | 396 Whitehead Avenue | South River | NJ | 08882 | $ 325,262.27 | Disputed |
| Mr. John Inc. | PO Box 130 | Keasbey | NJ | 08832 | $ 385.45 | Disputed |
| Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | Wall | NJ | 07727 | $ 77,734.57 | Disputed |
| MW Mechanical Inc. | 62 South 2nd Street | Deer Park | NY | 11729 | $ 85,000.00 | Disputed |
| Myrage LLC | 1271 Paterson Plank Road | Secaucus | NJ | 07094 | $ 1,000.00 | Disputed |
| Naber Electric Corp | 1025 Saw Mill River Road | Yonkers | NY | 10701 | $ 153,790.42 | Disputed |
| National Construction Rentals | 44 Hook Road | Bayonne | NJ | 07002 | $ 688.63 | Disputed |
| National Fireproofing | 139 Van Winkle Ave., Apt. 2 | Garfield | NJ | 07026 | $ 151,211.84 | Disputed |
| National Pool Group | PO Box 194 | Glenelg | MD | 21737 | $ 12,340.00 | Disputed |
| New Jersey Door Works, Inc. | 689 Ramsey Avenue | Hillside | NJ | 07205 | $ 37.42 | Disputed |
| New Roc Contracting Corp. | 102 Jericho Tpke, Suite 103 | Floral Park | NY | 11001 | $ 26,347.75 | Disputed |
| New Society Cleaning | 1977 North Olden Ave Extension, Suite 246 | Ewing | NJ | 08618 | $ 9,864.00 | Disputed |
| New York City | 2 Broadway-Room #A1-09 | New York | NY | 10004 | $ 11,718.01 | Disputed |
| New York City Water Board | 59-17 Junction Blvd. | Flushing | NY | 11373 | $ 700.00 | Disputed |
| New York Gypsum Floor | 438 5th Ave, Suite 201 | Pelham | NY | 10803 | $ 6,900.00 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Newark Industrial Spraying | 12-20R Amsterdam Street | Newark | NJ | 07105-3802 | $ 3,000.00 | Disputed |
| Newark Professional Fire Prote | 4 Libella Court | Newark | NJ | 07105 | $ 1,000.00 | Disputed |
| Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | NJ | 08837 | $ 57,310.89 | Disputed |
| Nickerson Corp | 11 Moffitt Blvd. | Bay Shore | NY | 11706 | $ 13,240.56 | Disputed |
| NJ Masonry | 105 Farnham Ave | Garfield | NJ | 07026 | $ 70,585.00 | Disputed |
| NJBIZ | 1500 Paxton Street | Harrisburg | PA | 17104 | $ 5,600.00 | Disputed |
| Nomad Framing | 1095 Cranbury South River Rd., Ste. 21 | Monroe | NJ | 08831 | $ 222,052.53 | Disputed |
| Nomad Supply | 1095 Cranbury S River Rd Ste21 | Monroe | NJ | 08831 | $ 244,181.95 | Disputed |
| Nordic Contracting Inc. | 111 Howard Boulevard | Ledgewood | NJ | 07852 | $ 162,717.95 | Disputed |
| Norman's Glass Company | 3 Industrial Drive | Trenton | NJ | 08619 | $ 6,852.50 | Disputed |
| North Eastern Floors | 447 Commerce Lane Suite A | West Berlin | NJ | 08091 | $ 151,047.89 | Disputed |
| NorthPoint Staffing, LLC. | 88 East Main Street, Suite 107 | Mendham | NJ | 07945 | $ 25,000.00 | Disputed |
| Nova Concrete Contractors | 39 Barretts Avenue | Holtsville | NY | 11742 | $ 429,493.70 | Disputed |
| NuLine Mechanical Contractors | 56 Carleton Avenue | Islip Terrace | NY | 11752 | $ 28,284.96 | Disputed |
| Nuvaly Construction Corp. | 69-40 Yellowstone Blvd., Suite 219 | Forest Hills | NY | 11375 | $ 5,900.00 | Disputed |
| NYC Department of Buildings | 280 Broadway | New York | NY | 10007 | $ 815.00 | Disputed |
| NYCOM Electric | 36-09 20th Avenue | Astoria | NY | 11105 | $ 98,595.82 | Disputed |
| New York Mechanical Electrical Co | 162 Broadway | Amityville | NY | 11701 | $ 47,772.23 | Disputed |
| NYOPS | 3805 Dyre Avenue | Bronx | NY | 10466 | $ 4,536.00 | Disputed |
| Nystrom | 9300 73rd Avenue North | Brooklyn Park | MN | 55428 | $ 937.50 | Disputed |
| O.K. Sales, Inc. | 175 Hudson Street | Hackensack | NJ | 07601 | $ 9,308.01 | Disputed |
| Ocean Steel Corporation | 400 Chesley Drive | Saint John | NB | E2K 5L6 | $ 667,896.75 | Disputed |
| Okta, Inc. | P.O. Box 743620 | Los Angeles | CA | 90074-3620 | $ 5,760.00 | Disputed |
| Omar Moussa | 213 7th Street, Apt. B | Fairview | NJ | 07022 | $ 33.73 | Disputed |
| Optimum | P.O. Box 742698 | Cincinnati | OH | 45274-2698 | $ 808.80 | Disputed |
| Optimum Air Solution Inc | 5 Jill Lane #10 | Monsey | NY | 10952 | $ 72,400.65 | Disputed |
| Oracle America Inc | 1001 Sunset Blvd. | | CA | 95765 | $ 479.83 | Disputed |
| Orange County Superior Concret | 149 Elm Street, Suite 102 | Monroe | NY | 10950 | $ 108,637.44 | Disputed |
| Orange Velvet Design StudioLLC | 36 Valhalla Road | Montville | NJ | 07045 | $ 5,000.00 | Disputed |
| Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 1,456,069.99 | Disputed |
| Otis Elevator | 105 Fairfield Road | Fairfield | NJ | 07004 | $ 440,507.80 | Disputed |
| Otis Elevator Company | 65 Fairchild Ave | Plainview | NY | 11803 | $ 51,873.90 | Disputed |
| Otte Construction | 20 Vesey Street, 14th  Floor | New York | NY | 10007 | $ 43,335.76 | Disputed |
| Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | GA | 30318 | $ 1,008.00 | Disputed |
| P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | NJ | 07801 | $ 393,972.70 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| P. Tamburri Steel, LLC | 1401 Industrial Highway | Cinnaminson | NJ | 08077 | $ 108,876.34 | Disputed |
| P3 Metals, LLC | 1401 B Industrial Highway | Cinnaminson | NJ | 08077 | $ 6,308.00 | Disputed |
| Painters Plus Corp. | 33 Bourbon Street | Wayne | NJ | 07470 | $ 5,500.00 | Disputed |
| PAL Environmental Services | 11-02 Queens Plaza South | Long Island City | NY | 11101 | $ 27,395.00 | Disputed |
| Paladino Paving | 88 Money Street | Lodi | NJ | 07644 | $ 61,150.00 | Disputed |
| Papp Iron Works, Inc | 950 South 2nd St. P.O. Box 3149 | Plainfield | NJ | 07063 | $ 6,900.00 | Disputed |
| Paps Lanscape Design & | 15C Iron Horse Road | Oakland | NJ | 07436 | $ 29,021.00 | Disputed |
| Partners for Architecture | 48 Union St., Bldg #1, 2FL | Stamford | CT | 06906 | $ 12,672.50 | Disputed |
| Pascale Electric, Inc. | 130 Kinderkamack Road | Park Ridge | NJ | 07656 | $ 344,571.19 | Disputed |
| Pat Murphy | 12 Richlyn Ct. | Morristown | NJ | 07960 | $ 2,857.50 | Disputed |
| Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | NJ | 07631 | $ 73,331.30 | Disputed |
| PDG Consultants LLC | 55 Broadway, Suite 303 | New York | NY | 10006 | $ 4,854.40 | Disputed |
| Peckar & Abramson | 70 Grand Avenue | River Edge | NJ | 07661 | $ 27,088.20 | Disputed |
| Pella Windows and Doors | P.O. Box 788287 | Philadelphia | PA | 19178-8287 | $ 124,477.36 | Disputed |
| Pemco Electric | 3208 Wilbur Ave. | Manchester | NJ | 08759 | $ 80,708.75 | Disputed |
| Pentel Drywall Inc. | 32 Ironside Court | Willingboro | NJ | 08046 | $ 460,960.34 | Disputed |
| Pentinco Group NYC Inc. | 244-53 90th Avenue | Bellerose | NY | 11426 | $ 2,900.00 | Disputed |
| Pereira Electric | 205 Liberty St. | Metuchen | NJ | 08840 | $ 825,388.42 | Disputed |
| Peter Pietrucha | 73 Old Beaver Run Road | Lafayette | NJ | 07848 | $ 50.00 | Disputed |
| Pitney Bowes | PO Box 371887 | Pittsburgh | PA | 15250 | $ 120.00 | Disputed |
| PLIC - SBD Grand Island | PO Box 10372 | Des Moines | IA | 50306-0372 | $ 6,913.69 | Disputed |
| PMT Contracting Company, Inc. | 610 Nolan Ave | Morrisville | PA | 19067 | $ 10,292.01 | Disputed |
| Pool Docs of New Jersey | 525 Oberline Ave S | Lakewood | NJ | 08701 | $ 15,911.00 | Disputed |
| Portuguese Structural Steel | 255 South Street | Newark | NJ | 07114 | $ 20,457.66 | Disputed |
| Power Fast Inc. | 63 Dell Glen Avenue | Lodi | NJ | 07644 | $ 1,502.14 | Disputed |
| Precise Services Corp. | 411 Hackensack Ave., Suite 200 | Hackensack | NJ | 07601 | $ 40,550.00 | Disputed |
| Precision Athletic Surfaces | PO Box 5 | Weston | VT | 05161 | $ 3,421.20 | Disputed |
| Precision Concrete Pumping | PO Box 6970 | Albany | NY | 12206 | $ 21,493.96 | Disputed |
| Premier Commecial Aquatics | 5185 Campus Drive, Suite 202 | Plymouth Meeting | PA | 19462 | $ 1,675.45 | Disputed |
| Premier Compaction Systems | 264 Lackawanna Avenue | Woodland Park | NJ | 07424 | $ 6,562.50 | Disputed |
| Premiere Fire Systems, LLC | 2 Ilene Ct, Bldg1 Unit #21 | Hillsborough | NJ | 08844 | $ 168.00 | Disputed |
| Prestige Contracting | 43 Montgomery Street | Belleville | NJ | 07109 | $ 23,498.25 | Disputed |
| Prestige Industry | 45-42 Pearson Street | Long Island City | NY | 11101 | $ 4,636.52 | Disputed |
| Prestige Roof Services, LLC | PO Box 10 | Bayonne | NJ | 07002 | $ 35,232.10 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Prestige Roofing Group LLC | PO Box 10 | Bayonne | NJ | 07002 | $ 11,401.50 | Disputed |
| Principal Life | Dept 900 PO Box 14416 | Des Moines | IA | 50306-3416 | $ 2,494.45 | Disputed |
| Priority Electrical Solutions | 4642 Balboa Park Loop | Bradenton | FL | 34211 | $ 55,601.87 | Disputed |
| Pritchard Company | 3797 Lehigh Drive | Northampton | PA | 18016 | $ 24,920.00 | Disputed |
| Pro Access Solutions, Inc. | 5416 Lower Creek Court | Apex | NC | 27539 | $ 1,215.00 | Disputed |
| Professional Stone Stucco and | 518 E. 36 Street | Paterson | NJ | 07504 | $ 11,191.40 | Disputed |
| Protec Documentation Srvc | PO Box 266 Rancocas | Rancocas | NJ | 08073 | $ 751.50 | Disputed |
| PSE&G | PO Box 14444 | New Brunswick | NJ | 08906 | $ 13,275.04 | Disputed |
| PSG Interiors | 120 20th Ave | Paterson | NJ | 07501 | $ 880,081.20 | Disputed |
| Purchase Power | P.O. Box 371874 | Pittsburgh | PA | 15250-7874 | $ 516.03 | Disputed |
| Quality Electric & Data Inc. | 85 Franklin Road | Dover | NJ | 07801 | $ 36,855.29 | Disputed |
| Quality Facility Solutions | 199 Lee Avenue #297 | Brooklyn | NY | 11211 | $ 12,190.46 | Disputed |
| Quick Response Fire Protection | 566 Halls Mills Road | Freehold | NJ | 07728 | $ 26,520.00 | Disputed |
| Quill Corporation | P.O. Box 37600 | Philadelphia | PA | 19101-0600 | $ 572.01 | Disputed |
| Ran Building Interiors | 2 Tallyrand Drive | Colts Neck | NJ | | $ 9,966.50 | Disputed |
| Rave Construction, Inc. | 267 Halstead Avenue | Harrison | NY | 10528 | $ 161,105.66 | Disputed |
| RCC Erectors | 115 Percy Williams Drive | East Islip | NY | 11730 | $ 2,140.00 | Disputed |
| RCI PLBG, Inc. | 547 Midland Avenue | Staten Island | NY | 10306 | $ 439,297.78 | Disputed |
| Ready Refresh | 215 6661 Dixie Hwy | Louisville | KY | 40258 | $ 660.57 | Disputed |
| Real Estate NJ | 769 Northfield Avenue, Suite 250 | West Orange | NJ | 07052 | $ 4,103.00 | Disputed |
| Red Lion Insulation | 66 E. Gloucester Pike | Barrington | NJ | 08007 | $ 2,015.90 | Disputed |
| Red Roc Materials, LLC | 20 Ramapo Valley Road | Mahwah | NJ | 07430 | $ 332,787.00 | Disputed |
| Reliable Construction | 141 West Walnut Street | Long Beach | NY | 11561 | $ 17,610.00 | Disputed |
| Reliable Window and Door Corp. | 304 Linwood Avenue | Cedarhurst | NY | 11516 | $ 53,799.20 | Disputed |
| Reliance Mechanical Services | 95-F Hoffman Lane | Islandia | NY | 11749 | $ 161,903.46 | Disputed |
| Restor Technologies, Inc. | 16 Norden Lane | Huntington Station | NY | 11746 | $ 38,625.06 | Disputed |
| Reynolds Painting Group NJ | 60A Amwell Road | Flemington | NJ | 08822 | $ 194,125.00 | Disputed |
| Rocco's Landscaping & Concrete | 48 Orange Avenue | Staten Island | NY | 10302 | $ 100,862.21 | Disputed |
| Rock Group NY Corp | 5318 11th St. | Long Island City | NY | 11101 | $ 86,008.25 | Disputed |
| Rockledge Scaffold | 808 Nepperhan Avenue | Yonkers | NY | 10703 | $ 979.88 | Disputed |
| Roy Rock | 150 North Park Street | East Orange | NJ | 07017 | $ 13,977.50 | Disputed |
| RRC Construction Force Service | PO Box 434 | Franklin Square | NY | 11010 | $ 432.50 | Disputed |
| RRK Associates, Ltd. | 900 Tri-State Parkway, Suite 800 | Garnee | IL | 60031 | $ 1,350.00 | Disputed |
| RTI-IMI | 843 King Georges Rd. | Fords | NJ | 08863 | $ 32,265.60 | Disputed |

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| RTI-IMI | 843 King Georges Rd. | Fords | NJ | 08863 | $  310,418.87 | Disputed |
| S&S Construction Group | 183 Rt. 206 South | Sandyston | NJ | 07826 | $   72,748.00 | Disputed |
| S&S Refrigeration Co Inc | 733 Communipaw  Avenue | Jersey City | NJ | 07304 | $   56,983.00 | Disputed |
| S&S Roofing Inc. | 2 Self Blvd. | Carteret | NJ | 07008 | $   13,842.50 | Disputed |
| S. Scanlon Contractors LLC | 56 Westmoreland Ave. | Montvale | NJ | 07645 | $  118,900.00 | Disputed |
| Safe Tech USA, Ltd. | 150-33 14th Avenue, Suite 200 | Whitestone | NY | 11357 | $    2,858.24 | Disputed |
| Safegate Associates, LLC | PO Box 6 | Florham Park | NJ | 07932 | $   33,300.00 | Disputed |
| Safelock Security | 221-28 106th Avenue | Queens Village | NY | 11429 | $    1,136.00 | Disputed |
| Safeway Security Guard Service | 143-09 222nd, 1st Floor | Springfield Garden | NY | 11413 | $   48,119.76 | Disputed |
| Saint Vincent Painting | 905 Magie Avenue | Union | NJ | 07083 | $   64,030.00 | Disputed |
| Salex Carpet and Flooring | 358 Midland Avenue | Garfield | NJ | 07026 | $    4,062.39 | Disputed |
| Salk Group | 1786 Bellmore Avenue | Bellmore | NY | 11710 | $    3,240.00 | Disputed |
| Salvi Steel Fabricators LLC | P.O.Box 520 | Oakland | NJ | 07436 | $  520,318.20 | Disputed |
| Samph Contracting | 4750 Blue Church Road | Coopersburg | PA | 18036 | $  250,910.71 | Disputed |
| Sandyston Construction Inc. | 183 Route 206 South | Sandyston | NJ | 07826 | $   72,872.72 | Disputed |
| Sanitary Construction Company | 271 Route 46 West | Fairfield | NJ | 07004 | $  209,429.27 | Disputed |
| Sanray Construction, Inc. | 201 Columbia Turnpike | Florham  Park | NJ | 07932 | $   86,103.79 | Disputed |
| Schaibles Plumbing & Heating | 241 Van Styckles Road | Hampton | NJ | 08827 | $   78,538.09 | Disputed |
| Schenck, Price, Smith & King | 220 Park Avenue P.O. Box 991 | Florham Park | NJ | 07932 | $   10,640.00 | Disputed |
| Schindler Elevator Corp. | PO Box 70433 | Chicago | IL | 60673-0433 | $  360,732.06 | Disputed |
| Schnell Contracting Systems | 919 Route 33, Unit 37 | Freehold | NJ | 07728 | $   43,023.76 | Disputed |
| Schnell Contracting Systems, | 919 Route 33, Unit 37 | Freehold | NJ | 07728 | $   79,710.75 | Disputed |
| Sea Box | 1 Sea Box Drive | Cinnaminson | NJ | 08077 | $    2,076.00 | Disputed |
| Senso Management Corp. | 10 Wilson Road | Weston | CT | 06883 | $    1,125.00 | Disputed |
| SESI Consulting Engineers | 12-A Maple Avenue | Pine Brook | NJ | 07058 | $   47,588.79 | Disputed |
| SGC Construction Corp. | 40-02 Bell Blvd. | Bayside | NY | 11361 | $   24,850.00 | Disputed |
| Shamrock Construction Group | 453 Highway 35 South | Keyport | NJ | 07735 | $    9,725.00 | Disputed |
| Shehadi Commercial Flooring | 23 Just Road | Fairfield | NJ | 07004 | $   11,932.50 | Disputed |
| Silikal America | 609 B Fertilla Street | Carrollton | GA | 30117 | $   19,693.80 | Disputed |
| Simpson and Brown | 119 North Ave W. | Cranford | NJ | 07016 | $   26,625.00 | Disputed |
| Skove Brothers Inc. | 245 Bath Avenue | Long Branch | NJ | 07740 | $   40,655.00 | Disputed |
| Somerset Wood Products Co | 1 Johnson Drive | Raritan | NJ | 08869 | $   45,020.35 | Disputed |
| South Shore Paving | 3143 Borden Town | Parlin | NJ | 08859 | $   33,342.30 | Disputed |
| SP Builders Contractors Inc | 431 Saint Mihiel Dr., Suite 104 | Riverside | NJ | 08075 | $  107,516.14 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Sparwick  Contracting Inc | 21 Sunset Inn Road | Lafayette | NJ | 07848 | $ 285,814.07 | Disputed |
| Special Testing & Consulting | 144 Toledo Street | Farmingdale | NY | 11735 | $ 2,750.00 | Disputed |
| Spectrum Precision Painting | 1072 Madison Avenue | Lakewood | NJ | 08701 | $ 16,148.07 | Disputed |
| Starlite Electric LLC | 260 Main Street, Suite #1 | Keansburg | NJ | 07734 | $ 40,252.84 | Disputed |
| Stasi Industries | 303 Winding Road | Old Bethpage | NY | 11804 | $ 74,727.90 | Disputed |
| Stateline Construction Co, Inc | 234 Pacific Street | Newark | NJ | 07114 | $ 919,575.16 | Disputed |
| Stateline Fabricators | 100 South Foul Rift Road | Harmony | NJ | 08865 | $ 165,783.50 | Disputed |
| Statewide Conditioning | 6200 Main Street | South Amboy | NJ | 08879 | $ 80,707.83 | Disputed |
| Statewide Fence Co | 651 South Avenue | Garwood | NJ | 07027 | $ 45,173.16 | Disputed |
| Sterling Securities | 466 Bloomfield Avenue, 2nd Floor | Newark | NJ | 07107 | $ 39,578.63 | Disputed |
| Stilo Paving and Excavating | 2907 South Clinton Ave. | South Plainfield | NJ | 07080 | $ 38,105.50 | Disputed |
| STL/CSS LLC | 5 Erie Street | Garfield | NJ | 07026 | $ 789.36 | Disputed |
| STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 211,427.06 | Disputed |
| STMR Inc. | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 77,919.51 | Disputed |
| Straight Edge Striping, Inc. | 223 East Main Street | Bound Brook | NJ | 08805 | $ 11,300.00 | Disputed |
| Strober-Wright Inc | 1483 Route 179 | Lambertville | NJ | 08530 | $ 469.77 | Disputed |
| Stucco and Stone Inc. | 763 Washington Street | Franklin Square | NY | 11010 | $ 17,581.64 | Disputed |
| Stucco Specialist Inc. | 525 Peninsula Blvd | Hempstead | NY | 11572 | $ 44,593.41 | Disputed |
| Suave Cleaning Servicesa, LLC | 3062 Broadway | New York | NY | 10027 | $ 35,379.50 | Disputed |
| Subsurface Constructors, Inc. | 101 Angelica St. | Saint Louis | MO | 63147 | $ 16,500.00 | Disputed |
| Suburban Propane | PO Box 290 | Whippany | NJ | 07981 | $ 10,063.48 | Disputed |
| Sunbelt Rentals Inc. | P.O. Box 409211 | Atalanta | GA | 30384-9211 | $ 2,105.80 | Disputed |
| Support of Excavation | 73 Eagle Rock Avenue | East Hanover | NJ | 07936 | $ 10,092.08 | Disputed |
| Supreme Security Systems, Inc | 1565 Union Avenue | Union | NJ | 07083 | $ 2,018.74 | Disputed |
| Synthetic Lawns & Golf, Inc. | 145 River Road | Montville, | NJ | 07045 | $ 468.62 | Disputed |
| Target Fire Protection Inc. | 321 Changebridge Road | Pine Brook | NJ | 07058 | $ 96,695.13 | Disputed |
| Tedeschi USA | 110 East 42nd Street, 3rd Floor | New York | NY | 10017 | $ 198,818.53 | Disputed |
| Terco Construction LLC | 10 Southdown Drive | Lafayette | NJ | 07848 | $ 540,163.51 | Disputed |
| TerraSure Services | 747 3rd Avenue, 2nd FL | New York, NY | NY | 10017 | $ 15,334.00 | Disputed |
| TG Basile, Inc. | 136 E. Westfield Avenue | Roselle Park | NJ | 07204 | $ 75,197.61 | Disputed |
| The Fireplace Place | 264 US 46 East | Fairfield | NJ | 07004 | $ 25,200.00 | Disputed |
| The Gillespie Group | 5 Chris Court, Suite G | Dayton | NJ | 08810 | $ 232,950.35 | Disputed |
| The Jersey Floor, LLC | 602 Symphony Ct. | Jackson | NJ | | $ 32,003.01 | Disputed |
| The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 149,260.47 | Disputed |
| The Sam Tell Companies | 1375 Broadway, Suite 502 | New York | NY | 10018 | $ 150,568.96 | Disputed |

Rider to Schedules

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Thomas Ehrola | 12 Cedar Knoll Drive | Bricktown | NJ | 08723 | $ 1,472.77 | Disputed |
| ThyssenKrup | 7481 Northwest 66th Street | Miami | FL | 33166 | $ 3,225.00 | Disputed |
| Tile Master LLC | 26 Dartmouth Ave | Avenel | NJ | 07001 | $ 47,840.00 | Disputed |
| Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | Maspeth | NY | 11378 | $ 83,259.00 | Disputed |
| TJK Landscape, Inc. | P.O. Box 449 | Andover | NJ | 07821 | $ 56,223.16 | Disputed |
| TM Tile LLC | 26 Dartmouth Ave. | Avenel | NJ | 07001 | $ 810.00 | Disputed |
| Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. #129 | Yardley | PA | 19067 | $ 35,854.72 | Disputed |
| Tomkin Company | 1958 Westfield Avenue | Scotch Plains | NJ | 07076 | $ 34,335.39 | Disputed |
| Top Shelf Electric Corporation | 485 Route 1 South. | Iselin | NJ | 08830 | $ 429,399.90 | Disputed |
| TopLine Drywall | 31 South Street | Mount Vernon | NY | 10550 | $ 147,973.78 | Disputed |
| Tore Electric Company | 85 Franklin Road, Units 4A & 5A | Dover | NJ | 07801 | $ 1,718,546.72 | Disputed |
| Total Access | 122 Turner Lane | West Chester | PA | 19380 | $ 27,284.62 | Disputed |
| Tower Recycling | 3043 Ridge Avenue | Egg Harbor Township | NJ | 08234 | $ 1,331.80 | Disputed |
| Troon Electric of NY, LLC | 304 Hudson Street, Suite #609 | New York | NY | 10013 | $ 139,008.67 | Disputed |
| Tru Fit Frame and Door Corp | 1650 Suckle Highway | Pennsauken | NJ | 08110 | $ 172,245.70 | Disputed |
| True Steel Construction, LLC | 124 Polk Street | Newark | NJ | 07105 | $ 37,541.43 | Disputed |
| TVM Piping and Fabricating LLC | 162 Jean Avenue | Hempstead | NY | 11550 | $ 115,574.20 | Disputed |
| TWS Contracting Corp. | 128-11 18th Street | College Point | NY | 11356 | $ 238,719.28 | Disputed |
| Ultimate Access Solutions | 1200 West Creek Village Drive, Unit #E6 | Elkton | MD | 21921 | $ 32,224.00 | Disputed |
| Unique Scaffolding Systems LLC | 808 Fairfield Avenue | Kenilworth | NJ | 07033 | $ 51,799.33 | Disputed |
| United Fireproofing, Inc. | PO Box 400 | Long Valley | NJ | 07853 | $ 62,640.59 | Disputed |
| United Metals and Glass | 106 South State Street | Hackensack | NJ | 07601 | $ 6,439.45 | Disputed |
| Universal Systems Inc. | 7610 34th Avenue, #1A | Jackson Heights | NJ | 11372 | $ 4,737.40 | Disputed |
| US Concrete | 250 Pehle Avenue, Suite 503 | Saddle Brook | NJ | 07663 | $ 16,674.59 | Disputed |
| US Smoke and Fire | 12310 Pinecrest Road | Reston | VA | 20191 | $ 2,499.00 | Disputed |
| USA Shade & Fabric Structures | 8505 Chancellor Row | Dallas | TX | 75247 | $ 33,376.00 | Disputed |
| U-Tek Elevator Inc. | 125 8th Street | Brooklyn | NY | 11215 | $ 229,691.51 | Disputed |
| Vacca Roofing, Inc. | P.O. Box 520 | Manalapan | NJ | 07726 | $ 17,744.00 | Disputed |
| VAL Floors, Inc. | 611 Route 46 West, Suite 104 | Hasbrouck Heights | NJ | 07604 | $ 415,375.25 | Disputed |
| Velocity Monitoring | 354 Cold Spring Rd. | Syosset | NY | 11791 | $ 625.00 | Disputed |
| Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 192.55 | Disputed |
| Verizon | PO Box 15124 | Albany | NY | 12212-5124 | $ 438.66 | Disputed |
| Viking Demolition, Inc. | 58 Borough Street | Rutherford | NJ | 07070 | $ 95,692.15 | Disputed |
| VIP Construction Services, Inc | 15 Fresh Ponds Road | Monroe TWP | NJ | 08831 | $ 202,887.41 | Disputed |
| Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | PA | 19128 | $ 13,974.50 | Disputed |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule F

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Ware Malcomb | 10 Edelman | Irvine | CA | 92618 | $ 6,226.30 | Disputed |
| Watchung Spring Water | 1900 Swarthmore Avenue | Lakewood | NJ | 08701 | $ 10.65 | Disputed |
| Waterproof Properties II, LLC | 313 Myrtle Avenue | Westfield | NJ | 07090 | $ 49,234.00 | Disputed |
| Waterproofing Systems NE, LLC | 1221 Highway 22 East, Unit 2 | Lebanon | NJ | 08833 | $ 32,129.02 | Disputed |
| Wayne Township Building Dept | 475 Valley Rd | Wayne | NJ | 07470 | $ 200.00 | Disputed |
| Weatherproof properties II LLC | 2658 Plainfield Avenue | Scotch Plains | NJ | 07076 | $ 7,025.00 | Disputed |
| Weathertite Solutions Roofing | 331 Newport Road | Glen Gardner | NJ | 08826 | $ 15,950.00 | Disputed |
| Wells Fargo Financial Leasing | P.O. Box 10306 | Des Moines | IA | 50306-0306 | $ 187.32 | Disputed |
| Wells Fargo Vendor | P.O. Box 70239 | Philadelphia | PA | 19176-0239 | $ 2,047.00 | Disputed |
| Wicklow & Laurano Landscape | 362 Route 206 | Flanders | NJ | 07836 | $ 111,825.05 | Disputed |
| Williams Scotsman Inc. | PO Box 91975 | Chicago | IL | 60693-1975 | $ 10,046.98 | Disputed |
| Wintech | 15 Old Stonebreak Road P.O. Box #2260 | Malta | NY | 12020 | $ 10,887.00 | Disputed |
| Wisberg and Daughter Locksmith | 1600 Park Ave. | South Plainfield | NJ | 07080 | $ 505.04 | Disputed |
| Won-Door Corporation | 1865 South 3480 West | Salt Lake City | UT | 84104 | $ 3,741.80 | Disputed |
| Woodhaven Lumber and Millwork | 200 James Street PO Box 709 | Lakewood | NJ | 08701 | $ 72,980.00 | Disputed |
| Work Zone Cam LLC | 650 East Crescent Avenue | Upper Saddle River | NJ | 07458 | $ 971.43 | Disputed |
| XO Communications | 8851 Sandy Parkway | Sandy | UT | 84070 | $ 678.16 | Disputed |
| York Mechanical Corp | 489 Fifth Ave, Mezz | New York | NY | 10017 | $ 116,202.50 | Disputed |
| YPO New Jersey | P.O. Box 597 | Allendale | NJ | 07401 | $ 5,000.00 | Disputed |
| Zabransky Mechanical | 44 Mehrhof Road | Little Ferry | NJ | 07643 | $ 616,619.74 | Disputed |
| Zaim Contractor Corp. | 36 John Steet | Staten Island | NY | 10302 | $ 47,987.85 | Disputed |
| | | | | **Total** | $ 59,921,168.58 | |

F:\NRPortbl\DBIWOV2\LAWL2934\205229065_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 14-012 | Lifetown | SC-14012-01 | Sanray Construction, Inc. | 201 Columbia Turnpike | Florham  Park | New Jersey | 07932 | Sitework Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-008 | Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | New Jersey | 07054 | Glass and Glazing PA | Subcontracts |
| 14-012 | Lifetown | SC-14012-003 | Burke Metals | 1804 Appleton Way | Whippany | New Jersey | 07981 | Metal Panel Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-004 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Sprinkler Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-005 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | HVAC Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-006 | Brickhouse Construction, Inc. | 2001 Route 46Suite 310 | Parsippany | New Jersey | 07054 | Concrete and Masonry PA | Subcontracts |
| 14-012 | Lifetown | SC-007 | Custom Steel Contractors Inc | 1460 Livingston Ave Building 300 | North Brunswick | New Jersey | 08902 | Structural Steel PA | Subcontracts |
| 14-012 | Lifetown | SC-009 | Loran Associates | 1578 Sussex TurnpikeBuilding 2 | Randolph | New Jersey | 07869 | Millwork Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-010 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demolition Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-011 | Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | New Jersey | 07006 | Wheelchair Lift Project Agreem | Subcontracts |
| 14-012 | Lifetown | SC-012 | Pool Docs of New Jersey | 525 Oberline Ave S | Lakewood | New Jersey | 08701 | Swimming Pool Project Agreemen | Subcontracts |
| 14-012 | Lifetown | SC-013 | Prestige Roof Services, LLC | PO Box 10 | Bayonne | New Jersey | 07002 | Roofing Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-014 | Priority Electrical Solutions | 71 Robbins Street | Brick | New Jersey | 08724 | Electrical Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-015 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | Elevator Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-016 | Samph Contracting | 4750 Blue Church Road | Coopersburg | Pennsylvania | 18036 | Carpentry Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-017 | Schaibles Plumbing & Heating | 241 Van Styckles Road | Hampton | New Jersey | 08827 | Plumbing Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-018 | Tomkin Company | 1958 Westfield Avenue | Scotch Plains | New Jersey | 07076 | Operable Partition Proj Agreem | Subcontracts |
| 14-012 | Lifetown | SC-019 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | Pennsuaken | New Jersey | 08110 | Doors & Frames Project Agreem | Subcontracts |
| 14-012 | Lifetown | SC-020 | O.K. Sales, Inc. | 175 Hudson Street | Franklin Lakes | New Jersey | 07417 | Millwork Project Agreement | Subcontracts |
| 14-012 | Lifetown | SC-021 | Professional Stone Stucco and | Sliding Applicators Inc. 518 E. 36 Street | Paterson | New Jersey | 07504 | Project Agreement | Subcontracts |
| 14-012 | Lifetown | 14012-SC-022 | Elyon Systems Inc. | 412 Sterling St #2 | Brooklyn | New York | 11225 | Low Voltage Project Agreement | Subcontracts |
| 14-012 | Lifetown | PO-14012-001 | Mountain View Layout Service, | 117 Hibernia Avenue | Rockaway | New Jersey | 07866 | Day of Surveying | Purchase Order |
| 14-012 | Lifetown | PO-14012-06 | Elmwood Reclaimed Timber | 22701 S. Peculiar Drive | Peculiar | New Jersey | 64078 | Internal PO  Flooring | Purchase Order |
| 14-012 | Lifetown | 14012-SC-023 | Precision Athletic Surfaces | PO Box 5 | Weston | Vermont | 05161 | Gym Flooring Project Agreement | Subcontracts |
| 14-012 | Lifetown | PO-134012-04 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | INT PO FOR CC PURCHASE OF BW | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 14-012 | Lifetown | 14012-SC-024 | DTS | 5 Auer CourtSuite E | East Brunswick | New Jersey | 08816 | Toilet Partitions | Subcontracts |
| 14-012 | Lifetown | 14012-SC-025 | Dyer Insulations Inc. | PO Box 675 | Rockaway | New Jersey | 07866 | Spray Insulation | Subcontracts |
| 14-012 | Lifetown | 14012-SC-026 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Paint | Subcontracts |
| 14-012 | Lifetown | PO-14012-07 | Hallman Sales LLC | 306 Old Farm Drive | Graham | North Carolina | 27253 | FE Cabinet And Wall Signs | Purchase Order |
| 14-012 | Lifetown | 14012-SC-027 | Barcia Bros Fence | 514 River Drive | Garfield | New Jersey | 07026 | Fence | Subcontracts |
| 14-012 | Lifetown | 14012-SC-028 | Salex Carpet and Flooring | 358 Midland Avenue | Garfield | New Jersey | 07026 | Flooring | Subcontracts |
| 14-012 | Lifetown | PO-14012-08 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Internal PO for Cleanup Labor | Purchase Order |
| 14-012 | Lifetown | PO-14012-09 | Suburban Propane | PO Box 290 | Whippany | New Jersey | 07981 | Fuel | Purchase Order |
| 14-012 | Lifetown | 14012-SC-029 | Acme Sports | 32 East Central Avenue | Pearl River | New York | 10965 | Gym Equipment | Subcontracts |
| 14-012 | Lifetown | PO-14012-12 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Dock Levelers | Purchase Order |
| 14-012 | Lifetown | PO-14012-13 | Architectural Design Panel | 95 Cooper Ave | Upper Montclair | New Jersey | 07043 | ADP Internal PO for Burke | Purchase Order |
| 14-012 | Lifetown | PO-14012-14 | Lakeside Carpentry LLC | 20 Kenwood Road | Wayne | New Jersey | 07470 | Internal PO Mis Carpentry Work | Purchase Order |
| 14-012 | Lifetown | PO-14012-16 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Lynch Power Invoice | Purchase Order |
| 14-012 | Lifetown | PO-14012-17 | Bel-Con Construction Services | 26 Wallace Street | Belleville | New Jersey | 07109 | CE #132 - Pool Area | Purchase Order |
| 14-012 | Lifetown | PO-14012-18 | EMCO Security | 383 Kingston Ave | Brooklyn | New York | 11213 | Internal PO For Door Repairs | Purchase Order |
| 14-012 | Lifetown | PO-14012-19 | Bel-Con Construction Services | 26 Wallace Street | Belleville | New Jersey | 07109 | Belcon Payment | Purchase Order |
| 14-012 | Lifetown | PO-14012-20 | Dehn Bros Fire Protection | 5 Theta DriveUnit E | Vernon | New Jersey | 07462 | Sprinkler relocation | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | PO-15020-001 | Columbia Works, LLC | 25 Columbia Street | West Orange | New Jersey | 07052 | Expediting Services Agreement | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-001 | Nordic Contracting Inc. | 111 Howard Boulevard | Ledgewood | New Jersey | 07852 | Sitework & CIP Concrete | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-020 | Beloved Community Charter Middle School | SC-15020-002 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Electrical | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | PO-15020-002 | M&T Insurance Agency, Inc. | 285 Delaware Avenue Suite 4000 | Buffalo | New York | 14202 | Bond Invoice | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-003 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Design-Build HVAC | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | PO-15020-003 | Mountain View Layout Service, | 117 Hibernia Avenue | Rockaway | New Jersey | 07866 | Surveying Services | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-004 | Simpson and Brown | 119 North Ave W. | Cranford | New Jersey | 07016 | Piles | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-005 | Brian Trematore Plumbing & Heating Inc. | 5 Daniel Road East | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | PO-15020-004 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Rental Fence & Temp Toilets | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-006 | JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | Lincoln Park | New Jersey | 07035 | Structural Steel | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-007 | Domestic Fire Protection, LLC | 296 Stegman Parkway | Jersey City | New Jersey | 07305 | Fire Suppression | Subcontracts |

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-020 | Beloved Community Charter Middle School | PO-15020-005 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Construction Trailer | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-008 | ThyssenKrup | 7481 Northwest 66th Street | Miami | Florida | 33166 | Elevator | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-009 | Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | New Jersey | 08837 | Wire Mesh Screens & Ext. Rails | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-012 | VIP Construction Services, Inc | 15 Fresh Ponds Road | Monroe TWP | New Jersey | 08831 | MASONRY | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-013 | Lukach Interiors | 208 River Rd | Clifton | 0 | 07014 | MILLWORK CONTRACT | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-014 | Doran/Tatrow Associates | 14 Storrs Court | Mahwah | New Jersey | 07430 | EIFS | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-015 | CMC Composites LLC | 870 Route 530, Ste 12 | Whiting | New Jersey | 08759 | METAL PANEL CONTRACT | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-016 | Cannella Roofing Inc. | 783 Market Street | Paterson | New Jersey | 07513 | ROOFING | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-017 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | JOINT SEALER CONTRACT | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-020 | Beloved Community Charter Middle School | SC-15020-019 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | COILING DOOR CONTRACT | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-020 | KJP Enterprises Inc | 200 Keen Street | Paterson | New Jersey | 07514 | ALUMINUM & GLASS | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-021 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | DRYWALL/CARPENTRY/ACOUSTICAL | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-022 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | CERAMIC TILE CONTRACT | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-023 | Going Green Flooring | 5 East Main Street | Deville | New Jersey | 07834 | VCT CONTRACT | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-024 | Aura Specialties LLC | 448 River RoadSuite A | Nutley | New Jersey | 07110 | PAINTING CONTRACT | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-026 | Fastsigns of Newark | 210 Market Street | Newark | New Jersey | 07102 | Interior and Exterior Signage | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-027 | TG Elliot Group, Inc. | P.O. Box 354 | Nanuet | New York | 10954 | OPERABLE PARTITION | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-028 | Tomkin Company | 1958 Westfield Avenue | Scotch Plains | New Jersey | 07076 | GYM EQUIPMENT CONTRACT | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-020 | Beloved Community Charter Middle School | PO-15020-006 | ArchMills Doors & Hardware | 21 Van Natta Drive Ringwood< NJ 07456 | 0 | 0 | 00000 | DOORS, FRAMES & HARDWARE | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-031 | Dyer Insulations Inc. | PO Box 675 | Rockaway | New Jersey | 07866 | Spray Fireproofing | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | PO-15020-007 | Jersey City MUA | 555 Route# 440, | Jersey City, | New Jersey | 07305 | Water connection Fees JCMUA | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | PO-15020-008 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Internal PO - Ready Refresh | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | PO-15020-009 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | GPR for Existing Utilities | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-032 | Mathusek Inc. | 25 Iron Horse Rd | Oakland | New Jersey | 07436 | GYM WOODEN FLOORING | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-033 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning Services | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-034 | Acme Drapemaster of America | P.O. Box 192 | Keasbey | New Jersey | 08832-0192 | Window Treatments | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | PO-15020-010 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | RENTAL FOR (1) SYSTEM STAIR | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-020 | Beloved Community Charter Middle School | PO-15020-011 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Tarp Supply | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | SC-15020-035 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Lockers and Bath Accessories | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | SC-15020-036 | Waterproofing Systems NE, LLC | 1221 Highway 22 East Unit 2 | Lebanon | New Jersey | 08833 | Waterproofing | Subcontracts |
| 15-020 | Beloved Community Charter Middle School | PO-15020-012 | PSE&G CO | PO Box 14444 | New Brunswick | New Jersey | 08906 | Relocate Street Power Lines | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | PO-15020-013 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Temporary Heat Rental | Purchase Order |
| 15-020 | Beloved Community Charter Middle School | PO-15020-014 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Concrete Removal In Shafts | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257GLAS03 | Glass Systems Tech | 7520 Brookfield Road | Elkins Park | Pennsylvania | 19027 | Aluminum Glass & Glazing | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257GSCHN01 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Waterproofing | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257CCAC01 | CCA Construction Consulting As | 225 Broadway Suite 1440 | New York | New York | 10007 | Misc Permits | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257JAN01 | Janus International Group, LLC | P.O. Box 936611 | Atlanta | Georgia | 31193-6611 | Janus Units and Lockers | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257WHIT02 | Whitestone Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | UST Removal | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257ABLE01 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Rolling Overhead Doors | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257FUTU02 | Future Coatings Inc | DBA/FCI, Inc.463-77th Street | Brooklyn | New York | 11209 | Spray-on Fireproofing | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-257 | Urban Storage 300 Sheffield | PO-15257-011 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | New York | 11735 | HM Doors, Frames & Hardware | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257BENC03 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257DANC03 | Danch Floors | 9 Boyd Lane | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257ALLI07 | Allied Environmental Signage | 69 Megill Road | Farmingdale | 0 | 07727 | Exterior Signage | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257ALLI08 | Premier Roofing Co., Inc | 905 Atlantic Ave. | Brooklyn | New York | 11238 | Skylight Repair: 2 Galvanized | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257ALLI09 | Tricity Contracting & | Consulting 2511 Atlantic Ave. 1st Floor | Brooklyn | New York | 11207 | General Cleanup - INTERNAL USE | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257MAJO02 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Snow Removal | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257SITE02 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Safety - NTE $8,400 | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-001 | Aggreko, LLC | P.O. Box 972562 | Dallas | Texas | 75397-2562 | Temporary Heat & Generator | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257MAJO03 | Joseph L. Balkan | 130-01 Jamaica Avenue | Richmond Hill | New York | 11418 | Site Plumbing | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257ARCH01 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | New Jersey | 07624 | Millwork | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257ARCH02 | C&S Fencing, Inc. | 75-77 Midland Avenue | Elmwood Park | New Jersey | 07407 | Fence and Gate Contract | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | 15257PATR03 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Door Enlargements | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-002 | Edward Campbell | 39 Blossom Row | North Valley Stream | New York | 11580 | Expediting w/ FDNY - FA System | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-003 | Classic Design Awards | 6128 Lincoln Ave | Morton Grove | Illinois | 60053 | Interior Signage | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257PATR04 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-005 | Kee Safety | 100 Stradtman St | Buffalo | New Jersey | 14206 | Roof Railings | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257PATR06 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Post Construction Cleaning | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-257 | Urban Storage 300 Sheffield | PO-15257-006 | CallAhead | 304 Crossbay Blvd | Broad Channel | New York | 11693 | CallAhead Portable toilets | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | 15257PATR07 | Fineline & Sons Corp | 446 Milford Street | Brooklyn | New York | 11208 | Diamond plate floor transition | Subcontracts |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-007 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Dumpsters | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-008 | RRC Construction Force Service | PO Box 434 | Franklin Square | New York | 11010 | RRC Construction Cleaning Serv | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-009 | Ideal Shield | 2525 Clark Street | Detroit | Michigan | 48209 | Bollard Covers | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-010 | Elite Garage Floors | 2361 Pearse Drive | Corpus Christi | Texas | 78415 | Elite Garage Floors | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-011 | Dultmeier Sales | P.O. Box 45565 | Omaha | Nebraska | 68145 | Vehicle Height Restriction Bar | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-012 | Construction Repair NYC | 14415 222nd St. | Springfield Gardens | New York | 11413 | Skylight Repair | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-014 | True Steel Construction, LLC | 124 Polk Street Box S1 | Newark | New Jersey | 07105 | Misc Steel Work/Beam Support | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-015 | Glowscape General VY-Coat | 1022 Ave M. Suite 2B | Brooklyn | New York | 11230 | Floor Demarcations Marker | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-016 | NYOPS | 3805 Dyre Avenue | Bronx | New York | 10466 | | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-017 | Economy Elevator Inc. | 59-46 55th Drive | Maspeth | New York | 11378 | Economy Elevator | Purchase Order |
| 15-257 | Urban Storage 300 Sheffield | PO-15257-018 | Jack Jaffa & Associates | 147 Prince Street | Brooklyn | New York | 11201 | Jack Jaffa | Purchase Order |
| 15-261 | Newark Art Museum | PO-001 | Evergreen Recycling Solutions | 11 Dundar Road Suite 210 | Springfield | New Jersey | 07081 | Internal Purchase Order | Purchase Order |
| 15-261 | Newark Art Museum | PO-002 | Federal Rent-A-Fence | 127 Haddon Ave | West Berlin | New Jersey | 08091 | Internal PO - Fence | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-03 | Gemini Sign Letters | 128 South Bolton Street | Marlborough | Massachusetts | 01752 | Internal PO for Signage Bought | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-04 | Bayshore Soil Management | 75 Crows Mill Road PO Box 290 | Keasby | New Jersey | 08832 | Internal PO | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-05 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Final Project Cleaning | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-261 | Newark Art Museum | 15261-018 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Exterior Facade Cleaning | Subcontracts |
| 15-261 | Newark Art Museum | PO15261-06 | Mcgaha Landscaping | 4 Meadowbrook Road | Randolph | New Jersey | 07869 | Landscape Repairs | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-07 | Hanover Architectural Products | 5000 Hanover Road | Hanover | Pennsylvania | 17331 | Hanover Precast Pavers | Purchase Order |
| 15-261 | Newark Art Museum | 15261-019 | Sanray Construction, Inc. | 201 Columbia Turnpike | Florham  Park | New Jersey | 07932 | Sitework | Subcontracts |
| 15-261 | Newark Art Museum | PO15261-08 | Department of the Treasury | Internal Revenue Service | Cincinnati | Ohio | 45999-0009 | Site Remediation Fee | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-09 | Vision Environmental | 62 Spring Valley Rd | Morristown | New Jersey | 07960 | Environmental Consulting | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-10 | KR Masonry | 363 East Greystone Road | Old Bridge | New Jersey | 08857 | Basement Area Concrete Work | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-11 | Construction Specialties | P.O. Box 415278 | Boston | Massachusetts | 02241-5278 | PO Louvers | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-12 | Sky Tower Construction | PO Box 431 | Cliffwood | New Jersey | 07721 | Internal PO for Sky Tower | Purchase Order |
| 15-261 | Newark Art Museum | PO15261-13 | MJE&D Engineer and Design | 3 Battista Ct | Sayreville | New Jersey | 08872 | Plan Review for Steel Stairs | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-04 | KJP Enterprises Inc | 200 Keen Street | Paterson | New Jersey | 07514 | Glazing Subcontract | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-05 | Portuguese Structural Steel | 255 South Street | Newark | New Jersey | 07114 | Structural Steel Subcontract | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-06 | TG Basile, Inc. | 236 Summit Road | Mountainside | New Jersey | 07092 | Masonry Subcontract | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-07 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting Subcontract | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-08 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Fire Protection | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-01 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Office Cleaning PO | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-02 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | Testing and inspections | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE01 | Clearflow | 15 Roberts Road | Warren, NJ | New Jersey | 07059 | Plumbing | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE02 | Clearflow | 15 Roberts Road | Warren, NJ | New Jersey | 07059 | HVAC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-03 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Internal Purchase Order | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-04 | Coral Latam LLC | 390 Broadway 4th Floor | New York | New York | 10013 | Internal Purchase Order | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-05 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Herc Rentals | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE03 | Prestige Contracting | 43 Montgomery Street | Belleville | New Jersey | 07109 | Misc Metals | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-04 | Haddad Electric | 62 Jackson Place | Moonachie | New Jersey | 07074 | Electrical and Fire Alarm | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE05 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | ELEVATOR | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-06 | Americore Drilling | 12-11 38th Ave | Long Island City | New York | 11101 | Concrete cutting | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-07 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Hollow Metal Doors & Frames | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-08 | Suburban Propane | PO Box 290 | Whippany | New Jersey | 07981 | Temporary Heating | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-09 | Americore Drilling | 12-11 38th Ave | Long Island City | New York | 11101 | Core Drilling | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-10 | ST Expediting LLC | 663 Liberty Avenue | Jersey City | New Jersey | 07307 | Dumpster Permit Reimbursement | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-11 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | Testing and Inspection | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-12 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | New Jersey | 07094 | Site Office Rent | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE06 | Samph Contracting | 4750 Blue Church Road | Coopersburg | Pennsylvania | 18036 | Framing PA | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-13 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Labor for Site Cleaning | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-14 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Subgrade Waterproofing | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-15 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | New Jersey | 07094 | Internal PO _ Site Office | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-16 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Labor for Site Cleaning | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-17 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Equipment Rental | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-18 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Internal PO _ Site Supplies | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE07 | H & H Cleaning Services, LLC | 841 8th St. | Secaucus | New Jersey | 07094 | Final Cleaning | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE08 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | New Jersey | 07801 | ROOFING | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | 15280CLE09 | Acies Group LLC | 222 Passaic Avenue | Fairfield | New Jersey | 07004 | EIFS / DRYVIT | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-09 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Plumbing | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-20 | Evergreen Recycling Solutions | 11 Dundar Road Suite 210 | Springfield | New Jersey | 07081 | Demo Rubbish Removal | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-21 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temp Toilets | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-10 | HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | Toms River | New Jersey | 08755 | HVAC | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-22 | Johnstone Supply | 1001 Corporate Circle, Suite 2 | Toms River | New Jersey | 08755 | HVAC Equipment | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-23 | Crete Concrete Construction | 835 Ringwood Avenue | Haskell | New Jersey | 07420 | Plumbing Trench Concrete Infil | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-24 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Water Cooler -Site Supplies | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-11 | Direct Cabinet Sales | 180 Herrod Blvd. | Dayton | New Jersey | 08110 | Kitchen Millwork and Cabinetry | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-12 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring Package | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-25 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Napco Invoices - Printing | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-26 | Crete Concrete Construction | 835 Ringwood Avenue | Haskell | New Jersey | 07420 | Payment Owed  Contracted Work | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-27 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Balcony Dr. Temp Protection | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-13 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | COMPOSITE WOOD WALL PANELS | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-28 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Site Security - Maverick | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-29 | Epoxy, Inc. | 68 East First Street | Freeport | New Jersey | 11520 | Site Security - Epoxy | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-14 | Hanson Build Group | 8805 26th Avenue | Brooklyn | New York | 11214 | Glass Railings | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-15 | SP Builders Contractors Inc | 431 Saint Mihiel Dr suite 104 | Riverside | New Jersey | 08075 | Trim & Trellis | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-30 | Premier Supplies | P.O. Box 21352 | New York | New York | 10087-1352 | Site Office Supplies | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-16 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | Langhorne | Pennsylvania | 19047 | Gypcrete | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-17 | In House Group | 390 Broadway , 4th Floor | New York | New York | 10013 | Fencing and Gates | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-31 | Appliance Brokers Inc. | 2B Corn Road | Dayton | New Jersey | 08810 | Appliances | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-32 | AF Supply | 1000 South 2nd St | Harrison | New Jersey | 07029 | Lacava Sinks | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-19 | In House Group | 390 Broadway , 4th Floor | New York | New York | 10013 | Pavers | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-20 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Closet Shelving | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | SC-15280-21 | PHES Building Services | 395 Mt Prospectt Avenue | Newark | New Jersey | 07104 | Caulking | Subcontracts |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-33 | Archatrak | 1288 N 14th Ave | Bozeman | Montana | 59715 | Roofing Paver Material | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-34 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Purchase Order |
| 15-280 | 61-65 Newkirk St Jersey City | PO-15280-35 | United Fireproofing, Inc. | PO Box 400 | Long Valley | New Jersey | 07853 | Fireproofing in Basement | Purchase Order |
| 15-291 | The Vestry | SC-15291-001 | Empire Excavating, LLC | 19 Spear Road Suite 312 | Ramsey | New Jersey | 07446 | Demolition & Sitework | Subcontracts |
| 15-291 | The Vestry | SC-15291-002 | Ground Improvement Services | PO Box 918 | Purcellville | Virginia | 20134 | Rammed Aggregate Piers | Subcontracts |
| 15-291 | The Vestry | SC-15291-003 | ZL Land Surveying, LLC | 20 Lombard Drive | West Caldwell | New Jersey | 07006 | Surveying | Subcontracts |
| 15-291 | The Vestry | SC-15291-005 | Mr. Concrete Corp. | 396 Whitehead Avenue | South River | New Jersey | 08882 | Concrete & Masonry | Subcontracts |
| 15-291 | The Vestry | SC-15291-006 | Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | Jamesburg | New Jersey | 08831 | Structural Steel | Subcontracts |
| 15-291 | The Vestry | SC-15291-007 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 15-291 | The Vestry | SC-15291-008 | Harmony Heating | 129 Hibernia Avenue | Rockaway | New Jersey | 07866 | Mechanical | Subcontracts |
| 15-291 | The Vestry | SC-15291-009 | Bender Electric | 1 Milltown Court | Union | New Jersey | 07083 | Electrical | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-291 | The Vestry | PO-15291-002 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Temporary Fence | Purchase Order |
| 15-291 | The Vestry | PO-15291-003 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Site Office Facilities | Purchase Order |
| 15-291 | The Vestry | SC-15291-010 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | Elevators | Subcontracts |
| 15-291 | The Vestry | SC-15291-011 | Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | North Brunswick | New Jersey | 08902 | Drywall and Painting | Subcontracts |
| 15-291 | The Vestry | PO-15291-004 | Sunbelt Rentals Inc. | P.O. Box 409211 | Atalanta | Georgia | 30384-9211 | Internal PO - Generator | Purchase Order |
| 15-291 | The Vestry | SC-15291-012 | Shehadi Commercial Flooring | 23 Just Road | Fairfield | New Jersey | 07004 | Ceramic Tile, Carpet, Flooring | Subcontracts |
| 15-291 | The Vestry | SC-15291-013 | AAA Fire Protection | 459 Tompkins Place | Orange | New Jersey | 07050 | Fire Protection | Subcontracts |
| 15-291 | The Vestry | SC-15291-014 | Lombardy Door Sales | 734 Belleville Ave | Belleville | New Jersey | 07109 | Overhead Doors | Subcontracts |
| 15-291 | The Vestry | SC-15291-016 | Schnell Contracting Systems, | 919 Route 33 Unit 37 | Freehold | New Jersey | 07728 | Foundation Waterproofing | Subcontracts |
| 15-291 | The Vestry | SC-15291-017 | Chutes Enterprises | 1011 Westwood Avenue | Staten Island | New York | 10314 | Trash Chute | Subcontracts |
| 15-291 | The Vestry | PO-15291-005 | KW Rastall Oil Co | 2600 US Hwy 130 | North Brunswick | New Jersey | 08902 | Generator Fuel | Purchase Order |
| 15-291 | The Vestry | SC-15291-018 | Delcon Builders, Inc. | 32 Ironside Court | Willingboro | New Jersey | 08046 | Wood Framing | Subcontracts |
| 15-291 | The Vestry | PO-15291-006 | Traffic Safety Service | 601 Hadley Road | South Planfield | New Jersey | 07080 | Internal PO - Traffic Safety | Purchase Order |
| 15-291 | The Vestry | SC-15291-020 | Hillcrest Farms & Greenhouse | 377 Bloomfield Avenue | Verona | New Jersey | 07044 | Landscaping | Subcontracts |
| 15-291 | The Vestry | SC-15291-021 | Fredon Welding & Iron Works | P.O. Box 260 | Lafayette | New Jersey | 07848 | Miscellaneous Iron | Subcontracts |
| 15-291 | The Vestry | SC-15291-022 | Direct Cabinet Sales | 180 Herrod Blvd. | Dayton | New Jersey | 08110 | Kitchen Cabinets | Subcontracts |
| 15-291 | The Vestry | SC-15291-025 | Jersey Firestop, LLC | 317 East Second Street | Bound Brook | New Jersey | 08805 | Spray On Fireproofing | Subcontracts |
| 15-291 | The Vestry | SC-15291-036 | Waterproof Properties II, LLC | 313 Myrtle Avenue | Westfield | New Jersey | 07090 | Metal Panel, Roofing & EIFS | Subcontracts |
| 15-291 | The Vestry | SC-15291-029 | Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | North Brunswick | New Jersey | 08902 | Aluminum Glass and Glazing | Subcontracts |
| 15-291 | The Vestry | SC-15291-030 | Innovative Closet Designs | 445 West Main Street - Suite 7 | Wyckoff | New Jersey | 07481 | Accessories & Postal Specialty | Subcontracts |
| 15-291 | The Vestry | SC-15291-024 | Appliance Brokers Inc. | 2B Corn Road | Dayton | New Jersey | 08810 | Appliances | Subcontracts |
| 15-291 | The Vestry | PO-15291-007 | Work Zone Cam LLC | 650 East Crescent Avenue | Upper Saddle River | New Jersey | 07458 | Internal PO - Site Camera | Purchase Order |
| 15-291 | The Vestry | PO-15291-008 | Extra Duty Solutions | P.O. Box 60479 | Charlotte | North Carolina | 28260 | Internal PO - Police Safety | Purchase Order |
| 15-291 | The Vestry | PO-15291-009 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Internal PO Power Fast | Purchase Order |
| 15-291 | The Vestry | PO-15291-010 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temporary Rest Rooms | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 15-291 | The Vestry | SC-15291-033 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | Langhorne | Pennsylvania | 19047 | Gypcrete | Subcontracts |
| 15-291 | The Vestry | PO-15291-011 | Woodhaven Lumber and Millwork | PO Box 709 200 James Street | Lakewood | New Jersey | 08701 | Windows | Purchase Order |
| 15-291 | The Vestry | PO-15291-012 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Internal PO ReadyRefresh | Purchase Order |
| 15-291 | The Vestry | PO-15291-013 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Internal PO Waste Management | Purchase Order |
| 15-291 | The Vestry | SC-15291-026 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Project Clean Up | Subcontracts |
| 15-291 | The Vestry | PO-15291-014 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors, Frames & Hardware | Purchase Order |
| 15-291 | The Vestry | SC-15291-027 | The Fireplace Place | 264 US 46 East | Fairfield | New Jersey | 07004 | Fireplaces | Subcontracts |
| 15-291 | The Vestry | SC-15291-028 | Friends Carpentry & Paint LLC | 2700 Riverton Road | Cinnaminson | New Jersey | 08077 | Finish Carpentry | Subcontracts |
| 15-291 | The Vestry | SC-15291-032 | NJ Masonry | 105 Farnham Ave | Garfield | New Jersey | 07026 | Masonry | Subcontracts |
| 15-291 | The Vestry | PO-15291-015 | Comcast | P.O. Box 70219 | Philadelphia | Pennsylvania | 19176 | Internal PO - Site Internet | Purchase Order |
| 15-291 | The Vestry | PO-15291-016 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Equipment Rental - Temp Heat | Purchase Order |
| 15-291 | The Vestry | SC-15291-034 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Laborers | Subcontracts |
| 15-291 | The Vestry | SC-15291-035 | Grandview Waterproofing Inc | 197-199 Lodi Street | Hackensack | New Jersey | 07601 | Masonry Waterproofing | Subcontracts |
| 15-291 | The Vestry | SC-15291-037 | Metal Inc. | 3615 Emerald Street | Philadelphia | Pennsylvania | 19134 | Custom Metalwork | Subcontracts |
| 15-291 | The Vestry | PO-15291-017 | Extech Building Materials | 87 Bowne Street | Brooklyn | New York | 11231 | Brick | Purchase Order |
| 15-291 | The Vestry | SC-15291-038 | EVI, Inc. | 9 Chris Ct., #G | Dayton | New Jersey | 08810 | Kitchen Exhaust Ductwork | Subcontracts |
| 15-291 | The Vestry | SC-15291-039 | Jersey Shore Awning | 607 Memorial Drive | Neptune | New Jersey | 07753 | Canopy | Subcontracts |
| 15-291 | The Vestry | SC-15291-040 | Fairway Building Products LLC | 2075 E State Street Ext | Hamilton | New Jersey | 08619 | Terrace Divider Panels | Subcontracts |
| 15-291 | The Vestry | SC-15291-041 | H & H Cleaning Services, LLC | 841 8th St. | Secaucus | New Jersey | 07094 | Final Cleaning | Subcontracts |
| 15-291 | The Vestry | PO-15291-018 | Whitestone Lighting | PO Box 32 | Wood-Ridge | New Jersey | 07075 | Light Fixtures | Purchase Order |
| 15-291 | The Vestry | PO-15291-019 | D&M Lumber Products Inc | PO Box 25494 | Brooklyn | New York | 11202-5494 | Lumber Products | Purchase Order |
| 15-291 | The Vestry | PO-15291-020 | Prolific Design Group | 2150 Route 35 - Suite 250 | Sea Girt | New Jersey | 08750 | Signage | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-001 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | New York | 11787 | Concrete Demo | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-002 | Reliance Mechanical Services | AKA - RMS HVAC, Inc.95-F Hoffman Lane | Islandia | New York | 11749 | HVAC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-003 | Dome Technologies | 543 Cary AvenueSuite 1D | Staten Island | New York | 10310 | Electric Scope | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-004 | Aqua Plumbing and Heating | JPK drafting 402 Kristines Way Harelysville, PA 19438 | 0 | 0 | 00000 | Plumbing Scope | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-005 | Mainline Construction | 1047 Delaware Avenue | Island Park | New York | 11558 | Carpentry and Drywall | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-001 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Temp Office | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-006 | All State Sprinkler Corp. | 1869 White Plains Road | Bronx | New York | 10462 | Fire Protection | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-002 | Enviromental Consulting | 10 Filmont Dr | New York | New York | 10956 | Abatement Air Monitoring Servi | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-007 | 212 Services LLC | 167 Opal Street | Elmont NY | New York | 11003 | Asbestos Removal Contract | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-008 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Security Gate | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-009 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Glazing Contract | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-003 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Zerega Doors and Hardware | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-010 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Zerega Painting | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-011 | Danch Floors | 9 Boyd Lane | Randolph | New Jersey | 07869 | Zerega Flooring | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-004 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Zerega Bathroom Accessories | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-005 | Champion lock & Security | P.O. Box 115 | Commack | New York | 11725 | Zerega Lock Smith | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-006 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOB Permitting PO | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-007 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOT Permitting PO | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-012 | Air Seal | 1961 Uitca Avenue | Brooklyn | New York | 11234 | Zerega Spray Foam | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-009 | Victor Fire Protection | 1942 RICHMOND TERRACE | STATEN ISLAND | New York | 10302 | Temp Fire Exstig | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-014 | Ultimate Access Solutions | 2108 Emmorton Park Road Suite 201 | Edgewood | Maryland | 21040 | Zerega Security | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-015 | Tricity Contracting & | Consulting 2511 Atlantic Ave. 1st Floor | Brooklyn | New York | 11207 | Zerega Fire watch, Security | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-016 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Zerega Labor Cleaning | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-011 | Independence Carting | PO Box 3283 Church Street Station | New York | New York | 10008 | | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-012 | guardian gate company inc. | Medford NY 11763 P.O. Box 363 | medford | New York | 11763 | | Purchase Order |
| 16-012 | Extra Space - Zerega, Bronx | SC-16012-017 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Final Cleaning | Subcontracts |
| 16-012 | Extra Space - Zerega, Bronx | PO-16012-013 | Zaim Contractor Corp. | 36 John Steet | Staten Island | New York | 10302 | Zaim CMU | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-001 | Glass Systems Tech | 7520 Brookfield Road | Elkins Park | Pennsylvania | 19027 | Glass Glazing and Aluminum | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SAND06 | All State Sprinkler Corp. | 1869 White Plains Road | Bronx | New York | 10462 | Sprinkler Fire Protection | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SAND07 | Vacca Roofing, Inc | P.O. Box 520 | Manalapan | New Jersey | 07726 | Roofing | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SOME07 | MJE&D Engineer and Design | 3 Battista Ct | Sayreville | New Jersey | 08872 | MJE&D Fence Design | Purchase Order |
| 16-055 | Treasure Island Remsen | 16055SAND08 | DH Interiors, LLC | P.O. Box 367 | West Milford | New Jersey | 07480 | Millwork | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SAND09 | Ultimate Access Solutions | 2108 Emmorton Park Road Suite 201 | Edgewood | Maryland | 21040 | Security | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-003 | Madison & East Mechanical Corp | 445 Smith Avenue | Islip | New York | 11751 | HVAC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-055 | Treasure Island Remsen | SC-16055-004 | Aqua Plumbing and Heating | JPK drafting 402 Kristines Way Harelysville, PA 19438 | 0 | 0 | 00000 | Plumbing | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SOME08 | ConEdison | JAF Station PO Box 1702 | New York | New York | 10116-1702 | Insulating ConEdison PowerLine | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-005 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Roll Up Doors and Roll Up Gril | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-006 | Etricity Electrical | 2 Galasso Place | Maspeth | New York | 11378 | Electrical | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SOME09 | ULE Group | 60 Hoffman Avenue | Hauppauge | New York | 11788 | Lighting Supplies | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-007 | Janus International Group, LLC | P.O. Box 936611 | Atlanta | Georgia | 31193-6611 | Storage Units | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-008 | Otis Elevator Company | 65 Fairchild Ave | Plainview | New York | 11803 | Elevator | Subcontracts |
| 16-055 | Treasure Island Remsen | 16055SOME10 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Toilet Accessories | Purchase Order |
| 16-055 | Treasure Island Remsen | 16055MAJO02 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Delivery of Water Barriers | Purchase Order |
| 16-055 | Treasure Island Remsen | 16055MAJO04 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Inspections | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-010 | RRC Construction Force Service | PO Box 434 | Franklin Square | New York | 11010 | Project Clean Up and Safety | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-001 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOB Permits | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-055 | Treasure Island Remsen | PO-16055-002 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOT Permits | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-003 | Trinity Highway Rentals, Inc. | PBS Rentals 2525 Stemmons Freeway | Dallas | Texas | 75207 | Barrier Fence & Barricades | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-011 | Rock Group NY Corp | 53-18 11th Street | Long Island City | New York | 11101 | Stair Tower | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-015 | FortHill Industries Inc | 1980 Route 112 Suite 3 | Coram | New York | 11727 | Sitework _Detention System | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-016 | Acro Contracting Corp | P.O. Box 92 | Eastchester | New York | 10709 | Tube Steel Reinf at Retaining | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-017 | Agra Masonry | 2546 East 13th Street, suite #F2 | Brooklyn | New York | 11235 | Masonry Construction | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-005 | CCA Construction Consulting As | 225 Broadway Suite 1440 | New York | New York | 10007 | Expediting Services_ Internal | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-006 | i-Luminosity LED | 254 36th St Unit C453 | Brooklyn, | New York | 11232 | Lighting Package - Solarway El | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-007 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-018 | Eastern Cutting Corp. | 2281 Light Street | Bronx, NY | New York | 10466 | Core Drill for Storm Pipes | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-019 | Bay Restoration Corp. | 3247 62nd Street | Woodside | New York | 11377 | Hydrotech Waterproofing | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-020 | Consolidated Scaffold Corp | 3969 Merritt Avennue | Bronx | New York | 10466 | Sidewalk Bridge and Protection | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-055 | Treasure Island Remsen | PO-16055-008 | Empire 1 Inc. | 17 First Street | Lynbrook | New York | 11563 | Labor Clean Up | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-021 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Project Clean Up | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-022 | Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | Queens | New York | 11435 | North Stair Masonry | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-023 | ASSA ABLOY Entrance Systems | 300 Horizon Center, Suite 302, | Hamilton | New Jersey | 08690 | Automatic Door | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-010 | AJD Enterprises of Clifton Par | 26 Deer Run Hollow | Clifton Park | New York | 12065 | Project Laborers | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-024 | Maspeth Roofing & Contracting | 54-30 44th Street | Maspeth | New York | 11378 | TPO Roofing | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-012 | McKinney Welding Supply Compressed Gas | 600 West 52nd Street (between 11th and 12th ave) | New York | New York | 10019 | Propane Gas and Cage | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-013 | NYOPS | 3805 Dyre Avenue | Bronx | New York | 10466 | Provide Job Site Security | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-025 | SGC Construction Corp. | 40-02 Bell Blvd. | Bayside | New York | 11361 | BPP Work | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-014 | Hilti Inc | 5400 South 122nd East Ave | Tulsa | Oklahoma | 74146 | Fire Safing | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-026 | C&S Fencing, Inc. | 75-77 Midland Avenue | Elmwood Park | New Jersey | 07407 | Fence | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-015 | The Carey Group | 115 Broadway Suite 1504 | New York | New York | 10006 | Con Ed Consulting | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-055 | Treasure Island Remsen | SC-16055-027 | NYCOM Electric | 36-09 20th Avenue | Astoria | New York | 11105 | Electrical Work 4th, 5th and 6 | Subcontracts |
| 16-055 | Treasure Island Remsen | SC-16055-028 | Ambient Flooring | 1116 Edgewater Ave. | Ridgefield | New Jersey | 07657 | Polished Flooring | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-017 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Special Labor | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-029 | JRM Construction | 758 East 98th Street | Brooklyn | New York | 11236 | Underground Utilities | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-018 | Quality Carpet | 214 Ditmas Ave | Brooklyn | New York | 11218 | Diagonal Tile | Purchase Order |
| 16-055 | Treasure Island Remsen | SC-16055-030 | Allstate Electrical | 10 Railroad Avenue | Ridgefield Park | New Jersey | 07660 | Electrical Work | Subcontracts |
| 16-055 | Treasure Island Remsen | PO-16055-020 | Durante Rentals | 738 South 3rd Avenue | Mount Vernon | New York | 10550 | Heater | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-021 | CallAhead | 304 Crossbay Blvd | Broad Channel | New York | 11693 | Security Booth | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-022 | Midway Electric | 470 Austin Place | Bronx | New York | 10455 | Midway Electric | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-023 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Install Hardware for FireAlarm | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-024 | Grafton Data Systems, Inc. | P.O. Box 10782 | Bedford | New Hampshire | 03110 | Signage | Purchase Order |
| 16-055 | Treasure Island Remsen | PO-16055-025 | Schnell Contracting Systems | 919 Route 33 Unit 37 | Freehold | New Jersey | 07728 | Waterproofing & Sealants | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-055 | Treasure Island Remsen | PO-16055-026 | Lowes | 2171 Forest Avenue | Staten Island | New York | 10303 | High Hats for Office | Purchase Order |
| 16-068 | Tipico - Atalanta | SC-16068-001 | Iron Works and Design | 89 Broadway | Elizabeth | New Jersey | 07206 | Steel Project Agreement | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-002 | Essex Mechanical | 1275 Bloomfield Ave. Bldg 2 Unit 12 | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-003 | Iron Works and Design | 89 Broadway | Elizabeth | New Jersey | 07206 | Misc. Metals | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-004 | S&S Refrigeration Co Inc | 733 Communipaw Avenue | Jersey City | New Jersey | 07304 | Insulated Metal Panels | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-005 | KR Masonry | 363 East Greystone Road | Old Bridge | New Jersey | 08857 | Masonry | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-006 | KR Masonry | 363 East Greystone Road | Old Bridge | New Jersey | 08857 | Concrete PA | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-007 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | Demolition PA | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-008 | Mon-Oc Fire Protection, Inc. | 1118 River Avenue | Lakewood | New Jersey | 08701 | Fire Protection P.A. | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-009 | Pemco Electric | 3208 Wilbur Ave. | Manchester | New Jersey | 08759 | Electrical | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-010 | DeFazio Construction LLC | 154 Northfield Ave. | Edison | New Jersey | 08837 | Carpentry | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-011 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Sawcutting PA | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-012 | Empire Door & Hardware | 377 Frelinghuysen Ave. | Newark | New Jersey | 07114 | Doors & Hardware | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-013 | Statewide Conditioning | 6200 Main Street P.O. Box 3185 | SOUTH AMBOY | New Jersey | 08879 | HVAC P.A. | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-014 | Sea Coast Systems, LLC | 1555 Rt. 37 West - Unit 9 | Toms River | New Jersey | 08755 | Impact Doors PA | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-015 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Overhead Door P.A. | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-016 | Stonhard, Division of StonCor | 1000 East Park Avenue | Maple Shade | New Jersey | 08052 | Epoxy Flooring P.A. | Subcontracts |
| 16-068 | Tipico - Atalanta | PO-16068-001 | American Coring & Supply | 89 Susan St | Toms River | New Jersey | 08755 | Soil Removal | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-068 | Tipico - Atalanta | SC-16068-017 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting PA | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-018 | Terco Construction LLC | 10 Southdown Drive | Lafayette | New Jersey | 07848 | Sewer Main Construction | Subcontracts |
| 16-068 | Tipico - Atalanta | PO-16068-002 | Master Locators, Inc. | 675 Concord Road | Glen Mills, | Pennsylvania | 19342 | Video Pipe Inspection | Purchase Order |
| 16-068 | Tipico - Atalanta | SC-16068-019 | Brothers Carpet & Flooring | 50 Johnson Avenue | Hackensack | New Jersey | 07601 | VCT Flooring & Base PA | Subcontracts |
| 16-068 | Tipico - Atalanta | PO-16068-003 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | NTX Labor for Site Cleaning | Purchase Order |
| 16-068 | Tipico - Atalanta | SC-16068-020 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Aluminum Window Fab & Install | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-021 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | New Jersey | 07801 | Roof Flashing | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-022 | Dolan and Traynor | 32 Riverview Drive | Wayne | New Jersey | 07474 | Toilet Partitions &Accessories | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-023 | Carl's Fencing & Decking | 1579 Route 9 | Toms River | New Jersey | 08755 | Security Fence at Entrance | Subcontracts |
| 16-068 | Tipico - Atalanta | SC-16068-024 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Final Cleaning Services | Subcontracts |
| 16-068 | Tipico - Atalanta | PO-16068-004 | Sullivan Steel Services | 416 Bullville Road | Montgomery | New York | 12549 | Bollards | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-012 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | Equipment Rental | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-006 | Master Locators, Inc. | 675 Concord Road | Glen Mills, | Pennsylvania | 19342 | Video Pipe Inspection | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-007 | L&M Disposal, LLC | P.O. Box 281 | Ironia | New Jersey | 07845 | Demo Rubbish Removal | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-008 | John F. Eberth Associates | 81 West Lake Shore Drive | Rockaway | New Jersey | 07866 | Land Layout | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-009 | Accurate Lift Truck | 200 Cooper Rd. Po BOX 321 | West Berlin | New Jersey | 08091 | Service Two Dock levelers | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-010 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Irrigation Repair | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-011 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Portable Restroom | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-012 | Colony Hardware | P.O. Box 21216 | New York | New York | 10087 | Colony Hardware - Supplies | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-068 | Tipico - Atalanta | PO-16068-013 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Sanitize Domestic Water | Purchase Order |
| 16-068 | Tipico - Atalanta | PO-16068-014 | Maestri D'Italia Inc | 480 Oberlin S. | Lakewood | New Jersey | 08701 | Floor Sealing | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | PO-16086-001 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | New Jersey | 07601 | Blueprinting | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | SC-16086-001 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Bridge Plate Fasteners | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-002 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Bridge Plate Surface Coating | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | PO-16086-003 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | Pennsylvania | 19128 | Bridge Design In-House PO | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | SC-16086-003 | Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | Chestnut Ridge | New York | 10977-6218 | Bridge Construction Docs | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-004 | Big R Bridge | 19060 County Road 66 | Greely | Colorado | 80631-9664 | Preconstruction / shop dwgs | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-005 | Millennium Communications | 11 Melanie Lane | East Hanover | New Jersey | 07936 | Fiber Optic Relocation Package | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | PO-16086-004 | EIC Group, LLC | 420 Rt. 46 East, suite 1 | Fairfield | New Jersey | 07004 | Demo & Erection Rig Engineer | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | PO-16086-005 | Techtona | 31 North Mill Rd | Princeton Junction | New Jersey | 08550 | CE #011 - Teak Material order | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | SC-16086-006 | Cavo Design Build | 600 Jersey Ave Unit F | Gloucester City | New Jersey | 08030 | Planter & Millwork Shop drawin | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-007 | Sparwick  Contracting Inc | 21 Sunset Inn Road | Lafayette | New Jersey | 07848 | Demo & Erection of Bridge | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-086 | FDU Pedestrian Bridge | SC-16086-008 | Jordano Electric, Inc. | 200 Hudson Street | Hackensack | New Jersey | 07601 | Bridge Electrical Package | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-009 | ANCO Concrete, LLC | 35 John Street | Haledon | New Jersey | 07508 | Concrete Package | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | PO-16086-006 | MS Signs Inc | 6 Morris Street | Paterson | New Jersey | 07501 | CE #025 - Temporary Sign | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | SC-16086-010 | Let it Grow | 52 Ackerson Street | River Edge | New Jersey | 07661 | CE #027 - Landscaping Contract | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-011 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | Site Demo / Logistics / Furn | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | SC-16086-012 | J.L. Mechanical, LLC | 11 Irwin Place | Bloomfield | New Jersey | 07003 | CE #029 - Plumbing Contract | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | PO-16086-007 | Landscape Forms | 431 Lawndale Avenue | Kalamzoo | Michigan | 49048-9543 | CE #030 - Bridge Furniture | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | PO-16086-008 | C.V. Electric, Inc. | 213 Park Lane | Wayne | New Jersey | 07470 | Fire Alarm Service | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | SC-16086-013 | DCI Signs & Awnings | 110 Riverside Avenue | Newark | New Jersey | 07104 | Fabric Awnings | Subcontracts |
| 16-086 | FDU Pedestrian Bridge | PO-16086-009 | Shofur LLC | 3340 Peachtree Road NE Suite 100 | Atlanta | Georgia | 30326 | Shuttle Bus Rental | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | PO-16086-010 | Nystrom | 9300 73rd Avenue North | Brooklyn Park | Minnesota | 55428 | Bridge Expansion Joints | Purchase Order |
| 16-086 | FDU Pedestrian Bridge | PO-16086-011 | | #N/A | #N/A | #N/A | #N/A | | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-086 | FDU Pedestrian Bridge | PO-16086-012 | EZ Docks Unlimited | 550 State Route 36 | Belford | New Jersey | 07718 | Floating docks | Purchase Order |
| 16-255 | 77 Moonachie | SC-16255-001 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demolition | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-002 | Quality Electric & Data Inc. | 85 Franklin Road | Dover | New Jersey | 07801 | Electrical | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-003 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Glass and Glazing | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-004 | Iron Works and Design | 89 Broadway | Elizabeth | New Jersey | 07206 | Structural/Miscellaneous Steel | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-005 | Industrial Services Enterprise | 159 US Route 46 | Rockaway | New Jersey | 07866 | Roof Raise | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-006 | Essex Mechanical | 1275 Bloomfield Ave. Bldg 2 Unit 12 | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-007 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Fire Protection | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-008 | GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | New York | 11776 | HVAC | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-009 | Incinia Contracting Inc. | 1360 Clifton Avenue Unit 365 | Clifton | New Jersey | 07012 | Asbestos Removal | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-010 | Latz Inc | 65 Piermont Road | Tenafly | New Jersey | 07670 | Site Work | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-011 | Prestige Roofing Group LLC | PO Box 10 | Bayonne | New Jersey | 07002 | Roofing | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-012 | Bel-Con Construction Services | 26 Wallace Street | Belleville | New Jersey | 07109 | Metal Stud Framing & Drywall | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-015 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Concrete | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-019 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Overhead Doors | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-020 | KB Painting LLC | 20 Bristol Place | Wayne | New Jersey | 07470 | Painting | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-023 | Morris County Elevators | 227 US Highway 206, STE 13 | Flanders | New Jersey | 07836 | Elevators | Subcontracts |
| 16-255 | 77 Moonachie | PO-16255-001 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temp Toilets | Purchase Order |
| 16-255 | 77 Moonachie | PO-16255-002 | L&M Disposal, LLC | P.O. Box 281 | Ironia | New Jersey | 07845 | Dumpsters | Purchase Order |
| 16-255 | 77 Moonachie | SC-16255-024 | AA Construction One Corp | 427 Whitehead Avenue | South River | New Jersey | 08832 | EIFS | Subcontracts |
| 16-255 | 77 Moonachie | PO-16255-004 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Internal PO:  Printing | Purchase Order |
| 16-255 | 77 Moonachie | SC-16255-025 | James Floor | 2604 Durham Road | Bristol | Pennsylvania | 19007 | Floor Grinding and Polish | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-027 | Innovative Closet Designs | 445 West Main Street - Suite 7 | Wyckoff | New Jersey | 07481 | Toilet & Bath Accessories | Subcontracts |
| 16-255 | 77 Moonachie | SC-16255-028 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | HVAC | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-255 | 77 Moonachie | PO-16255-005 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Project Clean Up | Purchase Order |
| 16-255 | 77 Moonachie | SC-16255-029 | Madison Lee Design | 3310 Moss Mill Rd | Hammonton | New Jersey | 08037 | Kitchen Cabinets | Subcontracts |
| 16-255 | 77 Moonachie | PO-16255-007 | P. C. Richards | 2 Germak Drive | Carteret | New Jersey | 07008 | Appliances | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-001 | Latz Inc | 65 Piermont Road | Tenafly | New Jersey | 07670 | Sitework Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-002 | Starlite Electric LLC | 260 Main StreetSuite #1 | Keansburg | New Jersey | 07734 | Electrical Utility Relocation | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-003 | Roy Rock | 150 North Park Street | East Orange | New Jersey | 07017 | Concrete Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-001 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | 3rd Party Testing & Inspection | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-004 | American Pile & Foundation LLC | 61 County Line Road | Somerville | New Jersey | 08876 | Support Of Excavation | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-002 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Survey and Layout | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-003 | Protec Documentation Srvc | PO Box 266 Rancocas | Rancocas | New Jersey | 08073 | PRE-CONDITION INSPECTION | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-004 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Internal PO - Fence | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-005 | Griffin Dewatering | 111 North Michigan Ave | Kenilworth | New Jersey | 07033 | DEP Permit Filing | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-006 | Michael J. Wright Construction | 8 Robbins Street, Suite 101 | Toms River, | New Jersey | 08753 | Rough Carpentry Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-007 | Arrow Elevator | 4 Cecilia Court | Vernon | New Jersey | 07462 | Hydraulic Elevators | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-008 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Roofing Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-006 | Carner Brothers | PO Box 116 | Roseland | New Jersey | 07068 | South St.Sussex Water Redesign | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-009 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Hardie Siding Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-010 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Fire Prevention Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-011 | Merit Kitchen | 523 Cortland Avenue | Belleville | New Jersey | 07109 | Millwork/Doors/Cabinet Package | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-259 | Meridia Transit Plaza Dover | SC-16258-012 | Sampaul Contracting, Inc | 2640 Highway 70 Building 5 Suite 200 | Manasquan | New Jersey | 08736 | Drywall/ACT/Carpentry Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-013 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | HVAC Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-014 | Alessandra Misc. Metalworks | 75B Mill Street | Newton | New Jersey | 07860 | Misc. Metal | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | SC-16258-016 | Bender Electric | 1 Milltown Court | Union | New Jersey | 07083 | Electrical Package | Subcontracts |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-007 | Jersey Central Power & Light | 300 Madison Ave. | Morristown | New Jersey | 07962 | Temp Service | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-008 | Mark Veniero Trucking | 172-178 Passaic Ave | Belleville | New Jersey | 07109 | Street Sweeping & Clean fill | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-009 | LoRe Sweeping Company Inc. | 175 River Drive | Passaic | New Jersey | 07055 | Street Sweeping Services | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-010 | Premier Supplies | P.O. Box 21352 | New York | New York | 10087-1352 | Internal PO Premier Office | Purchase Order |
| 16-259 | Meridia Transit Plaza Dover | PO-16258-011 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Internal PO ReadyRefresh | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16335-001 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Const. Fence and Temp. Toilets | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-001 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | Demolition Work | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-002 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC/Mechanical | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-003 | C.V. Electric, Inc. | 213 Park Lane | Wayne | New Jersey | 07470 | Electric & Fire Alarm | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-004 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Plumbing | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-005 | G and V Construction Inc. | 205 Foster Street | Hillsborough | New Jersey | 08844 | Wood Framing | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-006 | True Steel Construction, LLC | 124 Polk Street Box S1 | Newark | New Jersey | 07105 | Structural and Misc. Steel | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-007 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Fire Protection | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-008 | Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | New Jersey | 07006 | Passenger Lula Elevator | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-002 | Evergreen Recycling Solutions | 11 Dundar Road Suite 210 | Springfield | New Jersey | 07081 | Rubbish Removal | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-355 | Plainfield Country Club | PO-16355-003 | Aggreko, LLC | P.O. Box 972562 | Dallas | Texas | 75397-2562 | Temporary Generator | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-009 | Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. #129 | Yardley | Pennsylvania | 19067 | Food Service Equipment | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-010 | Bella Group, LLC | 1849 New Hampshire Ave | Toms River | New Jersey | 08755 | Concrete, Excavation and CMU | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-011 | 5th Avenue Millwork, LLC | 185 5th Ave | Paterson | New Jersey | 07524 | Millwork and Drywall | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-013 | Hudson Awning & Signs | 27 Cottage Street | Bayonne | New Jersey | 07002 | Awning and Canopy | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-004 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Surveying | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-005 | Atlantic Fire Protection | 53 Blevins Ave. | Middletown, NJ 07748 | New Jersey | 07748 | ANSUL System Decommissioning | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-014 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | New Jersey | 07601 | Roofing | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-015 | Essex Rise Corp. | 4 Fairfield Crescent | West Caldwell | New Jersey | 07006 | Material Lift | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-007 | Global Development Contractors | 3498 Route 22 | Branchburg | New Jersey | 08876 | Core Sampling and Pit Pumping | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-016 | Global Abatement Services | 443 Schoolhouse Road | Monroe Township | New Jersey | 08831 | Asbestos Abatement | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-008 | Mobile Mini | P.O. Box 650882 | Dallas | Texas | 75265-0882 | Storage Contianers | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-009 | Master Locators, Inc. | 675 Concord Road | Glen Mills, | Pennsylvania | 19342 | Utility Survey | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-017 | Marcal Construction | 60 Willett Ave, Unit A | South River | New Jersey | 08882 | Marcal - Concrete & CMU Work | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-010 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Fencing | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-011 | Jersey Architectural Doors | and Supply Inc722 Adriatic Avenue | Atlantic City | New Jersey | 08401 | Hollow Metal and Wood Doors | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-018 | Imperial Flooring Systems, Inc | 56 Bowne Avenue | Freehold | New Jersey | 07728 | Epoxy Flooring | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-012 | Pella Windows and Doors | NJ/NY, LLC. P.O. Box 788287 | Philadelphia | Pennsylvania | 19178-8287 | Pella Windows and Doors | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-020 | Saint Vincent Painting | 905 Magie Avenue | Union | New Jersey | 07083 | Painting and Wall Covering | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-355 | Plainfield Country Club | PO-16355-013 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Bathroom Accessories | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-021 | New Society Cleaning | 1977 North Olden Ave Extension Suite 246 | Ewing | New Jersey | 08618 | Project Clean Up and Labor | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-022 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Waterproofing for Fire Water | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-014 | Taylor Oil | 77 2nd St | Somerville | 0 | 08876 | Taylor Oil | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-015 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Temporary Heating | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-016 | Raydoor | 134 W 29th St. Ste. 909 | New York | New York | 10001 | Raydoor Sliding Pocket Wall | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-017 | Eliason Corporation | 9229 Shaver Rd | Portage | Michigan | 49024 | Eliason Door | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-023 | Red Lion Insulation | 66 E. Gloucester Pike | Barrington | New Jersey | 08007 | Insulation | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-018 | Designer Sign Systems | 50 Broad Street | Carlstadt | New Jersey | 07072 | Building Signage | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-019 | Bilco Company C/O Fontana Metals Sales | 3120 Express Dr. S. | Islandia | New York | 11749 | Floor Hatches | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-024 | KR Masonry | 363 East Greystone Road | Old Bridge | New Jersey | 08857 | Remaining Concrete and Masonry | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-025 | Glass Systems Tech | 7520 Brookfield Road | Elkins Park | Pennsylvania | 19027 | Shower Doors and Mirrors | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-026 | Lion Wood Floors | 602 NJ-57 | Port Murray | New Jersey | 07856 | Wood Flooring | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-020 | Simonik Moving & Storage Inc. | P.O. Box 6949 | Bridgewater | New Jersey | 08807-0949 | Storage for Lockers | Purchase Order |
| 16-355 | Plainfield Country Club | SC-16354-027 | Stilo Paving and Excavating | 2907 South Clinton Ave. | South Plainfield | New Jersey | 07080 | Sitework and Hardscape | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-028 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Trim and Door Install | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-021 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-022 | FAXA Inc | 65-04 Smith Avenue | North Bergen | New Jersey | 07047 | Joint Sealing for Water Tank | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-355 | Plainfield Country Club | SC-16354-029 | David Jurgensen II LLC | 56 Elm Street | Millburn | New Jersey | 07041 | Wall Covering | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-030 | Pat Murphy | 12 Richlyn Ct. | Morristown | New Jersey | 07960 | Supplemental Painting & Stain | Subcontracts |
| 16-355 | Plainfield Country Club | SC-16354-031 | Samph Contracting | 4750 Blue Church Road | Coopersburg | Pennsylvania | 18036 | Carpentry and Finish Work | Subcontracts |
| 16-355 | Plainfield Country Club | PO-16355-023 | Macaro Iron Works | 205 A Brooks Blvd | Manville | New Jersey | 07054 | Railing Replacement | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-024 | LaBar Golf Renovations | 170 Mt. Airy Rd. | Basking Ridge | New Jersey | 07920 | CE #161 - Finished Landscaping | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-025 | Wisberg and Daughter Locksmith | 1600 Park Ave. | South Plainfield | New Jersey | 07080 | Keying of Exterior Doors | Purchase Order |
| 16-355 | Plainfield Country Club | PO-16355-027 | Maximum Material Handling | PO BOX 750 | Parsippany | New Jersey | 07054 | Emergency Operating Call | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-04 | Stateline Fabricators | 100 South Foul Rift Road | Harmony | New Jersey | 08865 | Structural and Misc. Steel | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-05 | Brian Trematore Plumbing & Heating Inc. | 5 Daniel Road East | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-06 | King Mechanical Installations | 150 Kansas Street | Hackensack | New Jersey | 07601 | Fire Protection | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-07 | Tore Electric Company | 85 Franklin RoadUnits 4A &amp;amp; 5A | Dover | New Jersey | 07801 | Electric and Fire Alarm | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-08 | Desesa Engineering Co. Inc. | 83 Dorsa Avenue | Livingston | New Jersey | 07039 | HVAC | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-09 | Paragon Restoration Corp. | 290-292 Monroe Avenue | Kenilworth | New Jersey | 07033 | Masonry and Facade Restoration | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-10 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry / Drywall | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-11 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Site Survey / Engineer | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-12 | Grandview Waterproofing Inc | 197-199 Lodi Street | Hackensack | New Jersey | 07601 | Waterproofing & Joint Sealents | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-13 | Smith Glass & Metal Co., LLC | 766 Ramsey Avenue | Hillside | New Jersey | 07205 | Aluminum & Glass | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-15 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | Elevator | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-16 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | New Jersey | 07624 | Millwork | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-359 | NSA 18th Ave Newark | SC-16359-17 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | Pennsuaken | New Jersey | 08110 | Doors, Frames and Hardware | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-18 | EDA Contracting Inc | 633 Dunksferry Road | Bensalem | Pennsylvania | 19020 | Metal Panels | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-19 | Coffey Brothers, Inc. | 2559 Rt. 9 North | Howell | New Jersey | 07731 | Roofing | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-03 | Aggreko, LLC | P.O. Box 972562 | Dallas | Texas | 75397-2562 | Generator Rental | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-04 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Power Fast Material | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-06 | Suburban Propane | PO Box 290 | Whippany | New Jersey | 07981 | Propane and Heater Rental | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-07 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Scaffolding | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-20 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Flooring | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-21 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Painting | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-22 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Tile | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-08 | City of Newark | 920 Broad Street | Newark | New Jersey | 07103 | Temp Hydrant meter | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-09 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Site Clean-up | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-23 | CPV Industries | 291 Grand Boulevard | Deer Park | New York | 11729 | Spray Fireproofing | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-10 | Myers Food Service Equipment | 1599 Cleveland Ave | Santa Rosa | California | 94501 | Food Service Equipment | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-24 | Nickerson Corp | 11 Moffitt Blvd. | Bay Shore | New York | 11706 | Athletic Equipment | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-25 | Atlantic Building Specialties | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Specialties and Lockers | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-11 | Everwhite | W158 N9332 Nor-X-Way Avenue | Menomonee Falls | Wisconsin | 53051 | White Boards | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-12 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | United Rentals- Lull Rental | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-26 | C Restoration Inc. | 9 Old Farm Road | North Caldwell | New Jersey | 07006 | Self Leveling Installation | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-359 | NSA 18th Ave Newark | SC-16359-27 | East Coast Elevator, LLC | P.O. Box 80 | Three Bridges | New Jersey | 08887 | Chair Lift | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-28 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-29 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Site Fencing | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-31 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Security Overhead Door | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-13 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | United Rentals Forklift/Boom | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-32 | North Eastern Floors | 447 Commerce Lane Suite A | West Berlin | New Jersey | 08091 | Wood Gym Floors | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-33 | Aura Interiors Services LLC | 238 Coupe Place | North Arlington | New Jersey | 07031 | Fabric Wall Panels | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-34 | Stateline Construction Co, Inc | 234 Pacific Street | Newark | New Jersey | 07114 | Brickwork | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-14 | City of Newark | 920 Broad Street | Newark | New Jersey | 07103 | Traffic Control | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-15 | City Erectors, Inc. | 44 Fairfield Place | West Caldwell | New Jersey | 07006 | Crane Usage | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-16 | Fast Signs | 50 Route 10 West | East Hanover | New Jersey | 07936 | Interior and Exterior Signage | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-17 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demolition | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-35 | Elite Synthetic Surfaces Inc | 486 Willis Avenue | Williston Park | New York | 11596 | Roof Top Playground Turf | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-18 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-19 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-20 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-30 | Acme Drapemaster of America | P.O. Box 192 | Keasbey | New Jersey | 08832-0192 | Window Shades | Subcontracts |
| 16-359 | NSA 18th Ave Newark | SC-16359-36 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Facade Coating | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-21 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | AC/Dehumidification Rental | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-359 | NSA 18th Ave Newark | PO-16359-22 | Work Zone Cam LLC | 650 East Crescent Avenue | Upper Saddle River | New Jersey | 07458 | Work Zone Job Site Camera | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-23 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Admin Trailer | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-24 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-37 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-25 | Mr. John Inc. | PO Box 130 | Keasbey | New Jersey | 08832 | MR. John - Temp Toilets | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-38 | Total Access | 122 Turner Lane | West Chester | Pennsylvania | 19380 | Chair Lift | Subcontracts |
| 16-359 | NSA 18th Ave Newark | PO-16359-26 | InPro Corporation | S80 W18766 Apollo Drive PO Box 406 | Muskego | Wisconsin | 53150 | Nurse Curtains | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-27 | Terco Construction LLC | 10 Southdown Drive | Lafayette | New Jersey | 07848 | Parking Lot Paving | Purchase Order |
| 16-359 | NSA 18th Ave Newark | PO-16359-29 | Mathusek Inc. | 25 Iron Horse Rd | Oakland | New Jersey | 07436 | Temporary Gym Floor Striping | Purchase Order |
| 16-359 | NSA 18th Ave Newark | SC-16359-39 | KJP Enterprises Inc | 200 Keen Street | Paterson | New Jersey | 07514 | Break Metal Enclosures | Subcontracts |
| 16-419 | 184-190 Academy St Jersey City | SC-16419-001 | Terco Construction LLC | 10 Southdown Drive | Lafayette | New Jersey | 07848 | Sitework/Concrete | Subcontracts |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-001 | American Layout and Surveying | 436 West Commodore Blvd Suite 1 | Jackson | New Jersey | 08527 | SIte Survey | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-002 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Field office cleaning | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-003 | Langan Engineering | P.O. Box 536261 | Pittsburgh | Pennsylvania | 15253-5904 | Blasting Risk Assessment | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-004 | Coral Latam LLC | 390 Broadway 4th Floor | New York | New York | 10013 | Internal Purchase Order | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-419 | 184-190 Academy St Jersey City | SC-16419-003 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Plumbing, HVAC, Electrical | Subcontracts |
| 16-419 | 184-190 Academy St Jersey City | SC-16419-008 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | ELEVATOR | Subcontracts |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-005 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | Kenilworth | New Jersey | 07033 | Scaffold | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-006 | Bergen Concrete Masonry, Inc. | 128 Berger Street | Wood Ridge | New Jersey | 07075 | ExtCutting of Existing Footing | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-007 | American Layout and Surveying | 436 West Commodore Blvd Suite 1 | Jackson | New Jersey | 08527 | Survey Control Verification | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | SC-16419-012 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Doors & Hardware | Subcontracts |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-008 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | Testing and Inspection | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-009 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | New Jersey | 07094 | Site Office Rent | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-010 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | Kenilworth | New Jersey | 07033 | Scaffolding Alley and Parking | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-011 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | New Jersey | 07094 | Site Office Rent | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-013 | Federal Rent-A-Fence | 127 Haddon Ave | West Berlin | New Jersey | 08091 | Temporary Fencing | Purchase Order |
| 16-419 | 184-190 Academy St Jersey City | PO-16419-014 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | New Jersey | 07094 | Internal PO _ Site Office | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-419 | 184-190 Academy St Jersey City | SC-16419-014 | Ocean Steel Corporation | 400 Chesley Drive | Saint John | 0 | E2K 5L6 | STRUCTURAL STEEL | Subcontracts |
| 16-419 | 184-190 Academy St Jersey City | SC-16419-015 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Net Protection Scaffolding | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-06 | Nova Development Group | 189 Townsend Street | New Brunswick | New Jersey | 08901 | Lead Removal Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-07 | Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | Jamesburg | New Jersey | 08831 | Structural Steel Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-08 | Elevation1 Inc. | 245 Treetop Crescent | Port Chester | New York | 10573 | Aluminum, Glass & Glazing P.A. | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-09 | Elevation1 Inc. | 245 Treetop Crescent | Port Chester | New York | 10573 | Metal Panel Project Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-01 | Burke Metals | 1804 Appleton Way | Whippany | New Jersey | 07981 | Investigative Demolition Invoi | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-11 | East Coast Hoist | 105 Keystone Drive | Telford | Pennsylvania | 18969 | FC-7000 Single Car Hoist P.A. | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-02 | SkyBucket3D, LLC | 6875 E. Camelback Rd, Unit 1016 | Scottsdale | Arizona | 85251 | Convert Point-Cloud Data | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-12 | Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | Chestnut Ridge | New York | 10977-6218 | Window Layout and FFE Survey | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-03 | Lakeside Carpentry LLC | 20 Kenwood Road | Wayne | New Jersey | 07470 | Lakeside Carpentry PO | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-13 | Starlite Electric LLC | 260 Main Street Suite #1 | Keansburg | New Jersey | 07734 | Electrical Project Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-14 | Otis Elevator | 105 Fairfield Road | Fairfield | New Jersey | 07004 | Elevator and Escalator PA | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-15 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | HVAC Project Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-16 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Masonry Restoration P.A. | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-04 | Pro Elevator | 171 West Street | Brooklyn | New York | 11222 | Pro Elevator PO | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-17 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | New Jersey | 07114 | Plumbing Project Agreement | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-429 | Ironside Warehouse | SC-16429-18 | Alessandra Misc. Metalworks | 75B Mill Street | Newton | New Jersey | 07860 | Misc. Metal P.A. | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-19 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Drywall & Gen. Carpentry P.A. | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-20 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Millwork Project Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-21 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Sawcutting PA | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-05 | AES Lighting Group | 32 S Jefferson Rd. Suite 2 | Whippany | New Jersey | 07981 | Lighting PO | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-22 | 24/7 Security Agency, LLC | 2 Gregory Lane | East Hanover | New Jersey | 07936 | Jobsite Security PA | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-23 | KR Masonry | 363 East Greystone Road | Old Bridge | New Jersey | 08857 | Concrete Project Agreement | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-06 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | Pennsuaken | New Jersey | 08110 | Doors, Frames & Hardware PO | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-25 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Temp Fire Riser PA | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-07 | Humboldt Mfg.Co. | 875 Tollgate Road | Elgin | Illinois | 60123 | Standard Crack Gauge | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-08 | Concentra | Occupational Health Centers of NJ PO Box 8750 | Elkridge | Maryland | 21075 | Lead Testing | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-09 | Concentra | Occupational Health Centers of NJ PO Box 8750 | Elkridge | Maryland | 21075 | Lead Testing | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-26 | Dehn Bros Fire Protection | 5 Theta DriveUnit E | Vernon | New Jersey | 07462 | Fire Protection | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-10 | Concentra | Occupational Health Centers of NJ PO Box 8750 | Elkridge | Maryland | 21075 | Lead Testing | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-27 | Garden on the Wall | 5 Washington Court | Livingston | New Jersey | 07039 | Specialty Landscaping by GOTW | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-28 | MixOnSite USA, Inc | 1501 Abbott Court | Buffalo Grove | 0 | 60089 | GeoFill | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-29 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Roofing | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-429 | Ironside Warehouse | SC-16429-30 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Fireproofing Removal | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-31 | National Fireproofing | 139 Van Winkle Avenue | Garfield | New Jersey | 07026 | Fireproofing | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-32 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Rolling Overhead Doors | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-33 | JGM Fabricators | 1201 Valley Road | Coatesville | Pennsylvania | 19320 | Elevator Tube Steel | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-34 | Concrete Cutting Co. Inc. | 48 Beech Street | Port Chester | New York | 10573 | Sawcutting | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-35 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Benco Toilet Partitions | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-11 | City Contracting, Inc. | 62 Bog & Valley Lane | Lincoln Park | New Jersey | 07035 | City Contracting (temp road) | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-12 | CDF Distributors | 1000 Conroy Place | Easton | Pennsylvania | 18040 | CDF Hollow Metal Doors | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-13 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | ADV SCAFF: Addtl 6 Month Renta | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-14 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Meli Plumbing | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-15 | Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | Hamilton | New Jersey | 08690 | Concrete, brick, and fill T&D | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-16 | Concrete Works East | 349 Dunhams Corner Road | East Brunswick | New Jersey | 08816 | GFRC Concrete Panels | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-37 | Lan Exteriors | 20 South Street | Morristown | New Jersey | 07960 | Landscaping | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-38 | TRI-STATE FOLDING PARTITIONS | 608 Chestnut Ridge Road | Chestnut Ridge | New York | 10977 | Operable Partitions | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-39 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Tile and Stone | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-17 | ABS Environmental Services LLC | P.O. Box 483 | Glenwood | New Jersey | 07418 | CE #135 - ABS: Lead Testing | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-18 | Suburban Propane | PO Box 290 | Whippany | New Jersey | 07981 | Heat | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-19 | Guardian Fence Co., Inc. | 180 Wright Street PO Box 2009 | Newark | New Jersey | 07114-2627 | Fence Protection 1stFl Windows | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-429 | Ironside Warehouse | SC-16429-40 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Data/Tel and Security | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-20 | New Jersey Door Works | 689 Ramsey Avenue | Hillside | New Jersey | 07205 | Rolling Steel Doors | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-21 | Sunbelt Rentals Inc. | P.O. Box 409211 | Atalanta | Georgia | 30384-9211 | Fire Heater | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-41 | JGM Fabricators | 1201 Valley Road | Coatesville | Pennsylvania | 19320 | JGM Contract to Katchen | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-22 | Suburban Propane | PO Box 290 | Whippany | New Jersey | 07981 | Temp Heat - Suburban Propane | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-23 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-24 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Rubbish Removal Roll Offs | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-25 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Drawings | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-26 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temp Toilets | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-27 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Jobsite Supplies/Materials | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-42 | City Contracting, Inc. | 62 Bog & Valley Lane | Lincoln Park | New Jersey | 07035 | NEED COI b4 this is ERPD | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-28 | Apple Coring & Sawing, LLC | 350 Market Street | Kenilworth | New Jersey | 07033 | Coring of Floors | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-29 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-30 | Construction Specialties | P.O. Box 415278 | Boston | Massachusetts | 02241-5278 | Walk Off Mats | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-31 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | United Rentals Light Tower | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-32 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-44 | Otis Elevator | 105 Fairfield Road | Fairfield | New Jersey | 07004 | Service Elevator 8 - Otis Elev | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-33 | Taylor Oil | 77 2nd St | Somerville | 0 | 08876 | Fuel for Lull Etc. | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-34 | D-K Tool & Die Welding, Inc. | 181 West Clay Avenue | Roselle Park | New Jersey | 07204 | Protection on Existing Holes | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-429 | Ironside Warehouse | PO-16429-35 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Rubbish Removal | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-36 | Control Services LLC | P.O. Box 269 | Bayonne | New Jersey | 07002 | Loading Trucks w/Historic Fill | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-45 | L&J Custom Concrete | P.O. Box 296 | Perrineville | New Jersey | 08535 | Concrete Overlay | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-46 | Total Access | 122 Turner Lane | West Chester | Pennsylvania | 19380 | ADA Lift | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-47 | Impact Steel Erectors, Inc | 248 Astor Street | Newark | New Jersey | 07114 | Steel cutting and framing | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-37 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Herc Rentals Skidsteer/Lift | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-48 | TG Basile, Inc. | 236 Summit Road | Mountainside | New Jersey | 07092 | TG Basile masonry | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-49 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | Additional Sawcutting & Demo | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-38 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Rent-A-Fence Termp Fence Panel | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-50 | Ferry Carpets, Inc. | 195 Lafayette Street | Newark | New Jersey | 07105 | Flooring Work - Ferry Carpets | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-39 | Drobach Equipment Rental | 2240 Route 22 East | Union | New Jersey | 07083 | Drobach Equipment Rental | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-40 | PSE&G CO | PO Box 14444 | New Brunswick | New Jersey | 08906 | PSE&G Utility Bills | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-41 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Ready Refresh Job site Water | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-51 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | RTI-IMI - Interior Paint | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-42 | Independent LSRP, LLC. | 179 Paradise Road | Oak Ridge | New Jersey | 07438 | I-LSRP - UST Removal | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-52 | Bel-Con Construction Services | 26 Wallace Street | Belleville | New Jersey | 07109 | Bel-Con metal panels | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-43 | Nordic Contracting Inc. | 111 Howard Boulevard | Ledgewood | New Jersey | 07852 | Nordic Contracting Comp, Inc. | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-53 | Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | New Jersey | 07054 | Interior glass walls and doors | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-44 | Bruce R. Koerner Cranes & Equipment, Inc. | 400 Franklin Avenue | Rockaway | New Jersey | 07866 | Koerner crane rentals | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-429 | Ironside Warehouse | SC-16429-54 | C Restoration Inc. | 9 Old Farm Road | North Caldwell | New Jersey | 07006 | Concrete Polishing | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-45 | Environmental Devices, Inc. | 15 Mount Prospect Avenue | Clifton | New Jersey | 07013-1915 | Environmental Devices, Inc. | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-56 | Somerset Wood Products Co | 1 Johnson Drive | Raritan | New Jersey | 08869 | Somerset Wood Products | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-57 | JP Hogan Coring & Sawing Corp. | 680 GULF AVENUE | STATEN ISLAND | New York | 10314 | JP Hogan Coring & Sawing Corp. | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-58 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Maverick Building Services | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-59 | Troy Karnowski | 310 17th Avenue, | Lake Como | New Jersey | 07719 | GFRC wall, desk, stair install | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-60 | Surf Fire & Security | 1433 State Route 34 South | Wall Township | New Jersey | 07727 | Surf Fire fire alarm system | Subcontracts |
| 16-429 | Ironside Warehouse | SC-16429-61 | Belmont Glass & Mirror Company | 134 Ellis Avenue | Irvington | New Jersey | 07111 | Belmont bathroom mirrors | Subcontracts |
| 16-429 | Ironside Warehouse | PO-16429-46 | Lindner USA, Inc. | 5125 South Royal Atlanta Drive | Tucker | Georgia | 30084 | Lindner ceiling | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-49 | Chase Fire Products | P.O. Box 220362 | Brooklyn | New York | 11222 | Fire extinguishers and decals | Purchase Order |
| 16-429 | Ironside Warehouse | PO-16429-51 | Allglass Systems, LLC | 34B Noeland Avenue | Penndel | Pennsylvania | 19047 | Remove & reinstall glass | Purchase Order |
| 16-429 | Ironside Warehouse | SC-16429-63 | Bost Concrete | 251 Prospect Drive | Brick | New Jersey | 08724 | Bost Contract | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-001 | Dumac Inc. | PO Box 237 15 Birch Lane | Colts Neck | New Jersey | 07722 | Concrete | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-002 | GWS Enviromental Contractors | 105 Fresh Ponds Road | Jamesburg | New Jersey | 08831 | Cupolex System | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-003 | Vibration Products | 560 Sylvan Avenue Suite 3150 | Englewood Cliffs | New Jersey | 07632 | Slab Isolation System | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-004 | P. Tamburri Steel, LLC | dba Tamburri Associates 1401 Industrial Highway | Cinnaminson | New Jersey | 08077 | Structural Steel | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-005 | Metrocorp Plumbing | 25 Arnold Blvd | Howell | New Jersey | 07731 | Plumbing | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-006 | Industrial Cooling Corporation | 70 Liberty St. | Metuchen | New Jersey | 08840 | Mechanical | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-671 | Avenel Arts Building | SC-16671-007 | Bender Electric | 1 Milltown Court | Union | New Jersey | 07083 | Electrical | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-008 | Dumac Inc. | PO Box 237 15 Birch Lane | Colts Neck | New Jersey | 07722 | Masonry | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-010 | DePalma Contracting, Inc. | 2113 Route 37 East | Toms River | New Jersey | 08753 | Drywall and Carpentry | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-011 | Titan Carter Platform Systems | 5820 South 4050 West | Roy | Utah | 84067 | Telescopic Seating | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-012 | Janson Industries | Box 6090 | Canton | Ohio | 44706 | Theater Equipment | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-013 | Staging Concepts | 7008 Northland Drive Suite 150 | Minneapolis | Minnesota | 55428 | Demountable Platforms | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-014 | Quick Response Fire Protection | 566 Halls Mills Road | Freehold | New Jersey | 07728 | Fire Protection | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-015 | East Coast Elevator, LLC | P.O. Box 80 | Three Bridges | New Jersey | 08887 | Handicap Lift | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-016 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle Suite 103 | Exton | Pennsylvania | 19341 | Acoustic Panels | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-017 | Flooring Central | 425 Division Street | Perth Amboy | New Jersey | 08861 | Ceramic Tile, Stone & Flooring | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-019 | Door Supply of NJ, Inc. | PO Box 479 | Windsor | New Jersey | 08561 | Doors, Frames & Hardware | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-020 | Modernfold Styles North Jersey | 15 Empire Blvd | South Hackensack | New Jersey | 07606 | Operable Partitions | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-021 | Endurance Sports Floors | 35 Colby Avenue Suite 2 | Manasquan | New Jersey | 07836 | Wood Flooring | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-022 | Centron Enterprises | 23 N. Michigan Avenue | Kenilworth | New Jersey | 07033 | Resinous Flooring | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-023 | Imperial Flooring Systems, Inc | 56 Bowne Avenue | Freehold | New Jersey | 07728 | Terrazzo Flooring | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-024 | Restaurant Rescue | 880 Royal Lane | Toms River | New Jersey | 08753 | Food Service Equipment | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-025 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Metal Panels & Roofing | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-027 | Modulex Partition Corp. | 9 Evans Terminal | Hillside | New Jersey | 07205-2490 | Toilet & Bath Accessories | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-028 | LVC Window Blinds | 345 Harrison Avenue | Garfield | New Jersey | 07026 | Window Treatments | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-671 | Avenel Arts Building | SC-16671-031 | Acme Professional Inc. | 6649 Long Beach Court | New Market | Maryland | 21774 | A/V Equipment | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-032 | Clem's Ornamental Iron Works | 110 11th Street | Piscataway | New Jersey | 08854 | Miscellaneous Iron & Canopies | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-033 | GH Interiors | 130 Main Street | Whitehouse Station | New Jersey | 08889 | Millwork | Subcontracts |
| 16-671 | Avenel Arts Building | SC-16671-034 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Waterproofing & Painting | Subcontracts |
| 16-671 | Avenel Arts Building | PO-001 | Whitestone Lighting | PO Box 32 | Wood-Ridge | New Jersey | 07075 | Lighting Fixtures | Purchase Order |
| 16-671 | Avenel Arts Building | SC-16671-035 | Jersey Firestop, LLC | 317 East Second Street | Bound Brook | New Jersey | 08805 | Spray Fireproofing | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-001 | Millennium Communications | 11 Melanie Lane | East Hanover | New Jersey | 07936 | Utility Mark Out | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-002 | Matrix Design Group | 11 Melanie Lane, Suite 14 | East Hanover | New Jersey | 07936 | Engineering/Drafting for Utils | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-003 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | New Jersey | 07601 | Scanning Services (In-House) | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC-16749-001 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | Landscape Removals | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-004 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | New Jersey | 07080 | Sign Boring/Geotech for Soil | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-005 | KSI Engineering | 149 Yellowbrook Road P.O. Box 628 | Farmingdale | New Jersey | 07727 | River Rd Electrical Design | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-749 | FDU River Road Perimeter Fence | SC-16749-002 | MS Signs Inc | 6 Morris Street | Paterson | New Jersey | 07501 | Entry Sign Lettering | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-006 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | New Jersey | 07601 | Scanning Services (In-House) | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC-16749-003 | DCI Signs & Awnings | 110 Riverside Avenue | Newark | New Jersey | 07104 | Monument Signs | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-007 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | Tree Removal at Purchasing | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC-16749-004 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | 2 Teaneck Monuments | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC-16749-005 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | New Jersey | 07432 | Electric Work at (2) Monuments | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC-16749-006 | Ecocrete | 2067 Rout 35 | South Amboy | New Jersey | 08879 | Curved Entry Wall -River Road | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-008 | Spark451 | 865 Merrick Ave, suite 451 | Westbury | New York | 11590 | Design Graphics for Map Sign | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC16-749-007 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | River Road Sitework | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-749 | FDU River Road Perimeter Fence | SC16-749-008 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | River Road Landscaping | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC16-749-009 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | River Road Waterproofing | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-009 | Signarama | 379 Main Street | Hackensack | New Jersey | 07601 | Internal PO for temp signs | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC16-749-010 | C.V. Electric, Inc. | 213 Park Lane | Wayne | New Jersey | 07470 | River Road Electric | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC-16749-011 | C&S Fencing, Inc. | 75-77 Midland Avenue | Elmwood Park | New Jersey | 07407 | River Road Fence and Gate | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC-749-012 | Allied Environmental Signage | 69 Megill Road | Farmingdale | 0 | 07727 | River Road Map and Wayfinding | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-010 | Wabash Valley | 505 East Main ST. | Silver Lake | Indiana | 46982 | River Road Receptacles | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-011 | Reliance Foundry | #207- 6450 148th Street, | Surrey | British Columbia | V3S-7G7 | River Road Bollards | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-012 | Maglin | 999 18th Street Suite 3000 | Denver | Colorado | 80202 | River Road Furniture Order | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-749 | FDU River Road Perimeter Fence | PO-16749-013 | Poly-Wood LLC | 1001 W. Brooklyn Street | Syracuse | New York | 46567 | Outdoor Furniture (Internal) | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC16-749-013 | Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | Chestnut Ridge | New York | 10977-6218 | Proposed Basin Maintenance | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-014 | FS Industries | 20 Technology way | West Greenwich | Rhode Island | 02817 | Concrete Benches | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC16749-014 | Bella Vista Industries,LLC | 400 Passaic ave, suite 103 | East Newark | New Jersey | 07029 | 3 Guard Rails at River Rd. | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-015 | Carteret Disposal, Inc. | 33 Rodgers Street | Avenel | New Jersey | 07001 | Dumpster | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC16749-015 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | Pennsylvania | 19128 | River Road Maintenance Plan | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-016 | Teaneck Police Department | 900 Teaneck Road | Teaneck | New Jersey | 07666 | Traffic Control | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | PO-16749-017 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Fasteners supply only | Purchase Order |
| 16-749 | FDU River Road Perimeter Fence | SC16749-016 | National Water Main | Cleaning Co. 1806 Newark Tnpk | Kearney | New Jersey | 07032 | Jetting & Video of Storm Lines | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-749 | FDU River Road Perimeter Fence | SC16749-017 | Almstead Tree & Shrub Care Co. | 504 High Mountain Road | North Haledon | New Jersey | 07508 | Tree Pruning and Feeding | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC16749-018 | RSC Architects | 3 University Plaza Drive Suite 600 | Hackensack | New Jersey | 07601 | Design Services for Hand Rail | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC16749-019 | Bella Vista Industries,LLC | 400 Passaic ave, suite 103 | East Newark | New Jersey | 07029 | Add Handrails at Bancroft | Subcontracts |
| 16-749 | FDU River Road Perimeter Fence | SC16749-020 | ANCO Concrete, LLC | 35 John Street | Haledon | New Jersey | 07508 | Concrete sidewalk repairs | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-01 | Sandyston Construction Inc. | 183 Route 206 South | Sandyston | New Jersey | 07826 | Concrete | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-01 | DeLisa Waste Services | 101 Commerce Drive | Tinton Falls | New Jersey | 07753 | Internal PO - Dumpster | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-02 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | Pine Brook | New Jersey | 07058 | Fire Protection - Sprinklers | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-03 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-02 | The Dietz Partnership | 90 East Halsey Road | Parsippany | New Jersey | 07054 | Design Consultants | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-03 | Builders General | 15 Sycamore Avenue | Little Silver | New Jersey | 07739 | General Conditions | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-04 | www.Pods.com | 0 | 0 | 0 | 00000 | Pods-Internal Purchase Order | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-04 | Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | New Jersey | 07006 | Elevator | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-05 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Carpentry | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-06 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Bath Accesories & Specialties | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-769 | NJRC Aquatic & Fitness | SC-16769-07 | Mid-Atlantic Electrical | Contractors Inc. PO Box 4 | Neptune | New Jersey | 07754 | Electrical | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-08 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-09 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-05 | Jorgenson Lockers | 1239 South 700 West | Salt Lake City | Utah | 84104 | Bleachers (Internal PO) | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-10 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Millwork | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-06 | Eastern High Reach Company | 331 Maple Avenue | Horsham | Pennsylvania | 19044 | Forklift Rental (Internal) | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-11 | Designer Sign Systems | 50 Broad Street | Carlstadt | New Jersey | 07072 | Signs | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-07 | Cypress Restoration Corp. | 31-65 14th street | Long Island City | New York | 11106 | Pool Consulting | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-08 | CME Engineering and Design | 10407 Union Turnpike | Forest Hills | New York | 11375 | Pool Engineer - Do Not Exceed | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-12 | Danch Floors | 9 Boyd Lane | Randolph | New Jersey | 07869 | Tile | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-13 | Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | New Jersey | 07054 | Alum & Glass | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-14 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | Paterson | New Jersey | 07513 | Structural Steel | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-15 | QuestMark Flooring | 944 Marcon Boulevard Suite 130 | Allentown | Pennsylvania | 18109 | Concrete Polish | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-16 | ACS Floors | 347 Broadway | Passaic | New Jersey | 07055 | Flooring | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-17 | National Pool Group | PO Box 194 | Glenelg | Maryland | 21737 | Pool Scope | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-18 | System One Alarm Services, Inc | 795 Franklin Avenue | Franklin Lakes | New Jersey | 07417 | Fire Alarm | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-09 | Sami's Clean Team | 636 Jones Road | Englewood | New Jersey | 07631 | Tile At Showers | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-19 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demo | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-10 | Deep Run Aquatic Services Inc. | 1823 Deep Run Road | Pipersville | Pennsylvania | 18947 | Chemical System | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-769 | NJRC Aquatic & Fitness | SC-16769-20 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Ironbound Cleaning | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-11 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders Invoices | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-12 | Builders General | 15 Sycamore Avenue | Little Silver | New Jersey | 07739 | Bridge Builders Invoices | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | SC-16769-21 | Latz Inc | 65 Piermont Road | Tenafly | New Jersey | 07670 | Sitework Corrections | Subcontracts |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-13 | High Quality H2O | 209 West Sylvania Ave. Unit A | Neptune City | New Jersey | 07753 | H2O Pool Repairs/Invoices | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-14 | Atlantic Pool Leak Detection | PO Box 28 | Marlboro | New Jersey | 07746 | | Purchase Order |
| 16-769 | NJRC Aquatic & Fitness | PO-16769-15 | Becht Engineering BT, Inc. | 150 Allen Road Suite 301 | Basking Ridge | New Jersey | 07920 | Engineering | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-001 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | Pennsylvania | 19128 | Landscape Design | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-002 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | New Jersey | 07601 | Drawing Reproduction | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-003 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | New Jersey | 07601 | Scanning Services (In-House) | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-001 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | Ivy Removal | Subcontracts |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-004 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temp Fencing | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-002 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | Dickinson Sitework & Landscapi | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-005 | Maglin | 999 18th Street Suite 3000 | Denver | Colorado | 80202 | Dickinson Maglin Furniture | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-003 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | New Jersey | 07432 | Dickinson Electrical | Subcontracts |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-004 | Allied Environmental Signage | 69 Megill Road | Farmingdale | 0 | 07727 | Dickinson Signage | Subcontracts |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-006 | Blue Ember Technologies | 7560 Main Street | Sykesville | Maryland | 21784 | Dickinson Bollards | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-007 | Poly-Wood LLC | 1001 W. Brooklyn Street | Syracuse | New York | 46567 | Polywood Site Furnishings | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-005 | C&S Fencing, Inc. | 75-77 Midland Avenue | Elmwood Park | New Jersey | 07407 | Dickinson Meter Fence | Subcontracts |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-008 | Wabash Valley | 505 East Main ST. | Silver Lake | Indiana | 46982 | Trash/Recycling Receptacles | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | PO-16773-009 | Reliance Foundry | #207- 6450 148th Street, | Surrey | British Columbia | V3S-7G7 | 8 Additional bollards | Purchase Order |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-006 | Millennium Communications | 11 Melanie Lane | East Hanover | New Jersey | 07936 | Utility Markouts | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-007 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | New Jersey | 07080 | Concrete and Steel testing | Subcontracts |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-008 | Almstead Tree & Shrub Care Co. | 504 High Mountain Road | North Haledon | New Jersey | 07508 | Tree Trimming & Removal | Subcontracts |
| 16-773 | FDU Dickinson Landscape & Sign | SC-16773-009 | MS Signs Inc | 6 Morris Street | Paterson | New Jersey | 07501 | Dickinson Wall Lettering | Subcontracts |
| 16-993 | Edison Site 10 Newark | SC-16993-03 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |
| 16-993 | Edison Site 10 Newark | SC-16993-04 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Fencing Project Agreement | Subcontracts |
| 16-993 | Edison Site 10 Newark | PO-16993-01 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | New Jersey | 07080 | Soil Proctor by ANS Cons. | Purchase Order |
| 16-993 | Edison Site 10 Newark | SC-16993-05 | Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | Hamilton | New Jersey | 08690 | Arecon, Ltd. project agreement | Subcontracts |
| 16-993 | Edison Site 10 Newark | PO-16993-02 | Guardian Fence Co., Inc. | 180 Wright Street PO Box 2009 | Newark | New Jersey | 07114-2627 | Guardian Fence rental | Purchase Order |
| 16-993 | Edison Site 10 Newark | PO-16993-03 | Traffic Safety Service | 601 Hadley Road | South Planfield | New Jersey | 07080 | McCarter Hwy Traffic Control | Purchase Order |
| 16-993 | Edison Site 10 Newark | PO-16993-04 | V&V Line Striping, Inc. | 123 Boonton Ave | Boonton | New Jersey | 07005 | Columbia St. entrance striping | Purchase Order |
| 16-997 | Aerofarms - Phase 2A&2B | SC-16997-001 | KSS Architects | 337 Witherspoon Avenue | Princeton | New Jersey | 08542 | Arch and Mech Design Srvcs | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-001 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Construction Trailer | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-002 | Nasso Electric LLC | 10-11 Fourth Street | Fair Lawn | New Jersey | 07410 | Temporary Electric for Trailer | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-003 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Trailer Desk Materials | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-009 | The Hub at Harrison Station | PO-17009-004 | MidAtlantic Engineering | Gateway 195 Centre 5 Commerce Way, Suite 200 | Hamilton | New Jersey | 08691 | Construction Layout Services | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-005 | Sugarloaf Associates | PO Box 400 | Lake Hopatcong | New Jersey | 07849 | Utility Consulting | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-001 | Mr. Concrete Corp. | 396 Whitehead Avenue | South River | New Jersey | 08882 | Concrete/CMU | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-002 | Nomad Framing | 57 Station Road | Cranbury | New Jersey | 08512 | Rough Carpentry | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-003 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Glazing | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-004 | Ocean Steel Corporation | 400 Chesley Drive | Saint John | 0 | E2K 5L6 | Structural Steel Contract | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-006 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors Frames & Hardware | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-005 | Edgeboro International Inc. | PO Box 520 | Milltown | New Jersey | 08850 | Vapor Barrier System | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-006 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | Pine Brook | New Jersey | 07058 | Fire Protection | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-007 | MASA Architectural Canopies | 250 Stelton Road, Suite 1 | Piscataway | New Jersey | 08854 | Canopies | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-008 | Esposito Construction, LLC | 253 Main Street, Suite 385 | Matawan, NJ | New Jersey | 07747-3222 | Water Truck - Dust Control | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-008 | Pereira Electric | 205 Liberty Street | Henchmen | New Jersey | 08840 | Electrical | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-009 | The Hub at Harrison Station | SC-17009-009 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-010 | Kemsco Construction | 139 Harper Street | Newark | New Jersey | 07114 | CE #002 - Kemsco Contract | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-009 | PSE&G-DO NOT USE | PSE&G CO PO Box 14444 | New Brunswick | New Jersey | 08906-4444 | CE #002 - PSE&G | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-010 | ZL Land Surveying, LLC | 20 Lombard Drive | West Caldwell | New Jersey | 07006 | Anchor Bolt Survey - Bldg D | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-011 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Joint Sealants & Dampproofing | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-011 | Cardella Trucking Co. | P.O. Box 57 | Laurel | New York | 11948 | Dumpsters | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-012 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | Self Contained Heating Unit | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-012 | Esposito Construction, LLC | 253 Main Street, Suite 385 | Matawan, NJ | New Jersey | 07747-3222 | Utility Trenching | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-013 | Kone, Inc. | 47-36 36th Street | Long Island City | New York | 11101 | Elevator | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-014 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | New Jersey | 07114 | HVAC | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-013 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Temporary labor for winter con | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-015 | Iron Works and Design | 89 Broadway | Elizabeth | New Jersey | 07206 | Misc. Metals | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-009 | The Hub at Harrison Station | PO-17009-014 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | CE #033 - Powerfast | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-015 | Nomad Supply | 57 Station Road | Cranbury | New Jersey | 08512 | Rough Carpentry Material | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-016 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Temp Stairs / Scaffold | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-017 | Pella Windows and Doors | NJ/NY, LLC. P.O. Box 788287 | Philadelphia | Pennsylvania | 19178-8287 | Windows | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-018 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Axis line stakeout for Framing | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-019 | Diamond Windows & Doors | 99 East Cottage Street | Boston | Massachusetts | 02125 | Diamond Windows | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-016 | Chutes Enterprises | 1011 Westwood Avenue | Staten Island | New York | 10314 | Chutes | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-017 | Pentel Drywall Inc. | 32 Ironside Court | Willingboro | New Jersey | 08046 | Drywall & Acoustical Ceilings | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-018 | Dyer Insulations Inc. | PO Box 675 | Rockaway | New Jersey | 07866 | Fireproofing | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-019 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Facade and Roof | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-020 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Generator | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-021 | Sea Box | 1 Sea Box Drive | Cinnaminson | New Jersey | 08077 | Sea Box Trailer | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-009 | The Hub at Harrison Station | SC-17009-020 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Overhead Door | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-022 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-021 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | Langhorne | Pennsylvania | 19047 | Gypcrete Underlayment | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-022 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Kitchen Cabinets | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-023 | Friends Carpentry & Paint LLC | 2700 Riverton Road | Cinnaminson | New Jersey | 08077 | Finish Carpentry | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-024 | Mito Insulation, Inc. | P.O. Box 711 | New Kensington | Pennsylvania | 15068 | Insulation | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-025 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring / Ceramic | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-024 | P. C. Richards | 2 Germak Drive | Carteret | New Jersey | 07008 | Appliances | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-025 | FDR Hitches | 120 W. Westfield Avenue | Roselle Park | New Jersey | 07204 | Mock Up Wall Trailer | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-026 | Barcia Bros Fence | 514 River Drive | Garfield | New Jersey | 07026 | Entrance Gate at FER | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-027 | Reynolds Painting Group NJ | 60A Amwell Road | Flemington | New Jersey | 08822 | Painting | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-027 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Field Office Water Cooler | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-009 | The Hub at Harrison Station | SC-17009-028 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | CE #145 - Tyvek Building D | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-028 | James Dean Custom Carpentry | 115 Darien Road | Howell | New Jersey | 07731 | CE #155 - Temp Protection | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-029 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | CE #157 - FER - Fence | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-030 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | FER - Plastic Jersey Barricade | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-031 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | CE #160 - Project Clean-Up | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-029 | James Dean Custom Carpentry | 115 Darien Road | Howell | New Jersey | 07731 | Misc Temp Protection | Subcontracts |
| 17-009 | The Hub at Harrison Station | SC-17009-030 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Subcontracts |
| 17-009 | The Hub at Harrison Station | PO-17009-032 | 24/7 Security Agency, LLC | 2 Gregory Lane | East Hanover | New Jersey | 07936 | CE #172 - Site Security | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-033 | Andrea Calderon | 500 Frank E. Rodgers Blvd S. | Harrison | New Jersey | 07029 | Car Washing and Detailing | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-034 | Signature Safety, LLC | 100 Horizon Center Blvd. Suite 208 | Hamilton | New Jersey | 08691 | CE #217 - Safety Stand Down | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-035 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | CE #223 - Magni Rental | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-036 | Taylor Oil | 77 2nd St | Somerville | 0 | 08876 | Taylor Fuel | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-009 | The Hub at Harrison Station | PO-17009-037 | Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | Chestnut Ridge | New York | 10977-6218 | CE #242 - Maser Consulting | Purchase Order |
| 17-009 | The Hub at Harrison Station | PO-17009-038 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | | Purchase Order |
| 17-009 | The Hub at Harrison Station | SC-17009-031 | SP Builders Contractors Inc | 431 Saint Mihiel Dr suite 104 | Riverside | New Jersey | 08075 | Misc. Carpentry Items | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-001 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | IN HOUSE PURCHASE ORDER-FENCE | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-002 | Dynamic Survey, LLC | 1904 Main Street | Lake Como | New Jersey | 07719 | IN HOUSE PURCHASE ORDER Survey | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-001 | Vision RE Construction | Mountain Lakes Corp. Campus 1 Bloomfield Avenue | Mountain Lakes | New Jersey | 07046 | Vision Contract | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-002 | Portuguese Structural Steel | 255 South Street | Newark | New Jersey | 07114 | Structural Steel | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-003 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-004 | Infinity Electric | 245 E. Inman Avenue | Rahway | New Jersey | 07065 | Electrical | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-003 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | In House Purchase Order -AEL | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-005 | Norman's Glass Company | 3 Industrial Drive | Trenton | New Jersey | 08619 | Norman's Glass | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-006 | East Coast Elevator, LLC | P.O. Box 80 | Three Bridges | New Jersey | 08887 | East Coast Elevator | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-025 | WarrenCorp Campus Amenity | SC-17025-007 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC Subcontract | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-008 | TG Basile, Inc. | 236 Summit Road | Mountainside | New Jersey | 07092 | TG Basile- Concrete | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-009 | KR Masonry | 363 East Greystone Road | Old Bridge | New Jersey | 08857 | Masonry- KR | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-010 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry Subcontract | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-012 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | New Jersey | 07801 | Waterproofing | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-013 | Premiere Fire Systems, LLC | 2 Ilene Ct, Bldg1 Unit #21 | Hillsborough | New Jersey | 08844 | Fire Sprinklers | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-014 | May Cabinets | 70 Sewell Street Suite C | Glassboro | New Jersey | 08028 | Millwork | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-015 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Saw Cut and Demolition | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-32 | Lorbin Painting, LLC | 576 Valley Road, Suite 236 | Wayne, NJ 07470 | New Jersey | 07470 | Painting | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-016 | Greco Roman Tile | 615 Central Avenue | Westfield | New Jersey | 07090 | Ceramic Tile | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-017 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Roll Up Doors | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-018 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Bathroom Accessories-Specialti | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-025 | WarrenCorp Campus Amenity | SC-17025-019 | Finish Line Flooring | 392 James Wood Ct. | New Milford | New York | 07646 | Carpet and Rubber Flooring | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-004 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Internal PO for supplies | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-005 | Dalessio Engineering | 1661 Route 22 West | Bound Brook | New Jersey | 08805 | Temp Shoring For Warren Corp, | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-030 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | General Cleaning | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-031 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Cast Stone | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-032 | Synthetic Lawns & Golf, Inc. | 145 River Road | Montville, | New Jersey | 07045 | Green Roof System | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-033 | Iron Works and Design | 89 Broadway | Elizabeth | New Jersey | 07206 | East Soffit and Overhang Steel | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-006 | National Fence Systems | 1033 Route 1 | Avenel | New Jersey | 07001 | Vinyl Fence | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-034 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Steel Railings | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-007 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | SC-17025-035 | Arrow Elevator | 4 Cecilia Court | Vernon | New Jersey | 07462 | Elevator | Subcontracts |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-009 | BB Solutions, LLC | PO Box 225 | Millington | New Jersey | 07946 | Final Cleaning | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-025 | WarrenCorp Campus Amenity | PO-17025-011 | NYCOM Electric | 36-09 20th Avenue | Astoria | New York | 11105 | Pavement Repair | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-012 | Coastal Development | 11 Ralph Place | Jackson | New Jersey | 08527 | Clean Aluminum Canopy | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-013 | JMG Audio Video Inc. | 5 Barnstable Court | Saddle River | New Jersey | 07458 | Audio Video TV | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-014 | Interstate Power Washing | 2401 Roosevelt Ave | South Plainfield | New Jersey | 07080 | Provide Caulking Required | Purchase Order |
| 17-025 | WarrenCorp Campus Amenity | PO-17025-015 | Edgekraft, LLC | 99 South Street | Passaic | New Jersey | 07055 | Fabric Panel | Purchase Order |
| 17-039 | Doka Construction, Wallington | PO-17039-001 | Sugarloaf Associates | PO Box 400 | Lake Hopatcong | New Jersey | 07849 | PSE&G Consulting Services | Purchase Order |
| 17-039 | Doka Construction, Wallington | PO-17039-002 | SNS Architects & Engineers, PC | One Paragon Drive | Montvale | New Jersey | 07645 | | Purchase Order |
| 17-039 | Doka Construction, Wallington | SC-17039-001 | Red Roc Materials, LLC | 20 Ramapo Valley Road | Mahwah | New Jersey | 07430 | Demolition and Abatement | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO001 | Federal Rent-A-Fence | 127 Haddon Ave | West Berlin | New Jersey | 08091 | Construction Fence | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO002 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Construction Trailer | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-001 | Master Locators, Inc. | 675 Concord Road | Glen Mills, | Pennsylvania | 19342 | Underground Utility Locating | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-002 | Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | Jamesburg | New Jersey | 08831 | Structural Steel & Misc Iron | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-055 | Mercedes-Benz Robbinsville | 17055-003 | Coastal Concrete Services | 1016 Highway 33 | Freehold | New Jersey | 07728 | Concrete | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO003 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Site Survey | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-004 | Global Development Contractors | 3498 Route 22 | Branchburg | New Jersey | 08876 | Site Work | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-005 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Dampproofing | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO004 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | Georgia | 30318 | Security / Time-Lapse Camera | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-006 | AAA Fire Protection | 459 Tompkins Place | Orange | New Jersey | 07050 | Fire Protection | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-007 | Bender Electric | 1 Milltown Court | Union | New Jersey | 07083 | Electrical | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-008 | New Society Cleaning | 1977 North Olden Ave Extension Suite 246 | Ewing | New Jersey | 08618 | Clean-Up Labor | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-009 | Franco Mechanical Contractors | 324 Lower Valley Road | North Wales | Pennsylvania | 19454 | Plumbing | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-010 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Aluminum Glass & Glazing | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO005 | Champion Disposal | 5900 Sylon Blvd. | Hainesport | New Jersey | 08036 | Rubbish Removal - Dumpsters | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-011 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Overhead Doors | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-055 | Mercedes-Benz Robbinsville | 17055-012 | MidAtlantic Mechanical | Gateway 195 Centre5 Commerce Way, Suite 200 | Hamilton | New Jersey | 08691 | HVAC | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO006 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Site Toilets | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-013 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Insulated Metal Panels | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO007 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | New York | 11735 | HM Doors and Hardware | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | 17055-014 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-015 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | New Jersey | 07624 | Millwork | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-016 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-017 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | New Jersey | 07801 | Roofing - Mercedes LPC | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-018 | Tomkin Company | 1958 Westfield Avenue | Scotch Plains | New Jersey | 07076 | Operable Partitions | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-005 | The Gillespie Group | 5 Chris CourtSuite G | Dayton | New Jersey | 08810 | Flooring | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO008 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Safety LLC | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-055 | Mercedes-Benz Robbinsville | 17055-021 | USA Shade & Fabric Structures | 8505 Chancellor Row | Dallas | Texas | 75247 | Vehicle Canopy System | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | 17055-PO009 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Fire Ext. & Toilet Acces. | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-004 | P. C. Richards | 2 Germak Drive | Carteret | New Jersey | 07008 | Kitchen Equipment - Appliances | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-007 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Fencing | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-006 | PMT Contracting Company, Inc. | 610 Nolan Ave | Morrisville | Pennsylvania | 19067 | Ceramic Tile - Office | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-002 | American Lawn & Sprinkler | 31 Park Ave | Englishtown | New Jersey | 07726 | Lawn Irrigation System | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-001 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | LV IT Repair at NE Parking | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-003 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Appliances - Coffee Machines | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-003 | Autostone Floor Systems | 3309 Matrix Dr | Richardson | Texas | 75082 | Workshops Area Floor System | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-004 | The Jersey Floor, LLC | 602 Symphony Ct. | Jackson | New Jersey | 00000 | Epoxy Floor | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-009 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Site Clean-up II | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-007 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Bathroom Partitions | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-005 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Temp Protection - Power Fast | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-006 | Smith Paint Products | 2200 Paxton St. | Harrisburg | Pennsylvania | 17111 | Epoxy Mack 123 Primer | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | SC-17055-010 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Final Cleaning | Subcontracts |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-008 | Construction Specialties | P.O. Box 415278 | Boston | Massachusetts | 02241-5278 | Corner Guards | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-009 | Reilly Sweeping Inc. | 10 Kresge Rd | Fairless Hills | Pennsylvania | 19030 | Reilly Sweeping | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-010 | Hunter Service and Parts | 537 Adams Ave | Langhorne | Pennsylvania | 19047 | Hunter Lift - Replacement Step | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-011 | C.H. Briggs | 32 Riverview Drive | Wayne | New Jersey | 07474 | Bathroom Partitions Support | Purchase Order |
| 17-055 | Mercedes-Benz Robbinsville | PO-17055-012 | Caola & Company Inc | 2 Crossroads Drive | Trenton | New Jersey | 08691 | Door Hardware Revisions | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-001 | Historic Building Architects, | 312 West State Street | Trenton | New Jersey | 08618 | Internal Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-002 | The Davey Tree Expert Company | PO Box 94532 | Cleveland | Ohio | 44101 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-003 | PlanB Engineering | 475 Veit Road | Huntington Valley | Pennsylvania | 19006 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | SC-17085-001 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Project Agreement | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-004 | Environmental Waste Management | P.O. Box 5430 | Parsippany | New Jersey | 07054 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-005 | Weathertite Solutions Roofing | Contractors331 Newport Road | Glen Gardner | New Jersey | 08826 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | SC-17085-002 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Project Agreement | Subcontracts |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-006 | GM Fence | 170 Route 10 | East Hanover | New Jersey | 07936 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-007 | Bohler Engineering | 335 Technology DriveAttn: Joe Colucci | Warren | New Jersey | 07059 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-008 | Carlin-Simpson & Associates | 61 Main Street | Sayreville | New Jersey | 08872 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-009 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Purchase Order | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-010 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | New Jersey | 07601 | Scanning Services | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-011 | Matrix Design Group | 11 Melanie Lane, Suite 14 | East Hanover | New Jersey | 07936 | Telepresence/Camera Inspection | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | SC-17085-003 | Avila Fine Arts Ltd. | 1850 C Burnt Mills Road | Bedminster | New Jersey | 07921 | Hang Artwork in Mansion | Subcontracts |
| 17-085 | FDU Mansion Deferred Maintenance | SC-17085-004 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | New Jersey | 07601 | Test Cuts | Subcontracts |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-012 | K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | New Jersey | 07656 | Disconnect light fixture | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-013 | Knapp Masonry | 121 Charles Road | Magnolia | New Jersey | 08049 | Remove stones per HBA drawing | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-014 | Historic Building Architects, | 312 West State Street | Trenton | New Jersey | 08618 | Phase 2A design services | Purchase Order |
| 17-085 | FDU Mansion Deferred Maintenance | PO-17085-015 | Int'l Dimensional Stone, LLC | 14 Doty Rd. Unit B | Haskell | New Jersey | 07420 | Ballustrades | Purchase Order |
| 17-097 | TD Bank Morris Plains | SC-17097-001 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | New Jersey | 07432 | Electrical | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-002 | Costa's Architectural Woodwork | 248 Montgomery St | Bloomfield | New Jersey | 07003 | Millwork | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-003 | Aura Interiors Services LLC | 238 Coupe Place | North Arlington | New Jersey | 07031 | Painting | Subcontracts |
| 17-097 | TD Bank Morris Plains | PO-17097-001 | Door Supply of NJ, Inc. | PO Box 479 | Windsor | New Jersey | 08561 | Hardware | Purchase Order |
| 17-097 | TD Bank Morris Plains | SC-17097-004 | Best Deal Contractors LLC | 176 Cedar Street | Garfield | New Jersey | 07026 | Demolition | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-005 | Limbach Facility Services | 5 C Chris Court | South Brunswick | New Jersey | 08810 | HVAC | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-006 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-007 | Metropolitan Contract Carpets | 625 East Chapel Ave | Cherry Hill | New Jersey | 08034 | Carpet | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-008 | Clifton Architectural Glass | 15 Just Road | Fairfield | New Jersey | 07004 | Glass | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-009 | D.S. Meyer Enterprises LLC | 34 Maple Ave | Waldwick | New Jersey | 07463 | Asphalt Paving and Concrete | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-010 | Shehadi Commercial Flooring | 23 Just Road | Fairfield | New Jersey | 07004 | Ceramic Tile | Subcontracts |
| 17-097 | TD Bank Morris Plains | SC-17097-011 | Metrosolar, Inc. | 70 Lawrence Avenue | Smithtown | New York | 11787 | Window Film | Subcontracts |
| 17-097 | TD Bank Morris Plains | PO-17097-002 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Purchase Order |
| 17-097 | TD Bank Morris Plains | SC-17097-013 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-097 | TD Bank Morris Plains | SC-17097-014 | Weatherproofing Tech. Inc. | 3735 Green Road | Beachwood | Ohio | 44122 | Roofing | Subcontracts |
| 17-097 | TD Bank Morris Plains | PO-17097-003 | Pods Enterprises LLC | PO BOX 791003 | Baltimore | Maryland | 21279 | PODs - Internal Not To Exceed | Purchase Order |
| 17-097 | TD Bank Morris Plains | PO-17097-004 | Interstate Maintenance | 118 Madison Street | Boonton | New Jersey | 07005 | Cleaning | Purchase Order |
| 17-097 | TD Bank Morris Plains | PO-17097-005 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Faucet | Purchase Order |
| 17-097 | TD Bank Morris Plains | PO-17097-006 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | Chair Rail (Internal) | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-001 | E2 Project Management LLC | 87 Hibernia Avenue | Rockaway | New Jersey | 07866 | Survey and Layout | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-002 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | Barriers | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-003 | Federal Rent-A-Fence | 127 Haddon Ave | West Berlin | New Jersey | 08091 | Temporary Panel Fence | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-004 | National Construction Rentals | 44 Hook Road | Bayonne | New Jersey | 07002 | Temporary Fence | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-005 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Construction Trailer | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-001 | Linde-Griffith Const Co | 152 Passaic St | Newark | New Jersey | 07104 | Pile Installation | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-006 | Fischetti Brother Landscaping | 38A North 19th Street | Kenilworth | New Jersey | 07033 | Tree Removal | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-003 | High Concrete Group LLC | 125 Denver Road | Denver | Pennsylvania | 17517 | Parking Garage Precast | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-004 | Sanitary Construction Company | 271 route 46 west | Fairfield | New Jersey | 07004 | Sitework | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-005 | Island Exterior Fabricators | 1101 Scott Avenue | Calverton | New York | 11933 | Pre-Fab Wall Panels | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-006 | Stateline Construction Co, Inc | 234 Pacific Street | Newark | New Jersey | 07114 | Cast-In-Place Concrete | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-007 | Tore Electric Company | 85 Franklin RoadUnits 4A &amp;amp; 5A | Dover | New Jersey | 07801 | Electric | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-009 | Stateline Construction Co, Inc | 234 Pacific Street | Newark | New Jersey | 07114 | Masonry | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-010 | Halpern & Sons | 1650 Suckle Highway | Pennsauken | New Jersey | 08110 | Doors, Frames, Hardware Supply | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-008 | HSP 81 Halsey LLC | 87Å HalseyÅ Street | Newark | New Jersey | 07102 | Project Administrative Office | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-011 | Sterling Securities | 466 Bloomfield Avenue, 2nd floor | Newark | New Jersey | 07107 | Security Rutgers HLLC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-099 | Rutgers HLLC | PO-17099-009 | EMC Inc. | 72 Cobb Street | Rockaway | New Jersey | 07866 | Sidewalk Occupancy & Fencing | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-013 | Kone, Inc. | 47-36 36th Street | Long Island City | New York | 11101 | Elevators | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-014 | Ocean Steel Corporation | 400 Chesley Drive | Saint John | 0 | E2K 5L6 | Structural Steel and Planks | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-015 | Zabransky Mechanical | 44 Merhoff Road | Little Ferry | New Jersey | 07643 | Plumbing | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-010 | L&M Disposal, LLC | P.O. Box 281 | Ironia | New Jersey | 07845 | Dumpsters | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-011 | Safegate Associates, LLC | PO Box 6 | Florham Park | New Jersey | 07932 | Onsite Safety Supervision | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-012 | Nitterhouse Concrete Products | PO Box 2013 | Chambersburg | Pennsylvania | 17201 | HLLC Pre-Cast Concrete Planks | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-016 | KF Mechanical | 10 Stewart Place | Fairfield | New Jersey | 07004 | HVAC | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-013 | Signs and Safety Devices, LLC | 223 East Main Street | Bound Brook | New Jersey | 08805 | Safety Signs | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-017 | King Mechanical Installations | 150 Kansas Street | Hackensack | New Jersey | 07601 | Fire Sprinkler | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-014 | | #N/A | #N/A | #N/A | #N/A | PSEG Temp Electric Fee | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-015 | Howard I. Shapiro & Assoc. | 266 Merrick Road Suite 300 | lynbrook | New York | 11563 | Crane Engineering | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-018 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-016 | City of Newark | Dept. of Public Safety 306 Martin Luther King Blvd. | Newark | New Jersey | 07102 | Sidewalk Closure Fees | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-017 | Bridgewell Resources, LLC | P.O. Box 912368 | Denver | Colorado | 80291-2368 | Crane Timber Mats | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-018 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Walkway Scaffold - Fire Escape | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-020 | Anvil Craft Corp. | 1005 Aspen St. | Easton | Pennsylvania | 18042 | Misc. Iron | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-021 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Waterproofing and sealants | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-022 | Advanced Roofing & Sheet Metal | 112 Greylock Avenue | Belleville | New Jersey | 07109 | Roofing | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-023 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Overhead Doors | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-024 | Allglass Systems, LLC | 34B Noeland Avenue | Penndel | Pennsylvania | 19047 | Glazing & Aluminum Storefronts | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-019 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Site Water Cooler | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-099 | Rutgers HLLC | PO-17099-020 | Engineered Devices Corporation | 25 Bergen Turnpike | Ridgefield Park | 0 | 07660 | Rebar Couplers | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-025 | Jafco Industries LLC | 136 Lincoln Blvd. | Middlesex | New Jersey | 08846 | Millwork | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-026 | Amano McGann Inc | 140 Harrison Avenue | Roseland | New Jersey | 07068 | Parking Control Equipment | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-021 | Newark Police | 22 Franklin St | Newark | New Jersey | 07102 | Police Traffic Control -Halsey | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-027 | Straight Edge Striping, Inc. | 223 East Main Street | Bound Brook | New Jersey | 08805 | Striping and Signage- Garage | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-023 | | #N/A | #N/A | #N/A | #N/A | PSEG Permit Fee | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-028 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Garage Communications/Security | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-029 | Jonasz Precast Inc. | 829 Delsea Drive | Westville | New Jersey | 08093 | Precast Plank Grouting | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-024 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Sidewalk Bridge | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-026 | Advanced Scaffold Services | 650 Route 46 West | Clifton | New Jersey | 07013 | Temp Stairs | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-027 | City of Newark, Department of Engineering | 255 Central Avenue | NEWARK | New Jersey | 07103 | Water Meter Deposit | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-028 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Cleaning of Site Office | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-029 | Newark Parking Authority | 50 Park Place Suite 919 | Newark | New Jersey | 07103 | Parking Space Occupancy 2 | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-030 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Temporary Site Lighting | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-031 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | Lull and Mini Dumpsters | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-032 | Taylor Oil | 77 2nd St | Somerville | 0 | 08876 | Fuel for on-site equipment | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-030 | The Gillespie Group | 5 Chris CourtSuite G | Dayton | New Jersey | 08810 | Carpet and Vinyl Flooring | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-033 | Reilly Sweeping Inc. | 10 Kresge Rd | Fairless Hills | Pennsylvania | 19030 | Garage Sweeping | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-034 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Cardella Waste Rubbish Removal | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-035 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Power Fast Jobsite Supplies | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-036 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Johnny on the Spot Temp Toilet | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-099 | Rutgers HLLC | PO-17099-037 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Napco Printing | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-032 | Modernfold/Styles, Inc. | 15 Empire Boulevard PO Box 3180 | So. Hackensack | New Jersey | 07606-9997 | Operable Partitions | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-038 | PSE&G CO | PO Box 14444 | New Brunswick | New Jersey | 08906 | PSE&G Utilities | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-039 | City of Newark/Water | P.O. Box 64000 | Newark | New Jersey | 07101-8068 | Newark Water/Sewer Bills | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-033 | Acme Drapemaster of America | P.O. Box 192 | Keasbey | New Jersey | 08832-0192 | Window Shades | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-040 | Perey Turnstiles | 245 Westchester Ave. Unit #866 | Port Chester | New York | 10573 | Pedestrian Turnstiles | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-034 | Aura Specialties LLC | 448 River RoadSuite A | Nutley | New Jersey | 07110 | Painting | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-035 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Audio Visual | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-036 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Tele/Data-Security | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-037 | National Fireproofing | 139 Van Winkle Avenue | Garfield | New Jersey | 07026 | Spray Fireproofing | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-041 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Tree Pruning (New St) | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-038 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Specialties | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-039 | Premier Compaction Systems | 264 Lackawanna Avenue | Woodland Park | New Jersey | 07424 | Waste Compactors | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-040 | The Gillespie Group | 5 Chris CourtSuite G | Dayton | New Jersey | 08810 | Floor topping | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-041 | Signs and Decal, Corp | 410 Morgan Ave | Brooklyn | New York | 11211 | Signage HLLC Building | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-042 | J.F. Creamer & Son, Inc. | 1701 east linden ave. | linden | New Jersey | 07036 | PSEG Vaults | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-043 | VAL Floors, Inc. | 611 Route 46 West Suite 104 | Hasbrouck Heights | New Jersey | 07604 | Ceramic & Porcelain Tile | Subcontracts |
| 17-099 | Rutgers HLLC | SC-17099-044 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Terrazzo Flooring | Subcontracts |
| 17-099 | Rutgers HLLC | PO-17099-042 | Crosslink Representatives, LLC | 161 Columbus Ave | Closter | New Jersey | 07624 | Abrasive Strips | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-043 | P. C. Richards | 2 Germak Drive | Carteret | New Jersey | 07008 | Appliances | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-044 | Terco Construction LLC | 10 Southdown Drive | Lafayette | New Jersey | 07848 | Remove unsuitable materials | Purchase Order |
| 17-099 | Rutgers HLLC | SC-17099-046 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-099 | Rutgers HLLC | PO-17099-045 | Newark Police | 22 Franklin St | Newark | New Jersey | 07102 | Police/Traffic Control | Purchase Order |
| 17-099 | Rutgers HLLC | PO-17099-046 | Newark Parking Authority | 50 Park Place Suite 919 | Newark | New Jersey | 07103 | Meter Fees 7/25/19 to 9/14/19 | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-001 | Design 2147 | 52 Diamond Street | Brooklyn | New York | 11222 | Expediting Services | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-002 | Rosenthal Engineering, PLLC | 126 Atlantic Avenue Suite 3 | Lynbrook | New York | 11563 | Temp Standpipe Design Drawings | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-003 | Major Building Consulting | 21 West 38th Street 11th Floor | New York | New York | 10018 | Design Plans and Expediting | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-001 | FortHill Industries Inc | 1980 Route 112 Suite 3 | Coram | New York | 11727 | Sitework, SOE and Rock Excavat | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-002 | Consolidated Scaffold Corp | 3969 Merritt Avennue | Bronx | New York | 10466 | Sidewalk Shed Bridge | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-004 | Impact Concrete & Control | 15-46 129th Street | College Point | New Jersey | 11356 | Design Concrete Mix (TR3) | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-005 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | Georgia | 30318 | Project Photography(Camera) | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-003 | Larry E. Knight, Inc. | 12200 Owings Mills Blvd. PO Box 187 | Glyndon | Maryland | 21071 | Precast Concrete | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-004 | FAXA Inc | 65-04 Smith Avenue | North Bergen | New Jersey | 07047 | Construction Fence | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-005 | Safeway Security Guard Service | 143-09 222nd 1st Floor | Springfield Gardens | New York | 11413 | Security Guard Services | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-006 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Site Trailer Rental | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-006 | EcoSafety Consultants Inc | 97-27 121st Street | Queens | New York | 11419 | Site Safety Coordinator | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-007 | Montrose Surveying Co., LLP | 116-20 Metropolitan Ave | Richmond Hill | New York | 11418-1090 | Surveyor Services | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-008 | Boyd Mechanical | 9401 Railroad Avenue | North Bergen | New Jersey | 07047 | Fire Protection | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-009 | Boyd Mechanical | 9401 Railroad Avenue | North Bergen | New Jersey | 07047 | Plumbing | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-010 | Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | Queens | New York | 11435 | Masonry | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-007 | William Vitacco Associates LTD | 299 Broadway 5th Floor | New York | New York | 10007 | Hydrant Permit Exepditing | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-008 | Grainger | Dept 867192759 | Palatine | Illinois | 60038-0001 | Fire Cabinet & Gas Container | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-011 | York Mechanical Corp | York Mechanical Corp 489 Fifth Ave, Mezz | New York | New York | 10017 | HVAC | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-012 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry & Drywall | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-009 | Micro Center | 263 McLean Blvd. | Paterson | New Jersey | 07504 | On Site Security Camera | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-013 | Castillo Iron Works | 1033 Webster Avenue Corner 165th St. | Bronx | New York | 10456 | Steel | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-010 | LIF Industries, Inc. | 5 Harbor Park Drive | Port Washington | New York | 11050 | Doors, Frames & Hardware | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-015 | FAXA Inc | 65-04 Smith Avenue | North Bergen | New Jersey | 07047 | Windows & Storefront | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-016 | Linphill Electrical Contractor | 97-07 Horace Harding ExpwySuite 2C | Corona | New York | 11368-4128 | Electrical, FA, Security & LV | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-011 | Assured Environments | 45 Broadway 10th Floor | New York | New York | 10006 | Exterminator | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-012 | Prestige Industry | 45-42 Pearson Street | Long Island City | New York | 11101 | Container Services | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-014 | Colony Hardware | P.O. Box 21216 | New York | New York | 10087 | First Responders Gang Box | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-015 | Traffic Safety Service | 601 Hadley Road | South Planfield | New Jersey | 07080 | Flashing Lights for Barriers | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-018 | Melric Systems Corp | 16 Norden Lane | Huntington Station | New York | 11746 | Foundation Waterproofing | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-016 | Munoz Engineering P.C | 505 Eighth Avenue | New York | New York | 10018 | 3-D Surveying | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-017 | GES, P.C. | 6 Bayberry Road | Elmsford | New York | 10523 | Rock Strength Report | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-019 | Premier Compaction Systems | 264 Lackawanna Avenue | Woodland Park | New Jersey | 07424 | Trash Chute | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-018 | Ametco Manufacturing Corp | 4326 Hamann Pkwy PO Box 1210 | Willoughby | Ohio | 44096 | Gabion Wall Fencing (Material) | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-020 | HNL Kitchens & Bath | 48 Bakertown Road Suite 302C | Monroe | New York | 10950 | Woodwork & Stone Countertops | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-021 | Infinity Elevator Company Inc. | 3 Harding Place | Little Ferry | New Jersey | 07643 | Elevator | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-019 | The Tamis Corp. | 10700 Frankstown Rd,Suite 105 | Pittsburgh | Pennsylvania | 15235 | Water Filled Barriers | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-022 | Rave Construction, Inc. | 267 Halstead Avenue | Harrison | New York | 10528 | Garage Demo | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-020 | CAD Whispering LLC | 203 S Clinton Ave | Wenonah | New Jersey | 08090 | MEP Coordination/Overlay | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-021 | Colony Hardware | P.O. Box 21216 | New York | New York | 10087 | Job Site Misc. Supplies | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-022 | Somerset Wood Products Co | 1 Johnson Drive | Raritan | New Jersey | 08869 | Remsen Millwork | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-023 | Kaye Mechanical Contractors | 25 Brush Hill Road | Kinnelon | New Jersey | 07405 | Remsen Plumbing | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-023 | Rave Construction, Inc. | 267 Halstead Avenue | Harrison | New York | 10528 | Cast in Place Concrete | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-024 | Con Edison | 511 Theodore Fremd Ave. | Rye | New York | 10580 | Con Edison Gas | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-025 | Design 2147 | 52 Diamond Street | Brooklyn | New York | 11222 | Expediting Services II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-026 | Munoz Engineering P.C | 505 Eighth Avenue | New York | New York | 10018 | 3-D Surveying II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-027 | Casa Redimix Concrete Corp. | 886 Edgewater Rd | Bronx | New York | 10474 | Xypex Concrete Ad Mix | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-029 | NYC Department of Building | 155 Worth Street | New York | New York | 10013 | NYC DOB Permit Expediting | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-030 | CallAhead | 304 Crossbay Blvd | Broad Channel | New York | 11693 | CallAhead Temp. Facilities | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-031 | NYC Dept of Transportation | 58-50 57 Road | Maspeth | New York | 11378 | NYC DOT Permit Expediting | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-032 | Optimum | P.O. Box 742698 | Cincinnati | Ohio | 45274-2698 | Optimum(Internet For Job Site) | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-033 | Con Edison | 511 Theodore Fremd Ave. | Rye | New York | 10580 | Con Edison Electric New Serv. | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-034 | Strober-Wright Inc | 1483 Route 179 | Lambertville | New Jersey | 08530 | Temp. Protection Material | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-035 | MJE&D Engineer and Design | 3 Battista Ct | Sayreville | New Jersey | 08872 | Misc. Design Drawings | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-036 | LGI Transport LLC | 6 Asher Smith Road | Pittstown | New Jersey | 08867 | Storage Container I | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-037 | Perimeter Protection Products | 720 Lincoln Blvd | Middlesex | New Jersey | 08846 | Perim Fall Protection Material | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-024 | Reliable Construction | 141 West Walnut Street | Long Beach | New York | 11561 | Roofing | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-027 | Milherton Group Inc | 25 Industrial Ave | Fairview | New Jersey | 07022 | Flooring | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-038 | Metal Partners International | P.O. Box 71800 | Chicago | Illinois | 60694-1800 | Rebar Purchase | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-029 | Gold Group Fireproofing | 1019 38th Street | Brooklyn | New York | 11219 | Fireproofing | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-033 | Custom Welding Inc | 847 State Rt 12 | Frenchtown | New Jersey | 08825 | Fence & Gates | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-034 | HKS Construction Corp | 2511 3rd Ave | Bronx | New York | 10451 | Hoist Elevator | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-039 | Casa Redimix Concrete Corp. | 886 Edgewater Rd | Bronx | New York | 10474 | Concrete Tickets Purchase | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-040 | Premier Supplies | P.O. Box 21352 | New York | New York | 10087-1352 | Office Supplies For Trailer | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-041 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Water Delivery Onsite | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-042 | Victor Fire Protection | 1942 RICHMOND TERRACE | STATEN ISLAND | New York | 10302 | Fire Extinguishers for Site | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-043 | Commercial Roofing Specialties | P.O. Box 48120 | Atlanta | Georgia | 30362 | Fall Protect. Cart | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-044 | Metals USA | 50 Cabot Blvd. | Langhorne | Pennsylvania | 19047 | Steel Material Purchase | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-045 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Labor For Carpentry | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-046 | DaSilva Construction Group LLC | 1395 Stuart Engals Blvd. | Mt. Pleasant | South Carolina | 29464 | Concrete II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-047 | Leverage Builders Group | 5101 New Utrecht Ave | Brooklyn | New York | 11219 | Rebar Purchase II (Concrete) | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-048 | Jack Jaffa & Associates | 147 Prince Street | Brooklyn | New York | 11201 | Lawyer Consultants (ECB) | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-049 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Blueprint Drawing Printouts | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-050 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Labor On Site | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-051 | LGI Transport LLC | 6 Asher Smith Road | Pittstown | New Jersey | 08867 | Storage Container II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-052 | Tile Master LLC | 26 Dartmouth Ave | Avenel | New Jersey | 07001 | Window Enclosures | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-053 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Equipment Job site Rentals | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-054 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-055 | CCA Construction Consulting As | 225 Broadway Suite 1440 | New York | New York | 10007 | Additional Permit Expediting | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-035 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | Jamaica | New York | 11434 | Fire Protection  II | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-036 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | Jamaica | New York | 11434 | Plumbing II | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-056 | U.S. Concrete Companies | PO Box 419529 | Boston | Massachusetts | 02241 | Concrete Patching | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-057 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-058 | Peri Formwork Systems , Inc | 7135 Dorsey Run Road | Elkridge | Maryland | 21075 | Formwork Purchase I | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-059 | HD Supply Construction | and Industrial-White Cap P.O. Box 4852 | Orlando | Florida | 32802-4852 | HD Supply | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-060 | Gun Hill Fence | 4171 Boston Post Road | Bronx | New York | 10466 | Gate Repair & Relocation | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-061 | Eastern Cutting Corp. | 2281 Light Street | Bronx, NY | New York | 10466 | Extension Core Drills Bits | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-062 | Amazon | 0 | 0 | 0 | 00000 | Misc Job site Items | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-063 | Kamco Supply of NJ, LLC | 1100 Township Line Rd | Chester | Pennsylvania | 19013 | Kamco Job Site Supplies | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-064 | Con Edison | 511 Theodore Fremd Ave. | Rye | New York | 10580 | Con Edison Gas 2 Minerva Pl | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-065 | Ashby Fuel Oil Corp. | 99 Beachwood Ave | New Rochelle | New York | 10801 | Generator Fuel | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-037 | Aura Specialties LLC | 448 River RoadSuite A | Nutley | New Jersey | 07110 | Painting | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-066 | Appliance Brokers Inc. | 2B Corn Road | Dayton | New Jersey | 08810 | Appliances | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-067 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | Secaucus | New Jersey | 07094 | Plumbing Material I | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-068 | Metal Partners International | P.O. Box 71800 | Chicago | Illinois | 60694-1800 | Rebar Purchase II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-069 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | Secaucus | New Jersey | 07094 | Plumbing Material II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-070 | Quality Facility Solutions | 199 Lee Avenue #297 | Brooklyn | New York | 11211 | General Labor | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-071 | Metro Door & Hardware, Inc | 71 South State Street | Hackensack | New Jersey | 07601 | Door Frame Material | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-072 | Nationwide Transport Services | 2937 W Cypress Creek Road | Fort Lauderdale | Florida | 33309 | Trucking | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-073 | New York Concrete Washout | 179 Ryerson Ave | Patterson | New Jersey | 07502 | Concrete Washout | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-074 | Choice Logistics Group , LLC | PO Box 1583 | Jackson | New Jersey | 08527 | Freight Costs | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-075 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | Secaucus | New Jersey | 07094 | Plumbing Material III | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-076 | Access- Able Designs, Inc | 8515 Waco Way | Vero Beach | Florida | 32962 | Tub Seat For Mockup | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-077 | Leonard J. Strandberg & Assoc. | 32 Smith St | Freeport | New York | 11520 | DEP Re-Filing | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-078 | AH Harris | 160 Fairfield Road | Fairfield | New Jersey | 07004 | AH Harris I | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-079 | New York City Water Board | C/O Cosentini Associates Two Pennsylvania Plaza, 3rd Floor | New York | New York | 10121 | NYC Water Board(DEP Refiling) | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-080 | Quality Facility Solutions | 199 Lee Avenue #297 | Brooklyn | New York | 11211 | Additional Clean Up Labor | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-038 | Tile Master LLC | 26 Dartmouth Ave | Avenel | New Jersey | 07001 | Tiles | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-081 | Citiwide Industries Corp. | 131 Lombardy St | Brooklyn | New York | 11222 | Citiwide Industries Corp | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-082 | Doma Source , LLC | 555 Gotham Parkway | Carlstadt | New Jersey | 07072 | Laminate Flooring Mockup | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-083 | buysinopec | 0 | 0 | 0 | 00000 | Diesel Exhaust Fluid | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-084 | SDF Disposals, Inc. | 117 Gramatan Drive | Yonkers | New York | 10701 | SDF Disposals | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-085 | Griffins Landscaping | 1234 Lincoln Terrace | Peekskill | New York | 10566 | Griffins Landscaping | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-086 | Metals USA | 50 Cabot Blvd. | Langhorne | Pennsylvania | 19047 | Roof Steel | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-087 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | Secaucus | New Jersey | 07094 | Plumbing Material Purchase IV | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-088 | Nex-Gen Ready Mix | 530 Faile St | Bronx | New York | 10474 | Stone | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-089 | Metro Door & Hardware, Inc | 71 South State Street | Hackensack | New Jersey | 07601 | Punch & Dimple Frames | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-090 | Forge Enterprises | 19-31 37th Street | Astoria | New York | 11105 | Planter Steel | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-039 | DCD Construction, LLC | 240 Riverside Blvd | New York | New York | 10069 | Concrete III | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-040 | New York Gypsum Floor | 705 South Fulton Avenue | Mount Vernon | New York | 10550 | Self Leveling | Subcontracts |
| 17-105 | Bedford Green House | SC-17105-041 | Green-Tex , LLC | 2371 Hyde Shaffer Road | Bristolville | Ohio | 44402 | Greenhouse Installation | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-091 | Bold Edge Signs | 0 | 0 | 0 | 00000 | Signage | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-092 | Metro Erectors, Inc. | 5801 Ave. J | Brooklyn | New York | 11234 | Crane | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-093 | Walmart | 0 | 0 | 0 | 00000 | AC unit neighbor | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-094 | 2LS Consulting Engineering | 150 W. 30th St., Suite 401 | New York | New York | 10001 | Electrical Inspection | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-095 | Con Edison | 511 Theodore Fremd Ave. | Rye | New York | 10580 | Con Ed Gas | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-096 | House of Knobs | 485 South Broadway  Unit 29 | Hicksville | New York | 11801 | Cabinet Hardware Pulls | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-042 | Granite Works LLC | 133 William Donnelly Inds Pkwy | Waverly | New York | 14892 | Cabinetry & Stone Install | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-097 | Thunderbird Products Inc | 1895 Gillespie Way | El Cajon | California | 92020 | Exhaust Vents | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-105 | Bedford Green House | PO-17105-098 | AC Products, Inc | 3551 Plano Parkway. Suite 200 | The Colony | Texas | 75056 | Cabinetry Material | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-100 | Access- Able Designs, Inc | 8515 Waco Way | Vero Beach | Florida | 32962 | UFAS Shower Seats | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-103 | Home Depot | 2455 Paces Ferry Road SE #B #3 | Atlanta | Georgia | 30339-1834 | Self Leveling Material | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-104 | Sylvane | 245 Hembree Park Drive | Roswell | Georgia | 20076 | Mockup AC unit D | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-105 | Perimeter Protection Products | 720 Lincoln Blvd | Middlesex | New Jersey | 08846 | Parapet Fall Protection | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-106 | P.C. Hardwood Floors | 121 31st St | Brooklyn | New York | 11232 | Self Leveling Material II | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-107 | Boro Park Lumber | 470 Kent Ave | Brooklyn | New York | 11211 | Caulk & BackerRod, Supplies | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-108 | Allied Building Products | 245, 42nd St | Brooklyn | New York | 11232 | Roof Material Purchase I | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-109 | Mediterranean Shipping Company | 8 Essex Center Drive | Peabody | Massachusetts | 01960 | Soil Containers | Purchase Order |
| 17-105 | Bedford Green House | PO-17105-110 | EFCO Corp | 4812 Solutions Center | Chicago | Illinois | 60677 | Window Payment | Purchase Order |
| 17-105 | Bedford Green House | SC-17105-043 | JRM Construction | 758 East 98th Street | Brooklyn | New York | 11236 | Water & Sewer Connection | Subcontracts |
| 17-105 | Bedford Green House | PO-17105-111 | Millennium Irrigation LLC | PO Box 2403 | Bloomfield | New Jersey | 07003 | Planter Soil & irrigation Line | Purchase Order |
| 17-151 | Veterans Road West, SI | SC-17151-01 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demolition | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156-01 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Drywall | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.02 | Nead Electric | 187 East Union Avenue | East Rutherford | New Jersey | 07073 | Electrical | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.03 | Teknicore | 1090 King Georges Post RoadSuite 508 | Edison | New Jersey | 08837 | Low Voltage | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.157.04 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Aluminum and Glass | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.06 | Access Computer Floors, LLC | 79 Wellington Place | Westwood | New Jersey | 07675 | Computer Floors | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-157 | Schweiger Dermatology | SC-17.156.07 | Riteway Demolition | 64-05 34th Avenue | Woodside | New York | 11377 | Demolition | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.08 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.09 | Precision Cabinets, Inc. | 900 W. Jericho Turnpike | Smithtown | New York | 11787 | Millwork | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.10 | Aura Specialties LLC | 448 River RoadSuite A | Nutley | New Jersey | 07110 | Painting | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.11 | Schumacher and Farley | Plumbing and Heating 77-15 19th Road | East Elmhurst | New York | 11370 | Plumbing | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.12 | BRB Ceramic Tile, Marble & | Stone, Inc. 1603 Dorsett Dock Road | Point Pleasant | New Jersey | 08742 | Ceramic Tile | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.13 | LVC Window Blinds | 345 Harrison Avenue | Garfield | New Jersey | 07026 | Window Treatment | Subcontracts |
| 17-157 | Schweiger Dermatology | 17-157-PO-01 | Jersey Architectural Doors | and Supply Inc722 Adriatic Avenue | Atlantic City | New Jersey | 08401 | Doors | Purchase Order |
| 17-157 | Schweiger Dermatology | SC-17.156.15 | Manda International | d/b/a Strike Force Mechanical 445 Saint James Street | Holbrook | New York | 11741 | Fire Sprinkler | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.16 | ACS Floors | 347 Broadway | Passaic | New Jersey | 07055 | Flooring | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.17 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Project Labor | Subcontracts |
| 17-157 | Schweiger Dermatology | SC-17.156.18 | GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | New York | 11776 | HVAC | Subcontracts |
| 17-211 | Edison Site 11 Newark | SC-17211-01 | National Fence Systems | 1033 Route 1 | Avenel | New Jersey | 07001 | National Fence Systems, Inc. | Subcontracts |
| 17-211 | Edison Site 11 Newark | SC-17211-002 | City Contracting, Inc. | 62 Bog & Valley Lane | Lincoln Park | New Jersey | 07035 | City Contracting | Subcontracts |
| 17-211 | Edison Site 11 Newark | PO-17211-001 | National Fence Rent-A-Fence | 1033 Route 1 | Avenel | New Jersey | 07001 | Rent-A-Fence temporary fence | Purchase Order |
| 17-211 | Edison Site 11 Newark | SC-17211-003 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | New Jersey | 07432 | Electrical Work | Subcontracts |
| 17-211 | Edison Site 11 Newark | SC-17211-004 | Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | Hamilton | New Jersey | 08690 | Arecon, Ltd. project agreement | Subcontracts |
| 17-211 | Edison Site 11 Newark | PO-17211-002 | SOR Testing Laboratories, Inc. | 98 Sand Park Road | Cedar Grove | New Jersey | 07009 | Sor Testling Laboratories, Inc | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-211 | Edison Site 11 Newark | PO-17211-003 | Independent LSRP, LLC. | 179 Paradise Road | Oak Ridge | New Jersey | 07438 | i-LSRP - UST Abandonment | Purchase Order |
| 17-211 | Edison Site 11 Newark | PO-17211-004 | Straight Edge Striping, Inc. | 223 East Main Street | Bound Brook | New Jersey | 08805 | Straight Edge Striping, LLC. | Purchase Order |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-001 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | Demolition/Sawcutting | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-002 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Aluminum Doors & Windows | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-003 | P. Tamburri Steel, LLC | dba Tamburri Associates 1401 Industrial Highway | Cinnaminson | New Jersey | 08077 | Structural Steel | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-004 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry & Drywall | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-005 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-006 | Starlite Electric LLC | 260 Main StreetSuite #1 | Keansburg | New Jersey | 07734 | Electrical & Fire Alarm | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-007 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-008 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Concrete @ Infill Area | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-009 | RJM Fire Protection, LLC | 1070 River Road | Phillipsburg | New Jersey | 08865 | Fire Sprinkler Protection | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | PO-17219-001 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | 10-YD Dumpster | Purchase Order |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-011 | Weathertite Solutions Roofing | Contractors331 Newport Road | Glen Gardner | New Jersey | 08826 | New Roof Flashings | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | SC-17219-010 | Acies Group LLC | 222 Passaic Avenue | Fairfield | New Jersey | 07004 | EIFS Patching | Subcontracts |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | PO-17219-002 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Remove Glue / Final Cleaning | Purchase Order |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | PO-17219-003 | Sugarloaf Associates | PO Box 400 | Lake Hopatcong | New Jersey | 07849 | Sugarloaf - Expediting | Purchase Order |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | PO-17219-004 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | Steel Infill and Concrete Test | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-001 | Jarmel Kizel | 42 Okner Parkway | Livingston | New Jersey | 07039-1604 | Architectural and Design Servi | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-002 | Sugarloaf Associates | PO Box 400 | Lake Hopatcong | New Jersey | 07849 | Utility Contracts | Purchase Order |
| 17-223 | Superflex, Elizabeth | SC-17223-001 | Dome Technologies | 543 Cary AvenueSuite 1D | Staten Island | New York | 10310 | Electric | Subcontracts |
| 17-223 | Superflex, Elizabeth | SC-17223-002 | Essex Mechanical | 1275 Bloomfield Ave. Bldg 2 Unit 12 | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |
| 17-223 | Superflex, Elizabeth | SC-17223-003 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Carpentry, Demo, Concrete | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-223 | Superflex, Elizabeth | SC-17223-004 | Desesa Engineering Co. Inc. | 83 Dorsa Avenue | Livingston | New Jersey | 07039 | HVAC | Subcontracts |
| 17-223 | Superflex, Elizabeth | SC-17223-005 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | Paterson | New Jersey | 07513 | Struct/Misc. Steel, Canopy | Subcontracts |
| 17-223 | Superflex, Elizabeth | PO-17223-003 | Turtle & Hughes | 1900 Lower Road | Linden | New Jersey | 07036 | Switchgear | Purchase Order |
| 17-223 | Superflex, Elizabeth | SC-17223-006 | 360 Fire Prevention | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 | Fire Protection | Subcontracts |
| 17-223 | Superflex, Elizabeth | PO-17223-004 | Hydro Extrusion North America | 125 Superior Dr. | Delhi | Louisiana | 71232 | Exterior Ramps and Stairs | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-005 | Sanymetal | 95 State Street | Westbury | New York | 11590 | Toilet Partitions  Accessories | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-007 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Temp Labor for Clean Up | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-008 | JV Engineering | 706 Tall Oaks Drive | Brick | New Jersey | 08724 | CE #028 - Ramp/Parking Lot ADA | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-009 | Turtle & Hughes | 1900 Lower Road | Linden | New Jersey | 07036 | 45 kva Transformer | Purchase Order |
| 17-223 | Superflex, Elizabeth | SC-17223-007 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry | Subcontracts |
| 17-223 | Superflex, Elizabeth | PO-17223-010 | Fast Signs | 50 Route 10 West | East Hanover | New Jersey | 07936 | MDP Room Signage | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-011 | Semihandmade | 1460 Broadway | New York | New York | 10036 | Kitchen Panels | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-012 | Reliable P Construction LLC | 70 Summit Avenue | Wharton | New Jersey | 07885 | CE #055 - Asphalt Ramp | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-013 | James Dean Custom Carpentry | 115 Darien Road | Howell | New Jersey | 07731 | Painting and Carpentry | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-014 | EDM LLC | 22 S. Holmdel Rd. Suite 4 | Holmdel | New Jersey | 07733 | Demo | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-015 | Home Depot | 2455 Paces Ferry Road SE #B #3 | Atlanta | Georgia | 30339-1834 | Misc. Items | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-016 | Nomad Framing | 57 Station Road | Cranbury | New Jersey | 08512 | Site Security | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-017 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | CLEANING WAREHOUSE FLOOR | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-223 | Superflex, Elizabeth | PO-17223-018 | Roto-Rooter Services Company | 5672 Collections Center Drive | Chicago | Illinois | 60693-0056 | Sewer Investigation | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-019 | IKEA | 0 | 0 | 0 | 00000 | Kitchen Cabinet Toekick | Purchase Order |
| 17-223 | Superflex, Elizabeth | PO-17223-020 | Public Sewer Service a Bogush | Company 190 Main Avenue | Wallington | New Jersey | 07057 | CE #072 - Sewer Investigation | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-001 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | New York | 11361 | Expediting | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-002 | Partners for Architecture | 48 Union St. Bldg #1, 2FL | Stamford | Connecticut | 06906 | Architecture/Engineering | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-003 | Darrell Alvarez & Associates | PO Box 195 | Little Falls | New Jersey | 07424 | Site Demolition Drawings | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-004 | BGM Engineering, LLC | 65 High Ridge Road Mailbox 152 | Stamford | Connecticut | 06905 | SOE engineering and design | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-005 | PVE, LLC | Waterfront Corporate Park III Suite 101 Georgetowne Drive | Sewickley | Pennsylvania | 15143 | Asbestos survey and report | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-006 | PAL Environmental Services | 11-02 Queens Plaza South | Long Island City | New York | 11101 | Asbestos abatement of Shed | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-001 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Site and Kiosk Demolition | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-002 | Kone, Inc. | 47-36 36th Street | Long Island City | New York | 11101 | Elevator | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-003 | Earth Structures Inc. | 97 Whitehall Street | Staten Island | New York | 10306 | SOE/Caisson Piles/Foundation | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-007 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Construction Survey Services | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-293 | Family Life Academy, Bronx | PO-17293-008 | ASG Pest Control | 26 Railroad Avenue, #336 | Babylon | New York | 11702-2216 | Pest Control Services | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-009 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Job site trailer | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-004 | AGL Industries | 59-12 57th Street Maspeth, NY 11378 | 0 | 0 | 00000 | Structural and Misc Metals | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-010 | Naber Electric Corp | 1025 Saw Mill River Road | Yonkers | New York | 10701 | Temporary Electric | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-005 | Aqua Plumbing and Heating | JPK drafting 402 Kristines Way Harelysville, PA 19438 | 0 | 0 | 00000 | Plumbing | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-011 | Brookside Environmental | 22 Ocean Avenue | Copiague | New York | 11726 | Oil Tank Removal | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-012 | NYOPS | 3805 Dyre Avenue | Bronx | New York | 10466 | Security and fire watch | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-006 | Naber Electric Corp | 1025 Saw Mill River Road | Yonkers | New York | 10701 | Electric and Fire Alarm | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-013 | PowerPak | Civil & Safety 225 N Rte 303 | Congers | New York | 10920 | Site civil and safety Products | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-007 | NuLine Mechanical Contractors | 56 Carleton Avenue | Islip Terrace | New York | 11752 | Fire Protection | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-008 | GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | New York | 11776 | HVAC | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-014 | GZA | 104 W 29th Street, 10th foor | New York | New York | 10001 | Preconstruction Survey | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-293 | Family Life Academy, Bronx | PO-17293-015 | Salk Group | 2209 Merrick Road, Suite 202 | Merrick | New York | 11566 | Optical monitoring | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-009 | L.I.C Builders LTD | 37-23 27th Street | Long Island City | New York | 11101 | Framing, Drywall and Ceilings | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-010 | Agra Masonry | 2546 East 13th Street, suite #F2 | Brooklyn | New York | 11235 | Masonry and Concrete decks | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-016 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Frames, doors and hardware | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-011 | EFB Corp | 306 Wanaque Ave. | Pompton Lakes | New Jersey | 07442 | Aluminum and Glass | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-012 | Stucco Specialist Inc. | 525 Peninsula Blvd | Hempstead | New York | 11572 | EIFS and vapor barrier | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-013 | Arsenal Scaffold - New York | 94 Jersey Street | West Babylon | New York | 11704 | Sidewalk Bridge and Scaffold | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-017 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Toilet Partitions and Accessor | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-018 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | OH coiling Fire shutters | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-014 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | New York | 11787 | BPP/Utility connections | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-015 | CP Flooring | 299 S. Main Street, Ste 1825 | Salt Lake City | Utah | 84111 | Flooring | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-019 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Safety Inspections | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-293 | Family Life Academy, Bronx | PO-17293-020 | CallAhead | 304 Crossbay Blvd | Broad Channel | New York | 11693 | Temporary Toilets | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-021 | Prestige Industry | 45-42 Pearson Street | Long Island City | New York | 11101 | Dumpsters | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-022 | Won-Door Corporation | 1865 South 3480 West | Salt Lake City | Utah | 84104 | Acoust manual bifold partition | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-023 | Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | New Jersey | 07006 | Wheel Chair Lift at Stage | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-016 | Nickerson Corp | 11 Moffitt Blvd. | Bay Shore | New York | 11706 | Millwork and Athletic Equipmen | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-024 | Urban Forestry and Tree Care- | 255 West 95th Street, #6E | New York | New York | 10025 | Arborist Tree Report | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-017 | S&S Roofing Inc. | 2 Self Blvd. | Carteret | New Jersey | 07008 | Roofing and preformed coping | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-025 | Sunbelt Rentals Inc. | P.O. Box 409211 | Atalanta | Georgia | 30384-9211 | Rental of Light towers | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-026 | Lighting Design Assoc, Inc | 425A Wild Avenue | Staten Island | New York | 10314 | Light fixtures and controls | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-027 | Eastern Cutting Corp. | 2281 Light Street | Bronx, NY | New York | 10466 | Sawcutting of rock at property | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-028 | NYC DOT | 55 Water Street | New York | New York | 10007 | NYC DOT | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-029 | NYC Department of Building | 155 Worth Street | New York | New York | 10013 | NYC DOB permits | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-293 | Family Life Academy, Bronx | PO-17293-031 | Claudette Scott | 1002 Findlay Avenue | Bronx | New York | 10456 | 1002 Findlay Ave access agreem | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-032 | Airweld | 791 3rd Ave | Brooklyn | New York | 11232 | Acetylene and Oxygen tanks | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-033 | Elmax Builders Supply | 1624 Webster Avenue at 173rd st | Bronx | New York | 10457 | Lumber | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-034 | Triboro Contractors Supply | 120 Edward Hart Drive | Jersey City | New Jersey | 07305 | Triboro Contractors Supply | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-035 | Con Edison | 511 Theodore Fremd Ave. | Rye | New York | 10580 | ConEdison | Purchase Order |
| 17-293 | Family Life Academy, Bronx | 17293-018 | Nuvaly Construction Corp. | 69-40 Yellowstone Blvd. Suite 219 | Forest Hills | New York | 11375 | Ceramic tile Work | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-020 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-021 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Paint | Subcontracts |
| 17-293 | Family Life Academy, Bronx | 17293-022 | Grafton Data Systems, Inc. | P.O. Box 10782 | Bedford | New Hampshire | 03110 | Interior Signage | Subcontracts |
| 17-293 | Family Life Academy, Bronx | PO-17293-036 | HD Supply Construction | and Industrial-White Cap P.O. Box 4852 | Orlando | Florida | 32802-4852 | Material supplier | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-037 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | Equipment rentals | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-038 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | LG Format Color Copies | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-293 | Family Life Academy, Bronx | PO-17293-039 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Herc Rental - Fan Rental | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-040 | Michael S. Kaplan | 7622 17th Ave. | Brooklyn | New York | 11214 | Michael S. Kaplan - FS Permit | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-041 | Cahill Strategies | 100 Broadhollow Road, Suite 307 | Farmingdale | New York | 11735 | Consulting work DOB PSWO | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-042 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders Newark | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-043 | ConEdison | JAF Station PO Box 1702 | New York | New York | 10116-1702 | ConEd | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-044 | Amazon | 0 | 0 | 0 | 00000 | Amazon - Signage Sleeves | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-045 | The Carey Group | 115 Broadway Suite 1504 | New York | New York | 10006 | Con Ed Consultant | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-046 | CCA Construction Consulting As | 225 Broadway Suite 1440 | New York | New York | 10007 | DOT Permits | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-047 | Taylor Oil | 77 2nd St | Somerville | 0 | 08876 | Taylor Oil - Fuel | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-048 | Rockledge Scaffold | 808 Nepperhan Avenue | Yonkers | New York | 10703 | Rockledge Scaffold | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-049 | New Jersey Boom and Erectors | 120 Sans Drive | Henryville | Pennsylvania | 18332 | Stairwell Misc Steel - NJ Boom | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-050 | Milherton Group Inc | 25 Industrial Ave | Fairview | New Jersey | 07022 | Final Cleaning | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-293 | Family Life Academy, Bronx | PO-17293-051 | Atlas Party Rentals | 554 South Columbus Avenue | Mount Vernon | New York | 10550 | Chair Rental | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-052 | Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | New Jersey | 08837 | Wire Mesh Partition | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-053 | Gorman Jr. Fire Alarm | Consulting, Inc. 135 West 29th Street, Suite 601 | New York | New York | 10001 | Fire Alarm Consulting | Purchase Order |
| 17-293 | Family Life Academy, Bronx | PO-17293-054 | Coverall | 1050 Wall Street West | Lymdhurst | New Jersey | 07071 | Internal PO Construction Clean | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-01 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Concrete Finishes | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-01 | Evergreen Recycling Solutions | 11 Dundar Road Suite 210 | Springfield | New Jersey | 07081 | INTERNAL Rubbish Removal | Purchase Order |
| 17-303 | Nuts.com, Jersey City | PO-17303-02 | Green Path Corp | 800 Denow Rd. | Pennington | New Jersey | 08534 | LEED IAQ | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-02 | Bullet Electric, Inc. | 45 Carlton Avenue | East Rutherford | New Jersey | 07073 | Electrical | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-03 | KF Mechanical | 10 Stewart Place | Fairfield | New Jersey | 07004 | HVAC | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-04 | Zabransky Mechanical | 44 Merhoff Road | Little Ferry | New Jersey | 07643 | Plumbing | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-05 | F&G Mechanical Corp. | 348 New County Road | Secaucus | New Jersey | 07094 | Sprinkler | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-06 | Benchmark Acoustics, Inc. | 3 Brookside Avenue Suite 101 | New Brunswick | New Jersey | 08901 | Carpentry | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-07 | Papp Iron Works, Inc | 950 South 2nd St./P.O. Box 3149 | Plainfield | New Jersey | 07063 | Structural Steel | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-08 | Central Jersey Wrecking and | Recycling, Inc. 459 Black Horse Lane | North Brunswick | New Jersey | 08902 | Demo | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-09 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Tele/Data/AV | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-10 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 | Overhead Doors | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-11 | Acme Drapemaster of America | P.O. Box 192 | Keasbey | New Jersey | 08832-0192 | Window Treatment | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-303 | Nuts.com, Jersey City | SC-17303-12 | Firebarr, LLC | 1829 Old Mill Road | Wall | New Jersey | 07719 | Spray Fireproofing Insulation | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-13 | United Metals and Glass | 106 South State Street | Hackensack | New Jersey | 07601 | Aluminum Glass and Glazing | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-14 | Hi-Tech Data Floors | 164 Northfield Avenue | Edison | New Jersey | 08837 | Raised Floor | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-03 | DoorStop | 109 Kero Road | Carlstadt | New Jersey | 07072 | Doors Frames Hardware | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-15 | Somerset Wood Products Co | 1 Johnson Drive | Raritan | New Jersey | 08869 | Millwork | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-04 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Appliances | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-16 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Painting | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-17 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Flooring | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-18 | Fromkin Brothers | P.O. Box 316 | Keasbey | New Jersey | 08832-0316 | Ceramic Tile | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-07 | Cooper Electric Supply Co. | P.O. Box 415925 | Boston | Massachusetts | 02241-5925 | Lighting Package | Purchase Order |
| 17-303 | Nuts.com, Jersey City | PO-17303-08 | Structura Inc. | 809 Cathedral Street | Baltimore | Maryland | 21201 | Structura Tree Poles | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-19 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle Suite 103 | Exton | Pennsylvania | 19341 | Stretched Fabric Panels | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-20 | Firecom, Inc. | 39-27 59th Street | Woodside | New York | 11377 | Fire Alarm | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-21 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Lockers | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-22 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Specialties | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-23 | MacKenzie Automatic Doors | 4900 West Side Avenue | North Bergen | New Jersey | 07047 | Auto Glass Sliding Doors | Subcontracts |
| 17-303 | Nuts.com, Jersey City | SC-17303-24 | The Sam Tell Companies | 1375 Broadway, Suite 502 | New York | New York | 10018 | Kitchen Equipment | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-303 | Nuts.com, Jersey City | SC-17303-25 | Altona Custom Metal Works | 23 North Washington Avenue | Little Ferry | New Jersey | 07643 | Trellis Cage | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-09 | Truephonic, LLC | 235 Berkeley Place Unit 1 | Brooklyn | New York | 11217 | Truephonic INTERNAL PO | Purchase Order |
| 17-303 | Nuts.com, Jersey City | PO-17303-10 | PartyLights.com | 6955 Portwest Drive Suite 120 | Houston | Texas | 77024 | INTERNAL Party Lights | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-26 | Grafton Data Systems, Inc. | P.O. Box 10782 | Bedford | New Hampshire | 03110 | Signage | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-11 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | INTERNAL PO F11 Alt Fixture | Purchase Order |
| 17-303 | Nuts.com, Jersey City | PO-17303-12 | Pinnacle Scopes Inc. | 1043 Division St. | Cobourg Ontario | 0 | K9A 5Y5 | INTERNAL Pinnacle Viewer | Purchase Order |
| 17-303 | Nuts.com, Jersey City | PO-17303-13 | DoorStop | 109 Kero Road | Carlstadt | New Jersey | 07072 | DoorStop COs | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-27 | Adamas Building Services | 121 Newark Ave. Suite#545 | Jersey City | New Jersey | 07302 | Post Construction Cleaning | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-15 | KJP Enterprises Inc | 200 Keen Street | Paterson | New Jersey | 07514 | Glass for Dorma Door | Purchase Order |
| 17-303 | Nuts.com, Jersey City | PO-17303-16 | Safegate Associates, LLC | PO Box 6 | Florham Park | New Jersey | 07932 | Internal PO - Incident | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-28 | Lorbin Painting, LLC | 576 Valley Road, Suite 236 Wayne, NJ 07470 | New Jersey | 07470 | Sealing nut tree poles | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-17 | Design Management Services | 100 Enterprise Drive, Suite 301 | Rockaway | New Jersey | 07866 | LEAD Consultant Services | Purchase Order |
| 17-303 | Nuts.com, Jersey City | SC-17303-29 | American Woodcraft LLC. | P.O. Box 1475 | Secaucus | New Jersey | 07096-1475 | Coffee Bar Millwork Repair | Subcontracts |
| 17-303 | Nuts.com, Jersey City | PO-17303-18 | Rice Engineering, Inc. | 105 School Creek Trail | Luxemburg | Wisconsin | 54217 | Structural Eng - Main Door | Purchase Order |
| 17-309 | Columbia St, Edison Properties | SC-17309-001 | City Contracting, Inc. | 62 Bog & Valley Lane | Lincoln Park | New Jersey | 07035 | City Contracting Project Agree | Subcontracts |
| 17-309 | Columbia St, Edison Properties | PO-17309-001 | AWT Environmental Services Inc | PO Box 128 | Sayerville | New Jersey | 08871 | AWT Environmental | Purchase Order |
| 17-309 | Columbia St, Edison Properties | SC-17309-002 | Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | Hamilton | New Jersey | 08690 | Arecon, Ltd. Historic Fill T&D | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-309 | Columbia St, Edison Properties | PO-17309-002 | SOR Testing Laboratories, Inc. | 98 Sand Park Road | Cedar Grove | New Jersey | 07009 | Sor Testing Laboratories, Inc | Purchase Order |
| 17-309 | Columbia St, Edison Properties | SC-17309-003 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | New Jersey | 07432 | Haitz Electric Proj. Agreement | Subcontracts |
| 17-309 | Columbia St, Edison Properties | PO-17309-003 | Independent LSRP, LLC. | 179 Paradise Road | Oak Ridge | New Jersey | 07438 | i-LSRP - UST Abandonment | Purchase Order |
| 17-309 | Columbia St, Edison Properties | SC-17309-004 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Ascape landscaping | Subcontracts |
| 17-309 | Columbia St, Edison Properties | PO-17309-004 | Langan | P.O. Box 536403 | Pittsburgh | Pennsylvania | 15253-5906 | Langan Engineering | Purchase Order |
| 17-327 | NJRC Whippany | SC-17327-001 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 17-327 | NJRC Whippany | PO-17327-001 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Cleaning | Purchase Order |
| 17-327 | NJRC Whippany | SC-17327-003 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Dressing Changing Compartments | Subcontracts |
| 17-327 | NJRC Whippany | SC-17327-002 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Ceiling Tiles for Phase 2 | Subcontracts |
| 17-327 | NJRC Whippany | PO-17327-004 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Galvanized Chainlink Fence | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-001 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | New Jersey | 07080 | Soils Boaring Bearing Capacity | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-002 | Environmental Waste Management | P.O. Box 5430 | Parsippany | New Jersey | 07054 | Pre-Demolition Asbestos Survey | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-001 | Incinia Contracting Inc. | 1360 Clifton Avenue Unit 365 | Clifton | New Jersey | 07012 | ACM Abatement | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-003 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | HVAC-Reclaimed Refrigerant | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-002 | Mr. Concrete Corp. | 396 Whitehead Avenue | South River | New Jersey | 08882 | 03300- Concrete | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | SC-17329-003 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | New Jersey | 07080 | Geo and Concrete Testing | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-329 | SwimQuest Millburn Pool | PO-17329-004 | Sentry Pool, Inc | 1529 46th Avenue | Moline | Illinois | 61265 | Sentry Pool | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-004 | P. Tamburri Steel, LLC | dba Tamburri Associates 1401 Industrial Highway | Cinnaminson | New Jersey | 08077 | Steel and Light Gauge Steel | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-005 | National Construction Rentals | 44 Hook Road | Bayonne | New Jersey | 07002 | Temp Fencing | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-005 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-006 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Garbage Dumpster | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-006 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric and Fire Alarm | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | SC-17329-007 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Glass and Glazing | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | SC-17329-008 | Weatherproof properties II LLC | 2658 Plainfield Avenue | Scotch Plains | New Jersey | 07076 | Roofing | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | SC-17329-009 | Foglia Electric LLC | 17 Sherbrooke Drive | Florham Park | New Jersey | 07932 | Temp Power for Site | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | SC-17329-010 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-007 | ModSpace | 12603 Collections Center Drive | Chicago | Illinois | 60693-0126 | Temp Office Trailer | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-008 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors and Hardware | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-011 | AA Construction One Corp | 427 Whitehead Avenue | South River | New Jersey | 08832 | Swimquest - AA Construction | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | SC-17329-012 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-009 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Toilet Part. and Accessories | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-014 | Danch Floors | 9 Boyd Lane | Randolph | New Jersey | 07869 | Tile and Flooring | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-010 | Privee Design | 642 W Nicolas Ave, | Orange | California | 92868 | Changing Rooms- (Millwork) | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-016 | Mid-Atlantic, Inc. | PO Box 315 | Keasbey | New Jersey | 08832 | Paint | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-329 | SwimQuest Millburn Pool | PO-17329-011 | Havwoods | 151 West 18th Street | New York | 0 | 10011 | Havwoods  Shower Tunnel Finish | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-018 | K2 Millwork | 2180 Hedding Road | Columbus | New Jersey | 08022 | Bathroom Vanity Millwork | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-013 | Sugarloaf Associates | PO Box 400 | Lake Hopatcong | New Jersey | 07849 | Utility Expediting | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-014 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Provide labor for clean up | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | SC-17329-019 | GA Flooring Company | 303 Cleveland Ave | Highland Park | New Jersey | 08904 | Flooring | Subcontracts |
| 17-329 | SwimQuest Millburn Pool | PO-17329-015 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Clean up Supplies | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-016 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Temp Protection & Cleanup | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-017 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Clean up | Purchase Order |
| 17-329 | SwimQuest Millburn Pool | PO-17329-018 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | Labor/Cleanup/Punchlist | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-001 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Veterans Construction Trailer | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-002 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Johny On the Spot | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-001 | Gallas Surveying Group | 2865 US Route 1 | North Brunswick | New Jersey | 08902 | Project Survey | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-003 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | Georgia | 30318 | Job Site Security Cams | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-002 | Midtown Green | 52-79 72nd Place | Maspeth | New York | 11378 | Demolition/BPP/Building Pad | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-003 | Subsurface Constructors, Inc. | 101 Angelica St. | Saint Louis | Missouri | 63147 | Subsurface Stone Columns | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-004 | FortHill Industries Inc | 1980 Route 112 Suite 3 | Coram | New York | 11727 | Site Work | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-004 | International Unified Workforc | 22 Roff Street | Staten Island | New York | 10304 | Job Site Security Gaurds | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-005 | Gaeta Interior Demolition | 25 Van Street | Staten Island | New York | 10310 | Dumpsters | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-005 | Midtown Green | 52-79 72nd Place | Maspeth | New York | 11378 | Building Concrete | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-358 | Veterans Rd, Staten Island | SC-17358-006 | Beucler Tree Experts LLC | 48 Harold St Tenafly, NJ 07670 | tenafly | New Jersey | 07670 | Landscaper | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-006 | Victor Fire Protection | 1942 RICHMOND TERRACE | STATEN ISLAND | New York | 10302 | Construction Fire Extinguisher | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-007 | Dome Technologies | 543 Cary AvenueSuite 1D | Staten Island | New York | 10310 | Veterans Dome Electrical/FA | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-008 | FJM Ferro Inc | 263 52nd Street, 2nd Floor | Brooklyn | New York | 11220 | Veterans Steel Contract FJM | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-009 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | Veteran Elevator | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-010 | Mainline Construction | 1047 Delaware Avenue | Island Park | New York | 11558 | Carpentry and Metal Panels | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-011 | All State Sprinkler Corp. | 1869 White Plains Road | Bronx | New York | 10462 | Fire Protection | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-012 | Aqua Plumbing and Heating | JPK drafting 402 Kristines Way Harelsville, PA 19438 | 0 | 0 | 00000 | Plumbing | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-013 | Zaim Contractor Corp. | 36 John Steet | Staten Island | New York | 10302 | Masonary Contract | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-014 | Reliance Mechanical Services | AKA - RMS HVAC, Inc.95-F Hoffman Lane | Islandia | New York | 11749 | HVAC | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-007 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Saftey Inspections | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-009 | MJE&D Engineer and Design | 3 Battista Ct | Sayreville | New Jersey | 08872 | Magdy Eng PO | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-010 | Deutscher & Daughter Inc. | 105-07 150th Street | Jamaica, NY | 0 | 11435 | Doors and Hardware | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-015 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | New Jersey | 07801 | Roofing Cobtract | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-016 | National Fireproofing | 139 Van Winkle Avenue | Garfield | New Jersey | 07026 | Veterans Spray Foam | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-011 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOB Permitting PO | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-012 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOT Permitting PO | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-017 | Janus International Group, LLC | P.O. Box 936611 | Atlanta | Georgia | 31193-6611 | Veterans Janus Contract | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-358 | Veterans Rd, Staten Island | SC-17358-018 | KJP Enterprises Inc | 200 Keen Street | Paterson | New Jersey | 07514 | Veterans Glazing Contract | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-013 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Veterans Benco DIV 10 | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-020 | Ultimate Access Solutions | 2108 Emmorton Park Road Suite 201 | Edgewood | Maryland | 21040 | Veterans Security | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-021 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Fences ang Gates Contract | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | SC-17358-022 | 5th Avenue Millwork, LLC | 185 5th Ave | Paterson | New Jersey | 07524 | Veterans Millwork Contract | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-015 | Donney's Contracting, Inc. | 204 Midland Avenue | Tuckahoe | New York | 10707 | Donney's Contractor LIC PO | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-016 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Veterans  MDS LIC | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-024 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Veteran Painting | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-017 | Vidaris, Inc. | 360 Park Avenue South 15th Floor | New York | New York | 10010 | Vidaris Envelope | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-025 | TROON ELECTRIC OF NY, LLC | 307 7th ave suite 1204 | NEW YORK 10001 | New York | 10013 | Electrical and Fire alarm | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-018 | William Vitacco Associates LTD | 299 Broadway 5th Floor | New York | New York | 10007 |  Expediting Services - Fire H | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-019 | Restor Technologies, Inc. | 16 Norden Lane | Huntington Station | New York | 11746 | Exterior Caulking LIC. | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-020 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Napco | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-021 | National Construction Rentals | 44 Hook Road | Bayonne | New Jersey | 07002 | Veteran National Fence TEMP | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-026 | Universal Systems Inc. | 7610 34th Avenue, #1A | Jackson Heights | New York | 11372 | Sidewalk Shed & Scaffold | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-022 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Ready Fresh | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-023 | HSP Rentals | 15-11 130th Street | College Point | New York | 11356 | Temp Heat | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-024 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Herc Temporary Heaters | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-358 | Veterans Rd, Staten Island | SC-17358-027 | Mainline Construction | 1047 Delaware Avenue | Island Park | New York | 11558 | Metal Panels Work | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-025 | Brook-Island Fuel Oil Inc. | 1682 86th Street | Brooklyn | New York | 11214 | Fuel - Brook Island Fuel Oil | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-026 | Chief Energy Corporation | 918 McDonald Avenue | Brooklyn | New York | 11218 | Fuel - Chief Energy Corp. | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-028 | New Society Cleaning | 1977 North Olden Ave Extension Suite 246 | Ewing | New Jersey | 08618 | Cleaning Services -New Society | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-027 | FAXA Inc | 65-04 Smith Avenue | North Bergen | New Jersey | 07047 | Faxa Inc | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-029 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Veterans Victor Major Labor | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-028 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Control Point Survey | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-030 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | New York | 11787 | Dynamic Sanitary Tanks | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-031 | Designer Sign Systems | 50 Broad Street | Carlstadt | New Jersey | 07072 | Interior Signage and Locker # | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-032 | Gorman Jr. Fire Alarm | Consulting, Inc. 135 West 29th Street, Suite 601 | New York | New York | 10001 | Fire Alarm Consultant | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-031 | S. Scanlon Contractors LLC | 56 Westmoreland Ave. | Montvale | New Jersey | 07645 | BPP Contract | Subcontracts |
| 17-358 | Veterans Rd, Staten Island | PO-17358-033 | True Steel Construction, LLC | 124 Polk Street Box S1 | Newark | New Jersey | 07105 | True Steel | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-034 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-035 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Final Cleaning PO | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-036 | Mohamed Hussein | 244 Fifth Ave, Suite 1242 | Manhattan | New York | 00000 | Site Safety Plan | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | PO-17358-037 | Jack Jaffa & Associates | 147 Prince Street | Brooklyn | New York | 11201 | Jack Jaffa & Associates | Purchase Order |
| 17-358 | Veterans Rd, Staten Island | SC-17358-032 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Orion Door Repair Work | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO001 | Durante Rentals | 738 South 3rd Avenue | Mount Vernon | New York | 10550 | Generator Rental | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO002 | ASG Pest Control | 26 Railroad Avenue, #336 | Babylon | New York | 11702-2216 | Rodent Control | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO003 | Durable Diesel, Inc. | P.O. Box 2231 | Astoria | New York | 11102 | Diesel Fuel | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO004 | Cardella Trucking Co. | P.O. Box 57 | Laurel | New York | 11948 | Rubbish Removal | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC001 | Dieken Aire, Inc. | 243-31 145th Avenue | Jamaica | New York | 11422 | HVAC Project Agreement | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC002 | Janus International Group, LLC | P.O. Box 936611 | Atlanta | Georgia | 31193-6611 | Lockers Project Agreement | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC003 | Safe Tech USA, Ltd. | 150-33 14th Avenue Suite 200 | Whitestone | New York | 11357 | Fire Alarm Project Agreement | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC004 | Five Borough NYC LLC | 553 Lincoln Avenue | Staten Island | New York | 10306 | Fire Protection | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC005 | Maspeth Roofing & Contracting | 54-30 44th Street | Maspeth | New York | 11378 | Roofing Project Agreement | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC007 | Mainline Construction | 1047 Delaware Avenue | Island Park | New York | 11558 | Carpentry Project Agreement | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC008 | SGC Construction Corp. | 40-02 Bell Blvd. | Bayside | New York | 11361 | BPP Project Agreement | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC009 | Bedrock Plumbing & Heating | 97-26 99th Street | Ozone Park | New York | 11416 | Plumbing Project Agreement | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC010 | NYCOM Electric | 36-09 20th Avenue | Astoria | New York | 11105 | Electrical | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO005 | United Steel Products | 33-40 127th Place | Flushing | New York | 11354 | Overhead Door Repair | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC011 | Glass Systems Tech | 7520 Brookfield Road | Elkins Park | Pennsylvania | 19027 | Aluminum Glass and Glazing | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC012 | Danch Floors | 9 Boyd Lane | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC013 | Infinity Painting Co., Inc. | 212 Highlawn Avenue | Brooklyn | New York | 11233 | Painting | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC015 | Empire 1 Inc. | 17 First Street | Lynbrook | New York | 11563 | Project Clean Up | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC016 | Otis Elevator Company | 65 Fairchild Ave | Plainview | New York | 11803 | Elevator | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC017 | Ultimate Access Solutions | 2108 Emmorton Park Road Suite 201 | Edgewood | Maryland | 21040 | Low Voltage and Security | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC018 | Pentinco Group NYC Inc. | 244-53 90th Avenue | Bellerose | New York | 11426 | Masonry | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC019 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Accessories | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO006 | MJE&D Engineer and Design | 3 Battista Ct | Sayreville | New Jersey | 08872 | Fence Design | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-PO007 | Triodetic, Inc. | 4465 E Genesee Stret | Syracuse, NY | New York | 00000 | | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC020 | Capital Awning Company | 105-15 180th Street | Jamaica | New York | 11422 | Awning | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC021 | Reliance Mechanical Services | AKA - RMS HVAC, Inc.95-F Hoffman Lane | Islandia | New York | 11749 | HVAC | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-008 | CCA Construction Consulting As | 225 Broadway Suite 1440 | New York | New York | 10007 | Expediting Services | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-009 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOT Permits | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-010 | Hollister Construction Services | 339 Jefferson Road | Parsippany | New Jersey | 07054 | DOB Permits | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC022 | Future Coatings Inc | DBA/FCI, Inc.463-77th Street | Brooklyn | New York | 11209 | Spray Fireproofing | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC023 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Landscaping | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-011 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | New York | 11735 | Director Doors | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-012 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | New York | 11735 | Access Doors | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-013 | Edward Campbell | 39 Blossom Row | North Valley Stream | New York | 11580 | Expediting Services_ Internal | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC026 | Forge Enterprises | 19-31 37th Street | Astoria | New York | 11105 | Miscellaneous Metals | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-014 | Carolina Docking Equipment | 6100 Rozzelles Ferry Road | Charollete | North Carolina | 28216 | Loading Dock Bumpers | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC027 | Painters Plus Corp. | 33 Bourbon Street | Wayne | New Jersey | 07470 | Epoxy Flooring | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-015 | The Carey Group | 115 Broadway Suite 1504 | New York | New York | 10006 | Expediting Services | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC028 | Coastal Development | 11 Ralph Place | Jackson | New Jersey | 08527 | Carpentry | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC029 | Restor Technologies, Inc. | 16 Norden Lane | Huntington Station | New York | 11746 | Wateproofing | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-016 | Colony Hardware | P.O. Box 21216 | New York | New York | 10087 | Supplies_ DO NOT EXCEED | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC030 | Ambient Flooring | 1116 Edgewater Ave. | Ridgefield | New Jersey | 07657 | Polished Flooring | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-017 | Traffic Safety Warehouse | 0 | 0 | 0 | 00000 | Corner Guards | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC031 | Glowscape General VY-Coat | 1022 Ave M. Suite 2B | Brooklyn | New York | 11230 | Photoluminescent | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-018 | AJD Enterprises of Clifton Par | 26 Deer Run Hollow | Clifton Park | New York | 12065 | Project Laborers | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-020 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Site Labor | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-022 | Audrey Signs | 600 W. 57th Street, 3rd Ave | New York | New York | 10019 | Elevator Egress Signage | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-023 | RRC Construction Force Service | PO Box 434 | Franklin Square | New York | 11010 | Site Cleaning | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-024 | A&L Doors & Hardware LLC | 375 E. 163rd Street | Bronx | New York | 10451 | A&L Doors _ Lockset | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-025 | Global Industrial | 11 Harbor Park Drive | Port Washington | New York | 11050 | Soap Dispenser | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-026 | Weilgus & Sons | 1 Naylon Place | Livingston | New Jersey | 07054 | Key Cores | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-027 | Amazon | 0 | 0 | 0 | 00000 | Hardware | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC032 | Zaim Contractor Corp. | 36 John Steet | Staten Island | New York | 10302 | Tile Work | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | 17371-SC033 | Acro Contracting Corp | P.O. Box 92 | Eastchester | New York | 10709 | Miscellaneous Bollards | Subcontracts |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-029 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Miscellaneous Carpentry | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-030 | Scarano Architects | 110 York Street | Brooklyn | New York | 11201 | | Purchase Order |
| 17-371 | Delta Bushwick, Brooklyn | PO-17371-031 | Tricity Contracting & | Consulting 2511 Atlantic Ave. 1st Floor | Brooklyn | New York | 11207 | Clean Up | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-01 | AMCS Environmental | 244 5th Avenue | New York | New York | 10001 | Asbestos Abatement | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-01 | Safeway Security Guard Service | 143-09 222nd 1st Floor | Springfield Gardens | New York | 11413 | Security | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-02 | Consulting Services | of America, Inc. P.O. Box 329 | Belmar | New Jersey | 07719 | Air Monitoring | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-02 | Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | Maspeth | New York | 11378 | Demo | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-03 | Ground Improvement Services | PO Box 918 | Purcellville | Virginia | 20134 | Geostructures | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-03 | Ancora Engineering | 260 West 36th Street | New York | New York | 10018 | Special Inspection Demo | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-04 | JM Zoning | 299 Broadway, Suite 1100 | New York, NY | New York | 10007 | Expediting | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-05 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Site Fencing | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-06 | Langan | P.O. Box 536403 | Pittsburgh | Pennsylvania | 15253-5906 | Geotech/Environmental | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-07 | Moretrench American Corp | 100 Stickle Avenue, | Rockaway | New Jersey | 07866 | Ground Improvement Design | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | PO-17377-08 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Safety & Logistic Plan | Purchase Order |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-04 | Ware Malcomb | 90 Woodbridge Center, Suite 320 | Woodbridge | New Jersey | 07095 | Architectural Design | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-05 | Bohler Engineering | 335 Technology DriveAttn: Joe Colucci | Warren | New Jersey | 07059 | Civil Engineering | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-06 | PAL Environmental Services | 11-02 Queens Plaza South | Long Island City | New York | 11101 | Tank & Soil Remediation | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-07 | Empire State Layout | 1786 Bellmore Avenue | Bellmore | New York | 11710 | Stakeout | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-09 | Moretrench American Corp | 100 Stickle Avenue, | Rockaway | New Jersey | 07866 | Ground Improvement | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-10 | EWMI Inc. | 14 Brick Kiln Court | Northampton | Pennsylvania | 18067 | Soil Waste Characterization | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-11 | Alex Figliolia Water & Sewer | 420 CARROLL STREET | BROOKLYN | New York | 11215 | Emergency Leak Repair | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-13 | Aqua Plumbing and Heating | JPK drafting 402 Kristines Way Harelysville, PA 19438 | 0 | 0 | 00000 | Plumbing & Fixtures | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-14 | SGC Construction Corp. | 40-02 Bell Blvd. | Bayside | New York | 11361 | Sitework | Subcontracts |
| 17-377 | DH 537 Columbia Ave, Brooklyn | SC-17377-16 | Barone Steel Fabricators, Inc | 128 44th Street | Brooklyn | New York | 11232 | Structural Steel & Misc. Steel | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-001 | JM Zoning | 299 Broadway, Suite 1100 | New York, NY | New York | 10007 | | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-002 | Ware Malcomb | 90 Woodbridge Center, Suite 320 | Woodbridge | New Jersey | 07095 | | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-003 | Bohler Engineering | 335 Technology DriveAttn: Joe Colucci | Warren | New Jersey | 07059 | Civil Engineering | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-004 | Langan | P.O. Box 536403 | Pittsburgh | Pennsylvania | 15253-5906 | Geotech and Enivronmental | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-005 | Schumacher and Farley | Plumbing and Heating 77-15 19th Road | East Elmhurst | New York | 11370 | Plumbing Inspection | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-002 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Safety & Logistics | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-006 | Lally Pipe & Tube | 534 Lowellville Road | Struthers | Ohio | 44471 | Pile Material | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-004 | Empire State Layout | 1786 Bellmore Avenue | Bellmore | New York | 11710 | Layout | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-005 | King Group NY Corp. | 120-05 Atlantic Ave, Suite #2 | Richmond Hill | New York | 11418 | Construction Fence | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-006 | Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | Maspeth | New York | 11378 | Site Demolition | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-008 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Fence Panels & Barriers | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-008 | Lyndon Steel Company, LLC | 99 Woodberry Lane, Suite W | Lynchburg | Virginia | 24502 | Structural Steel | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-009 | CadMakers | 100-2285 Clark Drive | Vancouver | British Columbia | V5N3G9 | CadMakers Virtual Construction | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-011 | Salk Group | 2209 Merrick Road, Suite 202 | Merrick | New York | 11566 | Crack & Vibration Monitoring | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-012 | SRS Electrical Consultants | 2 Cooper Avenue | Huntington Station | New York | 11746 | Temporary Power | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-011 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Water Barriers/Fence | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | SC-17379-013 | Spin Empire LLC | 75 Clinton St | Staten Island | New York | 10304 | Site Security | Subcontracts |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-012 | Colony Hardware | P.O. Box 21216 | New York | New York | 10087 | Colony Hardware Supplies | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-013 | Willscot | 280 Skip Lane | Bay Shore | New York | 11706 | Mobile Office & Guard House | Purchase Order |
| 17-379 | DH 640 Columbia Ave, Brooklyn | PO-17379-014 | CallAhead | 304 Crossbay Blvd | Broad Channel | New York | 11693 | Portable Toilet | Purchase Order |
| 17-423 | MLK | SC-17423-01 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | Kenilworth | New Jersey | 07033 | Shoring | Subcontracts |
| 17-423 | MLK | PO-17423-001 | Evergreen Recycling Solutions | 11 Dundar Road Suite 210 | Springfield | New Jersey | 07081 | Rubbish Removal - Dumpsters | Purchase Order |
| 17-423 | MLK | SC-17423-02 | Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | Wall | New Jersey | 07727 | Roofing | Subcontracts |
| 17-423 | MLK | SC-17423-03 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Misc Demo | Subcontracts |
| 17-423 | MLK | PO-17423-002 | C2EM Urban LLC | 391 Littleton Ave | Newark | New Jersey | 07103 | Structural Engineering | Purchase Order |
| 17-423 | MLK | SC-17423-05 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Misc. Plumbing | Subcontracts |
| 17-423 | MLK | SC-17423-06 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric - Temporary Power | Subcontracts |
| 17-423 | MLK | PO-17423-003 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Internal PO - Temporary Fence | Purchase Order |
| 17-423 | MLK | SC-17423-07 | FN Dynamic, Inc. | 67 Garrison Street | Newark | New Jersey | 07105 | Structural Repairs | Subcontracts |
| 17-423 | MLK | PO-17423-004 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Temporary Fence - Repairs | Purchase Order |
| 17-423 | MLK | SC-17423-08 | Eagle Electrical | Contracting Services, LLC 19 Indian Path | Millstone | New Jersey | 08535 | Temporary power | Subcontracts |
| 17-423 | MLK | PO-17423-005 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | | Purchase Order |
| 17-423 | MLK | SC-17423-09 | Global Abatement Services | 443 Schoolhouse Road | Monroe Township | New Jersey | 08831 | ACM material removal | Subcontracts |
| 17-423 | MLK | PO-17423-006 | Suburban Propane | PO Box 290 | Whippany | New Jersey | 07981 | Propane | Purchase Order |
| 17-423 | MLK | PO-17423-007 | Mr. John Inc. | PO Box 130 | Keasbey | New Jersey | 08832 | Restroom and Fence rental | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-001 | Mustang Contracting Corp. | 31 Iron Horse Road | Oakland | New Jersey | 07675 | Demolition | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-443 | Regus 4th Floor Short Hills | SC-17443-002 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-003 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry/ Drywall | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-004 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-005 | K2 Millwork | 2180 Hedding Road | Columbus | New Jersey | 08022 | Regus Millwork | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-006 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | Regus HVAC | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-001 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Dumpsters | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-007 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Regus Ceramic Tile & Flooring | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-008 | Tamco Construction | 1 Madison Street Unit D3 | East Rutherford | New Jersey | 07073 | Regus- Roofing | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-009 | Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | New Jersey | 07054 | Regus Glass | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-002 | AO Door | 1841 Monetary Lane, Suite 130 | Carrollton | Texas | 75006 | Doors & Hardware | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-010 | CallStream Communications Inc. | PO Box 1767 | Olney | Maryland | 20830 | Data/Tele/Security | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-011 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Fire Protection | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 17-443 | Regus 4th Floor Short Hills | PO-17443-004 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Cleaning | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-005 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | FEC & Corner Guards | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-006 | P. C. Richards | 2 Germak Drive | Carteret | New Jersey | 07008 | Dishwasher | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | SC-17443-012 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-007 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Cleaning | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-008 | ESS | 1 Indian Lane East | Towaco | New Jersey | 07082 | Access control | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-009 | The Blau and Berg Company | 830 Morris Turnpike | Short Hills | New Jersey | 07078 | B&B Fee | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-010 | Sunco Blinds and Shades | 22 Farrington Street | West Caldwell | New Jersey | 07006 | Window Treatments | Purchase Order |
| 17-443 | Regus 4th Floor Short Hills | PO-17443-011 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | | Purchase Order |
| 18-007 | Edison Properties OfficeFitout | SC-18007-001 | C Restoration Inc. | 9 Old Farm Road | North Caldwell | New Jersey | 07006 | Concrete Finishing | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-002 | PSG Interiors | 120 20th Ave | Paterson | New Jersey | 07501 | Carpentry & Millwork | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-004 | Jersey Architectural Doors | and Supply Inc722 Adriatic Avenue | Atlantic City | New Jersey | 08401 | Doors, Frames, Hardware | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-007 | Edison Properties OfficeFitout | SC-18007-005 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle Suite 103 | Exton | Pennsylvania | 19341 | Fabric Wall Panel | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-006 | Arena 3D Holdings, Inc | 291 Evans Way | Somerville | New Jersey | 08876 | Steelcase Office Fronts | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-007 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-008 | Dehn Bros Fire Protection | 5 Theta DriveUnit E | Vernon | New Jersey | 07462 | Fire Protection | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-009 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | New Jersey | 07114 | Plumbing | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-010 | GreenStar Energy | 483 Federal Road | Brookfield | Connecticut | 06804 | HVAC | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-011 | LVC Interiors Inc. | 345 Harrison Avenue | Garfield | New Jersey | 07026 | Window Treatments | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-012 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Security, AV, Teledata | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-013 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Appliances & Accessories | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-014 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Ceramic Tile & Carpet Flooring | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-016 | Modernfold/Styles, Inc. | 15 Empire Boulevard PO Box 3180 | So. Hackensack | New Jersey | 07606-9997 | Operable Partition | Subcontracts |
| 18-007 | Edison Properties OfficeFitout | SC-18007-017 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-007 | Edison Properties OfficeFitout | PO-18007-001 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders Labor Tickets | Purchase Order |
| 18-007 | Edison Properties OfficeFitout | PO-18007-002 | Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | New Jersey | 07054 | Executive Toilet Mirror | Purchase Order |
| 18-007 | Edison Properties OfficeFitout | PO-18007-003 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Supplemental Manpower | Purchase Order |
| 18-007 | Edison Properties OfficeFitout | PO-18007-004 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning Services | Purchase Order |
| 18-025 | Run Gia Run | SC-18025-001 | Coviello Electric Service, Inc | P.O. Box 546 | Saddle Brook | New Jersey | 07663 | Electric | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-002 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Plumbing | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-003 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | HVAC | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-004 | Mustang Contracting Corp. | 31 Iron Horse Road | Oakland | New Jersey | 07675 | Demolition | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-005 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-006 | P. Tamburri Steel, LLC | dba Tamburri Associates 1401 Industrial Highway | Cinnaminson | New Jersey | 08077 | Structural Steel | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-007 | K2 Millwork | 2180 Hedding Road | Columbus | New Jersey | 08022 | Millwork | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-008 | Prep-Crete | 805 Lehigh Avenue | Union | New Jersey | 07083 | Polished Concrete | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-009 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-025 | Run Gia Run | PO-18025-001 | Door Supply of NJ, Inc. | PO Box 479 | Windsor | New Jersey | 08561 | Doors, Frames and Hardware | Purchase Order |
| 18-025 | Run Gia Run | PO-18025-002 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Specialties | Purchase Order |
| 18-025 | Run Gia Run | SC-18025-010 | Aldo Design Group | 35 Hayward Ave | Carteret | New Jersey | 07008 | Tile and Flooring | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-011 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Saw Cutting | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-012 | Prestige Roof Services, LLC | PO Box 10 | Bayonne | New Jersey | 07002 | Roofing | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-013 | Mr. Concrete Corp. | 396 Whitehead Avenue | South River | New Jersey | 08882 | Concrete Patch | Subcontracts |
| 18-025 | Run Gia Run | PO-18025-003 | Eastern Glass Block | 30 Fernwood Road | Rockaway Twp. | New Jersey | 07866 | Cobogo Block | Purchase Order |
| 18-025 | Run Gia Run | SC-18025-014 | Marcal Construction | 60 Willett Ave, Unit A | South River | New Jersey | 08882 | Cobogo Block Install | Subcontracts |
| 18-025 | Run Gia Run | SC-18025-015 | United Metals and Glass | 106 South State Street | Hackensack | New Jersey | 07601 | Glass & Glazing | Subcontracts |
| 18-025 | Run Gia Run | PO-18025-004 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Cleaning | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-025 | Run Gia Run | PO-18025-005 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Washroom Accessories | Purchase Order |
| 18-025 | Run Gia Run | SC-18025-016 | System One Alarm Services, Inc | 795 Franklin Avenue | Franklin Lakes | New Jersey | 07417 | Fire Alarm | Subcontracts |
| 18-025 | Run Gia Run | PO-18025-006 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders Clean-up | Purchase Order |
| 18-059 | Blue Ocean | SC-18059-002 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry | Subcontracts |
| 18-059 | Blue Ocean | SC-18059-003 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | Pine Brook | New Jersey | 07058 | Fire Protection | Subcontracts |
| 18-059 | Blue Ocean | SC-18059-004 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Aluminum and Glass | Subcontracts |
| 18-059 | Blue Ocean | SC-18059-005 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-059 | Blue Ocean | PO-18059-001 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Doors, Frames & Hardware | Purchase Order |
| 18-059 | Blue Ocean | SC-18059-006 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | New Jersey | 07624 | Millwork | Subcontracts |
| 18-059 | Blue Ocean | PO-18059-002 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Rubbish Dumpsters | Purchase Order |
| 18-059 | Blue Ocean | SC-18059-007 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-059 | Blue Ocean | SC-18059-008 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 18-059 | Blue Ocean | SC-18059-009 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-059 | Blue Ocean | SC-18059-001 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric | Subcontracts |
| 18-059 | Blue Ocean | PO-18059-003 | The Blau and Berg Company | 830 Morris Turnpike | Short Hills | New Jersey | 07078 | Referral Fee | Purchase Order |
| 18-061 | Summit Medical Group | SC-18061-001 | Mustang Contracting Corp. | 31 Iron Horse Road | Oakland | New Jersey | 07675 | Demolition | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-002 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-003 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-004 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-005 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-061 | Summit Medical Group | SC-18061-006 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-007 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-008 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Sprinkler | Subcontracts |
| 18-061 | Summit Medical Group | PO-18061-001 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors & Hardware | Purchase Order |
| 18-061 | Summit Medical Group | SC-18061-009 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Glass | Subcontracts |
| 18-061 | Summit Medical Group | SC-18061-010 | Narva Millwork | 101 Victory Road | Springfield | New Jersey | 07081 | Millwork | Subcontracts |
| 18-061 | Summit Medical Group | PO-18061-003 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | Insurance | Purchase Order |
| 18-063 | One Step Office | SC-18063-001 | Mustang Contracting Corp. | 31 Iron Horse Road | Oakland | New Jersey | 07675 | Demolition | Subcontracts |
| 18-063 | One Step Office | SC-18063-002 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Drywall/ Carpentry | Subcontracts |
| 18-063 | One Step Office | SC-18063-003 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 18-063 | One Step Office | SC-18063-004 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | Pine Brook | New Jersey | 07058 | Fire Protection | Subcontracts |
| 18-063 | One Step Office | SC-18063-005 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 18-063 | One Step Office | SC-18063-006 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-063 | One Step Office | SC-18063-007 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-063 | One Step Office | SC-18063-008 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-063 | One Step Office | SC-18063-009 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Aluminum and Glass | Subcontracts |
| 18-067 | FDU Dickinson Loading Dock Rep | SC-18067-001 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Dickinson Loading Dock Repair | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-067 | FDU Dickinson Loading Dock Rep | SC-18067-002 | TJK Landscape, Inc. | P.O. Box 449 | Andover | New Jersey | 07821 | Landscaping Contract | Subcontracts |
| 18-081 | FDU Linden 4,5, & 6 Elec Sys | SC-18081-001 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Exploratory Pumping Work | Subcontracts |
| 18-083 | FDU Bancroft Datacenter | SC-18083-001 | C&B Consulting Engineers LLC | 14 Endeavor Boulevard Suite 101 | East Windsor | New Jersey | 08520 | Data Center Design | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-001 | Supreme Security Systems, Inc | 1565 Union Avenue | Union | New Jersey | 07083 | Fire Alarm System | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-002 | Statewide Conditioning | 6200 Main Street P.O. Box 3185 | SOUTH AMBOY | New Jersey | 08879 | HVAC DEMO | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-003 | Pemco Electric | 3208 Wilbur Ave. | Manchester | New Jersey | 08759 | ELECTRICAL DEMO | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-004 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | PLUMBING DEMO | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-005 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | DEMOLITION | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-006 | Terco Construction LLC | 10 Southdown Drive | Lafayette | New Jersey | 07848 | Site Work | Subcontracts |
| 18-097 | Tipico Phase 2 | PO-18097-001 | L&M Disposal, LLC | P.O. Box 281 | Ironia | New Jersey | 07845 | Disposal - Site Dumpsters | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-002 | Accurate Lift Truck | 200 Cooper Rd. Po BOX 321 | West Berlin | New Jersey | 08091 | (2) Loading dock repairs | Purchase Order |
| 18-097 | Tipico Phase 2 | SC-18097-007 | P. Tamburri Steel, LLC | dba Tamburri Associates 1401 Industrial Highway | Cinnaminson | New Jersey | 08077 | Structural Steel | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-008 | Pemco Electric | 3208 Wilbur Ave. | Manchester | New Jersey | 08759 | Electrical | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-009 | Mon-Oc Fire Protection, Inc. | 1118 River Avenue | Lakewood | New Jersey | 08701 | Fire Protection | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-010 | Bost Concrete | 251 Prospect Drive | Brick | New Jersey | 08724 | Concrete / Masonry | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-011 | Schaibles Plumbing & Heating | 241 Van Styckles Road | Hampton | New Jersey | 08827 | Plumbing | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-012 | Statewide Conditioning | 6200 Main Street P.O. Box 3185 | SOUTH AMBOY | New Jersey | 08879 | HVAC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-097 | Tipico Phase 2 | SC-18097-014 | Allmark Door | 15 Stern Ave | Springfield | New Jersey | 07081 | Impact Doors | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-015 | P3 Metals, LLC | 1401 B Industrial Highway | Cinnaminson | New Jersey | 08077 | Misc Metals | Subcontracts |
| 18-097 | Tipico Phase 2 | PO-18097-003 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Portable Restroom | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-004 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Drawings | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-005 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Portable Air Conditioning | Purchase Order |
| 18-097 | Tipico Phase 2 | SC-18097-016 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-017 | S&S Refrigeration Co Inc | 733 Communipaw Avenue | Jersey City | New Jersey | 07304 | Insulated Metal Panels | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-018 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-097 | Tipico Phase 2 | PO-18097-006 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | Georgia | 30318 | OxBlue Job Site Camera | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-007 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temporary Fencing | Purchase Order |
| 18-097 | Tipico Phase 2 | SC-18097-019 | Allmark Door | 15 Stern Ave | Springfield | New Jersey | 07081 | Insulated Metal Cooler Doors | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-020 | Allmark Door | 15 Stern Ave | Springfield | New Jersey | 07081 | Overhead Doors | Subcontracts |
| 18-097 | Tipico Phase 2 | PO-18097-008 | ASAP Garage Door Services | 608 Deal Rd | Ocean Township | New Jersey | 07712 | Door Repair | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-010 | United Rentals | PO BOX 100711 | Atlanta | Georgia | 30384-0711 | United Rentals Carpet Blowers | Purchase Order |
| 18-097 | Tipico Phase 2 | SC-18097-021 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | New Jersey | 07801 | ROOFING | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-022 | Schnell Contracting Systems, | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 | Waterproofing &Joint Sealants/ | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-023 | Silikal America | 609 B Fertilla St | Carrollton | Georgia | 30114 | Acrylic Resin Flooring | Subcontracts |
| 18-097 | Tipico Phase 2 | PO-18097-011 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | New York | 11735 | Hollow Metal Doors &Frames | Purchase Order |
| 18-097 | Tipico Phase 2 | SC-18097-024 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | New Jersey | 07624 | Millwork | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-097 | Tipico Phase 2 | SC-18097-025 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | WC Compartments, Access. Lock. | Subcontracts |
| 18-097 | Tipico Phase 2 | SC-18097-026 | Independent Overhead Door Co | 176 US Highway Route 206 | Hillsborough | New Jersey | 08844 | Dock Leveler | Subcontracts |
| 18-097 | Tipico Phase 2 | PO-18097-012 | Watchung Spring Water | 1900 Swarthmore Avenue | Lakewood | New Jersey | 08701 | Site Water supply | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-013 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-014 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Bridge Builders Invoices | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-015 | KJP Enterprises Inc | 200 Keen Street | Paterson | New Jersey | 07514 | Glass _ Glazing | Purchase Order |
| 18-097 | Tipico Phase 2 | PO-18097-016 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Floor Sealing | Purchase Order |
| 18-103 | Duffy Ave | SC-18103-001 | PAL Environmental Services | 11-02 Queens Plaza South | Long Island City | New York | 11101 | Asbestos Abatement | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-002 | Testor | 10-59 Jackson Avenue | Long Island City | New York | 11101 | Third Party Air Monitoring | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-003 | ForthHill Industries Inc | 1980 Route 112 Suite 3 | Coram | New York | 11727 | Sitework Concrete Demolition | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-004 | International Asbestos Removal | 68-08 Woodside Ave | Woodside | New York | 11377 | Asbestos Removal | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-005 | Densification, Inc. | 40650 Hurley Lane | Paeonian Springs | Virginia | 20129 | Densification | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-006 | Salvi Steel Fabricators LLC | P.O.Box 520 | Oakland | New Jersey | 07436 | Steel Contract | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-007 | Fabcon | 12520 Quentin Avenue South Suite 200 | Savage | Minnesota | 55378 | Precast Concrete | Subcontracts |
| 18-103 | Duffy Ave | PO-18103-003 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Temp Fence | Purchase Order |
| 18-103 | Duffy Ave | PO-18103-004 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Trailer | Purchase Order |
| 18-103 | Duffy Ave | PO-18103-005 | CallAhead | 304 Crossbay Blvd | Broad Channel | New York | 11693 | Temp Toilets | Purchase Order |
| 18-103 | Duffy Ave | PO-18103-006 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Drawings and Reprographics | Purchase Order |
| 18-103 | Duffy Ave | SC-18103-009 | NYCOM Electric | 36-09 20th Avenue | Astoria | New York | 11105 | Electrical and Fire Alarm | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-010 | Mill Brook Fire Protection | 4 Lamplight Lane | Dix Hills | New York | 11746 | Fire Sprinkler Protrection | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-012 | MW Mechanical Inc. | 80 E.Industry Ct. | Deer Park | New York | 11729 | Mechanical and HVAC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-103 | Duffy Ave | SC-18103-013 | NuLine Mechanical Contractors | 56 Carleton Avenue | Islip Terrace | New York | 11752 | Plumbing | Subcontracts |
| 18-103 | Duffy Ave | PO-18103-007 | Staples Advantage | PO Box 83689 Dept. LA | Chicago | Illinois | 60696 | Staples Jobsite Supplies | Purchase Order |
| 18-103 | Duffy Ave | PO-18103-008 | Ware Malcomb | 90 Woodbridge Center, Suite 320 | Woodbridge | New Jersey | 07095 | Architectural and Engineering | Purchase Order |
| 18-103 | Duffy Ave | SC-18103-014 | Glass Systems Tech | 7520 Brookfield Road | Elkins Park | Pennsylvania | 19027 | Aluminum, Glass & Glazing | Subcontracts |
| 18-103 | Duffy Ave | SC-18103-015 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | New York | 11735 | Doors, Frames, Hardware | Subcontracts |
| 18-103 | Duffy Ave | PO-18103-009 | SESI Consulting Engineers | 12-A Maple Avenue | Pine Brook | New Jersey | 07058 | Engineering and Consulting | Purchase Order |
| 18-103 | Duffy Ave | PO-18103-010 | Global Industrial | 11 Harbor Park Drive | Port Washington | New York | 11050 | Global Industrial Supplies | Purchase Order |
| 18-103 | Duffy Ave | SC-18103-022 | ECI Contracting | 31 South St Suite 4-5-6 | Mt Vernon | New York | 10550 | Concrete | Subcontracts |
| 18-103 | Duffy Ave | PO-18103-011 | Sunbelt Rentals Inc. | P.O. Box 409211 | Atalanta | Georgia | 30384-9211 | Sunbelt Rentals | Purchase Order |
| 18-103 | Duffy Ave | PO-18103-013 | IDI Distributors | 91 Rodeo Dr | Edgewood | New York | 11717-8318 | Extra Polystyrene | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-001 | Michael Graves & Associates | 341 Nassau Street | Princeton | New Jersey | 08540 | | Purchase Order |
| 18-109 | Saxum - 345 Main St. | SC-18109-001 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry & Drywall | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-002 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Air Group Electrical | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-003 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Air Group HVAC | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-004 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Air Group Plumbing | Subcontracts |
| 18-109 | Saxum - 345 Main St. | PO-18109-002 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Clean-up Labor | Purchase Order |
| 18-109 | Saxum - 345 Main St. | SC-18109-005 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-006 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Glass | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-007 | Narva Millwork | 101 Victory Road | Springfield | New Jersey | 07081 | Millwork | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-008 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Fire Protection - Sprinkler | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-109 | Saxum - 345 Main St. | PO-18109-003 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors & Hardware | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-004 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Cleaning | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-005 | Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | Sayreville | New Jersey | 08872 | Accessories | Purchase Order |
| 18-109 | Saxum - 345 Main St. | SC-18109-009 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-109 | Saxum - 345 Main St. | SC-18109-010 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Ceramic Tile | Subcontracts |
| 18-109 | Saxum - 345 Main St. | PO-18109-006 | Prestige Roof Services, LLC | PO Box 10 | Bayonne | New Jersey | 07002 | Roof hatch | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-007 | Bio Med Associates, Inc. | 4 Main Street | Flemington | New Jersey | 08822 | Radiation Testing | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-008 | Charlies' Lock-Safe & Key | 4 Midfield Street | Sicklerville | New Jersey | 08081 | Door Locks/Hardware | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-009 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | Labor/Cleanup/Punchlist | Purchase Order |
| 18-109 | Saxum - 345 Main St. | PO-18109-010 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | Carpentry | Purchase Order |
| 18-111 | Socium Fit Out | PO-18111-001 | Empire Lumber & Millwork Co | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 | Doors and Hardware | Purchase Order |
| 18-111 | Socium Fit Out | SC-18111-001 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-002 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Drywall and Carpentry | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-003 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | Pine Brook | New Jersey | 07058 | Fire Protection | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-004 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Aluminum & Glass | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-005 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-006 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | New Jersey | 07624 | Millwork | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-007 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-111 | Socium Fit Out | SC-18111-008 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-111 | Socium Fit Out | SC-18111-009 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 18-133 | BelovED modular Annexes | SC-18133-001 | Simpson and Brown | 119 North Ave W. | Cranford | New Jersey | 07016 | Piles | Subcontracts |
| 18-133 | BelovED modular Annexes | SC-18133-002 | Nordic Contracting Inc. | 111 Howard Boulevard | Ledgewood | New Jersey | 07852 | Sitework & CIP Concrete | Subcontracts |
| 18-133 | BelovED modular Annexes | PO-18133-001 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Survey Building Corners | Purchase Order |
| 18-133 | BelovED modular Annexes | PO-18133-002 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temporary fencing | Purchase Order |
| 18-133 | BelovED modular Annexes | SC-18133-003 | Brian Trematore Plumbing & Heating Inc. | 5 Daniel Road East | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |
| 18-133 | BelovED modular Annexes | SC-18133-004 | VIP Construction Services, Inc | 15 Fresh Ponds Road | Monroe TWP | New Jersey | 08831 | Masonry | Subcontracts |
| 18-133 | BelovED modular Annexes | SC-18133-005 | JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | Lincoln Park | New Jersey | 07035 | Structural Steel | Subcontracts |
| 18-133 | BelovED modular Annexes | SC-18133-006 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Electrical | Subcontracts |
| 18-133 | BelovED modular Annexes | SC-18133-007 | Barcia Bros Fence | 514 River Drive | Garfield | New Jersey | 07026 | Fencing | Subcontracts |
| 18-159 | American Dream School | PO-18159-001 | Partners for Architecture | 48 Union St. Bldg #1, 2FL | Stamford | Connecticut | 06906 | Architecture/Engineering | Purchase Order |
| 18-159 | American Dream School | PO-18159-002 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | New York | 11361 | Expediting Services | Purchase Order |
| 18-159 | American Dream School | PO-18159-004 | TerraSure Services | 747 3rd Avenue, 2nd FL | New York, NY | New York | 10017 | Subway Tunnel Monitoring | Purchase Order |
| 18-159 | American Dream School | PO-18159-005 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | New York | 11787 | MTA Test Pits | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-159 | American Dream School | PO-18159-006 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Surveying - Control Point | Purchase Order |
| 18-159 | American Dream School | PO-18159-007 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demo / General Labor - MDS | Purchase Order |
| 18-159 | American Dream School | PO-18159-008 | PDG Consultants LLC | 55 Broadway, Suite 303 | New York | 0 | 10006 | PDG Consultants - DOT | Purchase Order |
| 18-159 | American Dream School | PO-18159-009 | ASG Pest Control | 26 Railroad Avenue, #336 | Babylon | New York | 11702-2216 | Pest Control - ASG | Purchase Order |
| 18-159 | American Dream School | PO-18159-010 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Safety Plan and Safety Audits | Purchase Order |
| 18-159 | American Dream School | SC-18159-001 | Agra Masonry | 2546 East 13th Street, suite #F2 | Brooklyn | New York | 11235 | SOE & Excavation | Subcontracts |
| 18-159 | American Dream School | SC-18159-002 | Agra Masonry | 2546 East 13th Street, suite #F2 | Brooklyn | New York | 11235 | Concrete | Subcontracts |
| 18-159 | American Dream School | SC-18159-003 | Rock Group NY Corp | 53-18 11th Street | Long Island City | New York | 11101 | Scaffolding, SWB & Fence | Subcontracts |
| 18-159 | American Dream School | PO-18159-011 | NYC Transit Authority | 2 Broadway-Room #A1-09 | New York | New York | 10004 | MTA | Purchase Order |
| 18-159 | American Dream School | PO-18159-012 | Mueser Rutledge Consulting Eng | 14 Penn Plaza 25 West 34th Street | New York | New York | 10122 | NYCTA Concept Approval | Purchase Order |
| 18-159 | American Dream School | PO-18159-013 | NYOPS | 3805 Dyre Avenue | Bronx | New York | 10466 | NYOPS - General Labor $5k NTE | Purchase Order |
| 18-159 | American Dream School | SC-18159-007 | Allstate Electrical | 10 Railroad Avenue | Ridgefield Park | New Jersey | 07660 | Electrical | Subcontracts |
| 18-159 | American Dream School | SC-18159-008 | TerraSure Services | 747 3rd Avenue, 2nd FL | New York, NY | New York | 10017 | Building Monitoring | Subcontracts |
| 18-159 | American Dream School | PO-18159-014 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Blueprinting - Napco | Purchase Order |
| 18-159 | American Dream School | PO-18159-015 | BGM Engineering, LLC | 65 High Ridge Road Mailbox 152 | Stamford | Connecticut | 06905 | Structural Engineering | Purchase Order |
| 18-159 | American Dream School | PO-18159-016 | Finkelstein Timberger RE | 111 Brook Street, Suite 2 | Scarsdale, NY | New York | 10583 | Field Office | Purchase Order |
| 18-159 | American Dream School | PO-18159-017 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Center Tree Removal | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-001 | BGM Engineering, LLC | 65 High Ridge Road Mailbox 152 | Stamford | Connecticut | 06905 | Engineering Services | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-161 | Hebrew Language Academy | SC-18161-001 | AMCS Environmental | 244 5th Avenue | New York | New York | 10001 | Abatement | Subcontracts |
| 18-161 | Hebrew Language Academy | SC-18161-002 | Alba | 237 West 35th Street, Suite 303 | New York | New York | 10001 | Demolition | Subcontracts |
| 18-161 | Hebrew Language Academy | PO-18161-002 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | New York | 11361 | Expediting Services | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-003 | The Carey Group | 115 Broadway Suite 1504 | New York | New York | 10006 | Expediting Services_ Internal | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-004 | Partners for Architecture | 48 Union St. Bldg #1, 2FL | Stamford | Connecticut | 06906 | Architecture/Engineering | Purchase Order |
| 18-161 | Hebrew Language Academy | SC-18161-003 | Velocity Monitoring | 354 Cold Spring Rd. | Syosset | New York | 11791 | Vibration/Optical Monitoring | Subcontracts |
| 18-161 | Hebrew Language Academy | SC-18161-004 | Rock Group NY Corp | 53-18 11th Street | Long Island City | New York | 11101 | Temp Protection | Subcontracts |
| 18-161 | Hebrew Language Academy | PO-18161-005 | PDG Consultants LLC | 55 Broadway, Suite 303 | New York | 0 | 10006 | NOT TO EXCEED_ Expediting | Purchase Order |
| 18-161 | Hebrew Language Academy | SC-18161-005 | GC Enviornmental Inc. | 22 Oak Street | Bay Shore | New York | 11706 | Storage Tank Removal | Subcontracts |
| 18-161 | Hebrew Language Academy | PO-18161-006 | Colony Hardware | P.O. Box 21216 | New York | New York | 10087 | Trailer Generator Rental | Purchase Order |
| 18-161 | Hebrew Language Academy | SC-18161-006 | MACRO Enterprises, LTD | 25 East Chestnut Street | Massapequa | New York | 11758 | SOE & Piles | Subcontracts |
| 18-161 | Hebrew Language Academy | PO-18161-007 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Jobsite Trailer | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-161 | Hebrew Language Academy | SC-18161-007 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | Jamaica | New York | 11434 | Plumbing Scope | Subcontracts |
| 18-161 | Hebrew Language Academy | SC-18161-008 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | New York | 11787 | Sitework and Concrete | Subcontracts |
| 18-161 | Hebrew Language Academy | SC-18161-009 | Allstate Electrical | 10 Railroad Avenue | Ridgefield Park | New Jersey | 07660 | Electrical | Subcontracts |
| 18-161 | Hebrew Language Academy | SC-18161-010 | GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | New York | 11776 | HVAC | Subcontracts |
| 18-161 | Hebrew Language Academy | PO-18161-008 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | New York | 10018 | Site Safety | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-009 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Blueprints & Reproduction | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-010 | Ida Art Vinyl Graphics | 0 | 0 | 0 | 00000 | Internal PO for DOB Signage | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-011 | Control Point Associates, Inc. | 35 Technology Drive | Warren | New Jersey | 07059 | Surveyor | Purchase Order |
| 18-161 | Hebrew Language Academy | SC-18161-012 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Tree Removal | Subcontracts |
| 18-161 | Hebrew Language Academy | PO-18161-012 | Expressive Lighting | 245 48th St #2 | Brooklyn | New York | 11220 | Lighting Supply | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-013 | Safeway Security Guard Service | 143-09 222nd 1st Floor | Springfield Gardens | New York | 11413 | Security/Fire Watch | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-014 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Generator Rental | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-161 | Hebrew Language Academy | PO-18161-015 | Taylor Oil | 77 2nd St | Somerville | 0 | 08876 | Fuel Service | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-016 | Optimum | P.O. Box 742698 | Cincinnati | Ohio | 45274-2698 | Internet Service | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-017 | Tricity Contracting | 1428 Pitkin Ave | Brooklyn | New York | 11233 | Labor | Purchase Order |
| 18-161 | Hebrew Language Academy | PO-18161-018 | Major General Construction | 148-45 89th Suite 1B | Jamaica | New York | 11435 | Labor | Purchase Order |
| 18-171 | Immunomedics Fit Out | PO-18171-001 | Michael Worthing CO., Inc. | 345 Changebridge Rd. | Pine Brook | New Jersey | 07058 | HVAC Equipment Long Lead Items | Purchase Order |
| 18-171 | Immunomedics Fit Out | PO-18171-002 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Light Fixture Deposit | Purchase Order |
| 18-171 | Immunomedics Fit Out | SC-18171-004 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-005 | Nova Crete | 2067 Route 35 | South Amboy | New Jersey | 08879 | Polished Concrete | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-006 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-007 | Schaibles Plumbing & Heating | 241 Van Styckles Road | Hampton | New Jersey | 08827 | Plumbing | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-019 | Michael Worthing CO., Inc. | 345 Changebridge Rd. | Pine Brook | New Jersey | 07058 | HVAC | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-009 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | Paterson | New Jersey | 07513 | Structural & Misc Steel | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-014 | Lukach Interiors | 208 River Rd | Clifton | 0 | 07014 | Millwork | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-011 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-018 | Commercial Technology Contractors Inc | Contractors Inc152 Huron Avenue | Clifton | New Jersey | 07013 | Information Technology | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-008 | Metro Wall | 711 Executive Blvd. Suite E | Valley Cottage | New York | 10989 | Office Fronts | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-010 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demolition | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-171 | Immunomedics Fit Out | SC-18171-003 | SAGE Audio Video Technology | 53 W.36th St. Suite 605 | New York | New York | 10018 | AV | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-016 | LVC Interiors Inc. | 345 Harrison Avenue | Garfield | New Jersey | 07026 | Window Treatments | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-012 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle Suite 103 | Exton | Pennsylvania | 19341 | Fabric Wall Panels | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-013 | Prestige Roofing Group LLC | PO Box 10 | Bayonne | New Jersey | 07002 | Roofing | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-001 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Fire Protection | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-015 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-020 | AFA Protective Systems Inc | 961 Joyce Kilmer Avenue | New Brunswick | New Jersey | 08902 | Fire Alarm | Subcontracts |
| 18-171 | Immunomedics Fit Out | SC-18171-017 | Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | New Jersey | 07054 | Interior Storefront Glazing | Subcontracts |
| 18-171 | Immunomedics Fit Out | PO-18171-003 | Evergreen Recycling Solutions | 11 Dundar Road Suite 210 | Springfield | New Jersey | 07081 | Dumpsters | Purchase Order |
| 18-171 | Immunomedics Fit Out | PO-18171-004 | Chase Fire Products | P.O. Box 220362 | Brooklyn | New York | 11221 | Fire Extinguishers | Purchase Order |
| 18-171 | Immunomedics Fit Out | PO-18171-005 | DTS | 5 Auer CourtSuite E | East Brunswick | New Jersey | 08816 | Appliances | Purchase Order |
| 18-171 | Immunomedics Fit Out | PO-18171-006 | Accurate Door & Hardware | 10 West End Road P.O Box 539 | Totowa, NJ | New Jersey | 07512 | Doors & Hardware | Purchase Order |
| 18-171 | Immunomedics Fit Out | SC-18171-21 | Earthware Floors LLC | 3 Genek CT | Freehold | New Jersey | 07728 | Solid Surface Counter Tops | Subcontracts |
| 18-171 | Immunomedics Fit Out | PO-18171-007 | MM Systems Corp. | 50 MM Way | Pendergrass | Georgia | 30567 | | Purchase Order |
| 18-171 | Immunomedics Fit Out | PO-18171-008 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-003 | Persimmon Engineering, LLC | 100 Hanover Ave Suite 402 | Cedar Knolls | New Jersey | 07927 | Structual Eng | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-002 | True Steel Construction, LLC | 124 Polk Street Box S1 | Newark | New Jersey | 07105 | Structural Steel | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-001 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Demolition | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-004 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temporary Fencing | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-011 | Paps Landscape Design & | Construction 15C Iron Horse Road | Oakland | New Jersey | 07436 | Site Work | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-003 | Marcal Construction | 60 Willett Ave, Unit A | South River | New Jersey | 08882 | Concrete | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-005 | Dynamic Survey, LLC | 1904 Main Street | Lake Como | New Jersey | 07719 | Layout & Controls | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-004 | Eighteen Glass Co. Inc | 18 Matawan Road | East Brunswick | New Jersey | 08816 | Aluminum and Glass | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-005 | Waterproof Properties II, LLC | 313 Myrtle Avenue | Westfield | New Jersey | 07090 | Roofing & ACM | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-006 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Base Building Plumbing | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-007 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Base Building Carpentry Scope | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-008 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Base Building Painting Scope | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-009 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Base Building Electrical | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-010 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | Base Building HVAC | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-006 | Work Zone Cam LLC | 650 East Crescent Avenue | Upper Saddle River | New Jersey | 07458 | Camera | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-007 | Bridge Builders Newark | 211 Warren St., #23 | Newark | New Jersey | 07103 | Clean-up Labor | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-008 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Trailer | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-009 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | New Jersey | 07080 | Concrete Testing | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-010 | Summit Police Department | 512 Springfield Ave | Summit | New Jersey | 07307 | Traffic control | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-011 | Forms & Surfaces | 30 Pine Street | Pittsburgh | Pennsylvania | 15223 | Forms & Surfaces Elevator | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-012 | STL/CSS LLC | 5 Erie Street | Garfield | New Jersey | 07026 | Steel Inspection | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-013 | Paladino Paving | 88 Money Street | Lodi | New Jersey | 07644 | Sewer Connection | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-012 | Global Abatement Services | 443 Schoolhouse Road | Monroe Township | New Jersey | 08831 | Demo | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-018 | All Brands Elevator Co. Inc. | 990 Soldier Hill Road | Emerson | New Jersey | 07630 | Elevator | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-013 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Cleaning | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-014 | JCP&L | PO Box 3687 | Akron | Ohio | 44309-3687 | JCP&L Core Drilling | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-014 | Designer Sign Systems | 50 Broad Street | Carlstadt | New Jersey | 07072 | Monument Sign | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-015 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Tile- Common Area Bathrooms | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-015 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Accessories | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-016 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Sprinkler Scope | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-016 | National Construction Rentals | 44 Hook Road | Bayonne | New Jersey | 07002 | Site Fence | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-017 | North American Maintenance | 16694 Hidden Cove Dr | Jupiter | Florida | 33477-1305 | Doors and Hardware | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-018 | Custom Elevator Interiors | 2625 Byberry Rd. PO Box 1323 | Bensalem | Pennsylvania | 19020 | Elevator Cab | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-019 | Allied Metal | 3223 Dell Avenue | North Bergen | New Jersey | 07047 | ACM Panels | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-020 | Riverside Supply | 6 Washington Rd | Sayreville | New Jersey | 08872 | Spec Mix Black | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-021 | My Safety Sign | 300 Cadman Plaza West, Suite 1303 | Brooklyn | New York | 11201 | Outside Sign | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-022 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Cardella Rubbish Removal | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-023 | MKD Property Maintenance LLC | 105 Van Riper Ave | Clifton | New Jersey | 07011 | Concrete Floor Core Drilling | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-024 | Midtown Terrazzo | 121 Patterson Street | Hillsdale | New Jersey | 07642 | Terrazzo | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-025 | Tri-State Water Main Taps, LLC | PO Box 352 | Lincoln Park | New Jersey | 07035 | Backflow preventer | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | PO-18173-026 | Wicklow & Laurano Landscape | Contractors 362 Route 206 | Flanders | New Jersey | 07836 | Sitework Services | Purchase Order |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-017 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | Jersey City | New Jersey | 07305 | Fire Alarm | Subcontracts |
| 18-173 | Saxum 40 Beechwood - Base Building | SC-18173-018 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | PO-18777-001 | Glass Flooring Systems Inc | 10 Leslie Court | Whippany | New Jersey | 07981 | Furnish Glass Skylight | Purchase Order |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-001 | May Cabinets | 70 Sewell Street Suite C | Glassboro | New Jersey | 08028 | Millwork Panels and Cushions | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | PO-18177-002 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Temp Fence | Purchase Order |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-002 | Prestige Roofing Group LLC | PO Box 10 | Bayonne | New Jersey | 07002 | Roofing | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-003 | CPV Industries | 291 Grand Boulevard | Deer Park | New York | 11729 | Spray Fireproofing | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-004 | Schaibles Mechanical | 241 Van Syckles Road | Hampton | New Jersey | 08827 | HVAC | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-005 | Norman's Glass Company | 3 Industrial Drive | Trenton | New Jersey | 08619 | Aluminum, Glass & Glazing | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-177 | Latitude, Connector Phase 3 | SC-18177-006 | C-Dasco | 621 Morsetown Road | New Milford | 0 | 07480 | Misc Patching & Metal Ceilings | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | PO-18177-004 | AEL | 21 Randolph Ave | Avenel | 0 | 07001 | AEL 3rd Party Testing | Purchase Order |
| 18-177 | Latitude, Connector Phase 3 | PO-18177-005 | Aqua Design Group | 5801 Avenue J | Brooklyn | New York | 11234 | Reflecting Pools | Purchase Order |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-008 | Eastern Services | 2 Industrail  Rd | Fairfield | New Jersey | 07004 | Hardscape/Pavers | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | PO-18177-006 | Coverall Stone | 19050 13th Pl Suite 102 | Seatac | Washington | 98148 | Basalt Table Fountain | Purchase Order |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-009 | Greco Roman Tile | 615 Central Avenue | Westfield | New Jersey | 07090 | Stone Flooring | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | SC-18177-011 | Salvi Steel Fabricators LLC | P.O.Box 520 | Oakland | New Jersey | 07436 | Structural Steel and Swings | Subcontracts |
| 18-177 | Latitude, Connector Phase 3 | PO-18177-007 | Manhattan Lights | 2386 Morris Avenue | Union | New Jersey | 07083 | Lighting Package | Purchase Order |
| 18-217 | NFM Lockwood Site | PO-18217-001 | Bowman Consulting | 54 Horsehill Road | Cedar Knolls | New Jersey | 07927 | Surveying Services | Purchase Order |
| 18-217 | NFM Lockwood Site | SC-18217-001 | Terco Construction LLC | 10 Southdown Drive | Lafayette | New Jersey | 07848 | Sitework | Subcontracts |
| 18-217 | NFM Lockwood Site | PO-18217-002 | Federal Rent-A-Fence | 127 Haddon Ave | West Berlin | New Jersey | 08091 | Temporary Construction Fence | Purchase Order |
| 18-217 | NFM Lockwood Site | PO-18217-003 | STL/CSS LLC | 5 Erie Street | Garfield | New Jersey | 07026 | Concrete Testing Svcs | Purchase Order |
| 18-217 | NFM Lockwood Site | SC-18217-002 | Guardian Fence Co., Inc. | 180 Wright Street PO Box 2009 | Newark | New Jersey | 07114-2627 | Fencing | Subcontracts |
| 18-217 | NFM Lockwood Site | PO-18217-004 | L&M Disposal, LLC | P.O. Box 281 | Ironia | New Jersey | 07845 | Dumpsters | Purchase Order |
| 18-223 | Waypoint Residential | SC-18223-002 | Empire Excavating, LLC | 19 Spear Road Suite 312 | Ramsey | New Jersey | 07446 | Demolition and Site Work | Subcontracts |

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-223 | Waypoint Residential | PO-18223-002 | Hackensack Police Department | 225 State Street | Hackensack | New Jersey | 07601 | Police Safety | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-004 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Temporary Fence | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-005 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Site Office Facilities | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-006 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temporary Rest Rooms | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-007 | KW Rastall Oil Co | 2600 US Hwy 130 | North Brunswick | New Jersey | 08902 | Generator Fuel | Purchase Order |
| 18-223 | Waypoint Residential | SC-18223-003 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | Elevators | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-004 | Concrete Systems, Inc. | 300 Wilson Ave | Newark | New Jersey | 07105 | Concrete | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-005 | Air Group, LLC | 1 Prince Road | Whippany | New Jersey | 07981 | Plumbing/HVAC | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-006 | Centrim Electirc | 439-B RT. 34 | Matawan | 0 | 07747 | Electrical | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-008 | Lowthers Contracting LLC | 1414 US-130 | Burlington | New Jersey | 08016 | Wood Framing | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-009 | Quick Response Fire Protection | 566 Halls Mills Road | Freehold | New Jersey | 07728 | Fire Protection | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-010 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | Paterson | New Jersey | 07513 | Structural/Misc.Steel & Stairs | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-011 | Main Line Commercial Pools | 441 Feheley Drive | King of Prussia | Pennsylvania | 19706 | Swimming Pools | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-012 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Roofing/Siding | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-014 | Grandview Waterproofing Inc | 197-199 Lodi Street | Hackensack | New Jersey | 07601 | Waterproofing - Foundation | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-018 | Mito Insulation, Inc. | P.O. Box 711 | New Kensington | Pennsylvania | 15068 | Building Insulation Interior | Subcontracts |
| 18-223 | Waypoint Residential | PO-18223-008 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors, Frames, & Hardware | Purchase Order |
| 18-223 | Waypoint Residential | SC-18223-025 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Aluminum, Glass, & Glazing | Subcontracts |
| 18-223 | Waypoint Residential | SC-18223-041 | Matrix New World Engineering, | 26 Columbia Turnpike | Florham Park | New Jersey | 07932 | Surveying | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-223 | Waypoint Residential | PO-18223-010 | Engineering & Land Planning | 140 W Main St | High Bridge | New Jersey | 08829 | SOE Underpinning Dollar Store | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-011 | FAXA Inc | 65-04 Smith Avenue | North Bergen | New Jersey | 07047 | Plastic Barricades | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-012 | Herc Rentals | P.O. Box 936257 | Atlanta | Georgia | 31193 | Generator | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-013 | CadMakers | 100-2285 Clark Drive | Vancouver | British Columbia | V5N3G9 | CAD Makers | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-014 | Holy Trinity Church | 34 Maple Ave | Hackensack | New Jersey | 07601 | Off Site Parking Facilites | Purchase Order |
| 18-223 | Waypoint Residential | SC-18223-044 | Bailey's Square Janitorial | Services, Inc 11 Marcy Street | Freehold | New Jersey | 07728 | Project Clean Up | Subcontracts |
| 18-223 | Waypoint Residential | PO-18223-015 | P. C. Richards | 2 Germak Drive | Carteret | New Jersey | 07008 | Appliances | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-016 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | Kenilworth | New Jersey | 07033 | Scaffolding Shop Drawings | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-017 | L&M Disposal, LLC | P.O. Box 281 | Ironia | New Jersey | 07845 | Dumpsters | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-018 | Signs and Safety Devices, LLC | 223 East Main Street | Bound Brook | New Jersey | 08805 | Safety Signs | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-019 | PSE&G CO | PO Box 14444 | New Brunswick | New Jersey | 08906 | Temp Service removal & install | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-020 | Ready Refresh | 215 6661 Dixie Hwy Suite | Louisville | Kentucky | 40258 | Jobsite Utility fees : Other | Purchase Order |
| 18-223 | Waypoint Residential | PO-18223-021 | JRS Engineering Services | 1735 Caton Ave. Apt 6A | Brooklyn | New York | 11226 | Revised Underpinning | Purchase Order |
| 18-237 | Bayonne Logistics Center | PO-18237-001 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | Georgia | 30318 | Internal PO for Cameras | Purchase Order |
| 18-249 | 830 Morris Tpke Base Bldg | SC-18249-001 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Base Building Plumbing | Subcontracts |
| 18-249 | 830 Morris Tpke Base Bldg | SC-18249-002 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electric | Subcontracts |
| 18-249 | 830 Morris Tpke Base Bldg | SC-18249-003 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-249 | 830 Morris Tpke Base Bldg | SC-18249-006 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | 4th Floor Hallway work | Subcontracts |
| 18-249 | 830 Morris Tpke Base Bldg | PO-18249-001 | Dell Painting Corp. | 600 Ridge Road Suite 1 | North Arlington | New Jersey | 07031 | Wallpaper 3rd Floor Hallways | Purchase Order |
| 18-249 | 830 Morris Tpke Base Bldg | SC-18249-007 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Herculite Door | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-001 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-002 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-003 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | Jersey City | New Jersey | 07305 | Electrical | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-004 | Wicklow & Laurano Landscape Contractors | 362 Route 206 | Flanders | New Jersey | 07836 | Rooftop & Landscaping | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-005 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry- Drywall | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-006 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Fire Protection | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-007 | Modern Floors Company Inc. | PO Box 344 75 Orchard Street | Ramsey | New Jersey | 07446 | Flooring | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-008 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Ceramic Tile | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-009 | True Steel Construction, LLC | 124 Polk Street Box S1 | Newark | New Jersey | 07105 | Steel Dunnage | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-010 | Somerset Wood Products Co | 1 Johnson Drive | Raritan | New Jersey | 08869 | Architectural Grade Millwork | Subcontracts |
| 18-255 | ECP Fit Out | PO-18255-001 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors Frames & Hardware | Purchase Order |
| 18-255 | ECP Fit Out | SC-18255-013 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Aluminum Glass & Glazing | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-014 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting & Fabric Panels | Subcontracts |
| 18-255 | ECP Fit Out | SC-18255-015 | Kay and Sons, LLC | 52 Buttonwood St. | Norristown | Pennsylvania | 19401 | Window Treatments | Subcontracts |
| 18-255 | ECP Fit Out | PO-18255-003 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Washroom Accessories | Purchase Order |
| 18-255 | ECP Fit Out | SC-18255-016 | Lukach Interiors | 208 River Rd | Clifton | 0 | 07014 | Plastic Laminate Millwork | Subcontracts |
| 18-255 | ECP Fit Out | PO-18255-004 | Square Acre Studio | 1 Fairwood Road | Madison | New Jersey | 07940 | Material for roof top | Purchase Order |
| 18-255 | ECP Fit Out | SC-18255-017 | Industrial Floorworks | 2447 Long Beach Road | Oceanside | New York | 11572 | Floor Leveling | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-255 | ECP Fit Out | PO-18255-005 | North American Maintenance | 16694 Hidden Cove Dr | Jupiter | Florida | 33477-1305 | Door Hardware | Purchase Order |
| 18-255 | ECP Fit Out | PO-18255-006 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry | Purchase Order |
| 18-255 | ECP Fit Out | PO-18255-007 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Cardella Rubbish Removal | Purchase Order |
| 18-255 | ECP Fit Out | PO-18255-008 | Locking Hardware LLC | 109 Louis Dr. | Montville | New Jersey | 07045 | Door Hardware | Purchase Order |
| 18-255 | ECP Fit Out | PO-18255-009 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Clean-up Labor | Purchase Order |
| 18-255 | ECP Fit Out | PO-18255-010 | Work Zone Cam LLC | 650 East Crescent Avenue | Upper Saddle River | New Jersey | 07458 | PowerFast | Purchase Order |
| 18-255 | ECP Fit Out | PO-18255-011 | Honor Tree & Lawn Service Inc. | 270 Kings Road | Madison | New Jersey | 07940 | Tree Removal | Purchase Order |
| 18-257 | 830 Morris Law Firm | SC-18257-001 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Demising Wall -One Step HDRBB | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-002 | Mustang Contracting Corp. | 31 Iron Horse Road | Oakland | New Jersey | 07675 | Demolition | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-003 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-004 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-005 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-006 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-007 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-008 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 18-257 | 830 Morris Law Firm | PO-18257-001 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | New Jersey | 08360 | Doors | Purchase Order |
| 18-257 | 830 Morris Law Firm | SC-18257-009 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Window Install | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-010 | Narva Millwork | 101 Victory Road | Springfield | New Jersey | 07081 | Millwork | Subcontracts |
| 18-257 | 830 Morris Law Firm | SC-18257-011 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Sprinkler Scope | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-257 | 830 Morris Law Firm | PO-18257-002 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Purchase Order |
| 18-257 | 830 Morris Law Firm | PO-18257-003 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | Insurance | Purchase Order |
| 18-261 | Audible 14th Fl. Reno | SC-18261-001 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Audible Glazing | Subcontracts |
| 18-261 | Audible 14th Fl. Reno | SC-18261-002 | Lakeside Carpentry LLC | 20 Kenwood Road | Wayne | New Jersey | 07470 | Audible Drywall | Subcontracts |
| 18-261 | Audible 14th Fl. Reno | SC-18261-003 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Audible Paint | Subcontracts |
| 18-261 | Audible 14th Fl. Reno | SC-18261-004 | Office Solutions Group | 28 west 36th st 2nd floor | new york | New York | 07054 | Audible Demountable Partition | Subcontracts |
| 18-261 | Audible 14th Fl. Reno | SC-18261-005 | Lynch Power | 100 Enterprise Dr- Suite 301 | Rockaway | New Jersey | 07866 | Audible Electric | Subcontracts |
| 18-261 | Audible 14th Fl. Reno | SC-18261-006 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Audible HVAC | Subcontracts |
| 18-261 | Audible 14th Fl. Reno | PO-18261-001 | Nxtwall | 5200 South Sprinkle Rd | Kalamazoo | Missouri | 49002 | Audible NeXtwall | Purchase Order |
| 18-269 | 475-483 Bloomfield Ave Demo | SC-18269-001 | Global Abatement Services | 443 Schoolhouse Road | Monroe Township | New Jersey | 08831 | Abatement & Demolition | Subcontracts |
| 18-269 | 475-483 Bloomfield Ave Demo | SC-18269-002 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical Demo | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-001 | Paladino Paving | 88 Money Street | Lodi | New Jersey | 07644 | Site Work and Earthwork | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-002 | Europa Concrete Corp. | 184 Wilson Ave | Newark | New Jersey | 07105 | Footings & Foundations | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-003 | Dynamic Survey, LLC | 1904 Main Street | Lake Como | New Jersey | 07719 | Survey | Subcontracts |
| 18-287 | Latitude Garage Bldg. | PO-18287-001 | Garden State Waste Management | 5 Eastmans Road | Parsippany | New Jersey | 07054 | Dumpster container | Purchase Order |
| 18-287 | Latitude Garage Bldg. | PO-18287-002 | Mike's Golf Carts | 1972 N. Black Horse Pike | Williamstown | New Jersey | 08094 | Mike's Golf Cart | Purchase Order |
| 18-287 | Latitude Garage Bldg. | SC-18287-004 | High Concrete Group LLC | 125 Denver Road | Denver | Pennsylvania | 17517 | Precast Concrete | Subcontracts |
| 18-287 | Latitude Garage Bldg. | PO-18287-003 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | Professional Services - AEL | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-287 | Latitude Garage Bldg. | PO-18287-005 | i-Luminosity LED | 254 36th St Unit C453 | Brooklyn, | New York | 11232 | Lighting Package | Purchase Order |
| 18-287 | Latitude Garage Bldg. | PO-18287-006 | MJE&D Engineer and Design | 3 Battista Ct | Sayreville | New Jersey | 08872 | SOE for Retaining Wall | Purchase Order |
| 18-287 | Latitude Garage Bldg. | PO-18287-007 | Rent-A-Fence Inc. | 1033 Route One | Avenel | New Jersey | 07001 | Rent-a-fence Latitude | Purchase Order |
| 18-287 | Latitude Garage Bldg. | SC-18287-005 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Plumbing and HVAC | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-006 | Schindler Elevator NJ | PO Box 70433 | Chicago | Illinois | 60673-0433 | Elevator | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-008 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-009 | 24/7 Fire Protection | 146 Ralph St. | Belleville | New Jersey | 07109 | Fire Sprinkler | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-010 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Aluminum Glass and Glazing | Subcontracts |
| 18-287 | Latitude Garage Bldg. | PO-18287-008 | Master Locators, Inc. | 675 Concord Road | Glen Mills, | Pennsylvania | 19342 | Underground Radar Survey | Purchase Order |
| 18-287 | Latitude Garage Bldg. | PO-18287-009 | Trinity Highway Rentals, Inc. | PBS Rentals 2525 Stemmons Freeway | Dallas | Texas | 75207 | Yodock Barricade Rental | Purchase Order |
| 18-287 | Latitude Garage Bldg. | PO-18287-010 | Iron Works and Design | 89 Broadway | Elizabeth | New Jersey | 07206 | Primed one steel plate | Purchase Order |
| 18-287 | Latitude Garage Bldg. | SC-18287-012 | Salvi Steel Fabricators LLC | P.O.Box 520 | Oakland | New Jersey | 07436 | Structural Steel and Misc Meta | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-013 | Door Supply of NJ, Inc. | PO Box 479 | Windsor | New Jersey | 08561 | Doors, Frames, Hardware | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-014 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-015 | Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | Wall | New Jersey | 07727 | Roofing | Subcontracts |
| 18-287 | Latitude Garage Bldg. | SC-18287-016 | Sign Engineers, Inc | 13 New York Avenue | Colonia | New Jersey | 07067 | Signage | Subcontracts |
| 18-287 | Latitude Garage Bldg. | PO-18287-011 | Support of Excavation | 73 Eagle Rock Avenue | East Hanover | New Jersey | 07936 | SOE - Trench Boxes | Purchase Order |
| 18-287 | Latitude Garage Bldg. | SC-18287-017 | Eastern Services | 2 Industrail  Rd | Fairfield | New Jersey | 07004 | Demolish Retaining Wall | Subcontracts |
| 18-287 | Latitude Garage Bldg. | PO-18287-013 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | WAB - Punch list work | Purchase Order |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-287 | Latitude Garage Bldg. | SC-18287-018 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry | Subcontracts |
| 18-287 | Latitude Garage Bldg. | PO-18287-014 | American B-B-Q | 94-1 Ford Road | Denville | New Jersey | 07834 | BBQ for Field Crew | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-001 | Columbia Works, LLC | 25 Columbia Street | West Orange | New Jersey | 07052 | Expediting Services | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-002 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | New York | 10913 | Removal of Site Tree | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-003 | New Roc Contracting Corp. | 102 Jericho Tpke, Suite 103 | Floral Park | New York | 11001 | Construction Fence | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-004 | Amergy Electric | 65 Broadway, Suite 1804 | New York | 0 | 10006 | Temporary Electric | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-005 | Williams Scotsman Inc. | 35 Ford Lane | Kearny | New Jersey | 60693-1975 | Mobile Office | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-006 | Iron Horse Transport | 127 Roosevelt Place | Massapequa | New York | 11758 | Traffic Barrier Transport | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-008 | PDG Consultants LLC | 55 Broadway, Suite 303 | New York | 0 | 10006 | PDG Expediting | Purchase Order |
| 18-295 | 425 Westchester Ave Bronx | PO-18295-009 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Shed Removal | Purchase Order |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-11 | Costa's Architectural Woodwork | 248 Montgomery St | Bloomfield | New Jersey | 07003 | Millwork | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-15 | D.S. Meyer Enterprises LLC | 34 Maple Ave | Waldwick | New Jersey | 07463 | Paving | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-08 | Elite Landscaping & Const. LLC | 1523 Stage Street | South Plainfield | New Jersey | 07080 | Landscaping and Concrete | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-05 | Orion Interiors, Inc. | 600 US Highway 206 | Raritan | New Jersey | 08869 | Carpentry Contract | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-17 | Earthware Floors LLC | 3 Genek CT | Freehold | New Jersey | 07728 | Bathroom Tile | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-19 | Danch Floors | 9 Boyd Lane | Randolph | New Jersey | 07869 | Carpet Flooring | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-10 | Aura Interiors Services LLC | 238 Coupe Place | North Arlington | New Jersey | 07031 | Painting Contract | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-16 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Plumbing Contract | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-02 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | New Jersey | 07432 | Electrical Contract | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | PO-18305-01 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Benco | Purchase Order |
| 18-305 | TD Bank Reno Elmwood Park | PO-18305-13 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Dumpsters | Purchase Order |
| 18-305 | TD Bank Reno Elmwood Park | PO-18305-04 | Concrete Scanning & Imaging | 3 Longview Dr. | waldwick | New Jersey | 07463 | Concrete Scanning | Purchase Order |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-03 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | TD Elmwood Saw Cutting | Subcontracts |
| 18-305 | TD Bank Reno Elmwood Park | PO-18305-14 | Ironbound Cleaning Services | PO Box 3422 | Union | New Jersey | 07083 | Project Cleaning | Purchase Order |
| 18-305 | TD Bank Reno Elmwood Park | SC-18305-18 | Sun Control Tinting | PO Box 207 | Maplewood | New Jersey | 07040 | Tint Contract | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-305 | TD Bank Reno Elmwood Park | PO-18305-15 | Accurate Door & Hardware | 10 West End Road P.O Box 539 | Totowa, NJ | New Jersey | 07512 | Lock Sets | Purchase Order |
| 18-305 | TD Bank Reno Elmwood Park | PO-18305-16 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | New Jersey | 07072 | Glass Door Repair PO | Purchase Order |
| 18-309 | Saxum 55 Broad Mock Up | SC-18309-001 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | 55 Broad Demolition | Subcontracts |
| 18-311 | Saxum 2-10 Base Building | SC-18311-001 | Precise Services Corp. | 411 Hackensack Ave. Suite 200 | Hackensack | New Jersey | 07601 | Demolition | Subcontracts |
| 18-311 | Saxum 2-10 Base Building | SC-18311-003 | Jersey Point Management | P.O. Box 443 | Ramsey | New Jersey | 07446 | HVAC, Plumbing, Electric | Subcontracts |
| 18-311 | Saxum 2-10 Base Building | SC-18311-004 | CSS Inc. | 94 Vanderburg Road | Marlboro | New Jersey | 07746 | Fire Alarm | Subcontracts |
| 18-311 | Saxum 2-10 Base Building | PO-18311-002 | Stone Creek Construction Grp | 253 Main Street | Matawan | New Jersey | 07747 | Carpentry | Purchase Order |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-001 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry- Drywall | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-002 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | Ocean Twp. | New Jersey | 07712 | HVAC | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-003 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-004 | Imperial Floors | 1578 Sussex Turnpike | Randolph | New Jersey | 07869 | Flooring | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-005 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Painting | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-006 | Millenium Fire Protection | 1 Summit Lane | Succasunna | New Jersey | 07876 | Sprinkler | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-007 | Narva Millwork | 101 Victory Road | Springfield | New Jersey | 07081 | Millwork | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-008 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 18-407 | Wells Fargo 830 Morris Tpke | SC-18407-009 | AMG Heavy Glass and Metal | 333B Route 46 West Suite120B | Fairfield | New Jersey | 07004 | Glass | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-001 | Precise Services Corp. | 411 Hackensack Ave. Suite 200 | Hackensack | New Jersey | 07601 | Demo Contract | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-002 | Lukach Interiors | 208 River Rd | Clifton | 0 | 07014 | Millwork Contract | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-003 | Glass Tech Inc. | 2300 S. Clinton Avenue | South Plainfield | New Jersey | 07080 | Glazing Contract | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | PO-18427-001 | DoorStop | 109 Kero Road | Carlstadt | New Jersey | 07072 | Doors, Frames and Hardware | Purchase Order |
| 18-427 | Ricoh Interior Fit Out | SC-18427-004 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Drywall Contract | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-006 | Everlast Floors Inc. | 600 Route 10 | Whippany | New Jersey | 07981 | Flooring  and Carpet | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-007 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Paint | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-008 | Raised Computer Floors | 280 N. Midland Avenue Building V | Saddle Brook | New Jersey | 07663 | Raised Floor | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | PO-18427-002 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Appliances (Benco) | Purchase Order |
| 18-427 | Ricoh Interior Fit Out | SC-18427-011 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | HVAC | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | SC-18427-012 | Infinity Electric | 245 E. Inman Avenue | Rahway | New Jersey | 07065 | Electric Contract | Subcontracts |
| 18-427 | Ricoh Interior Fit Out | PO-18427-003 | Parsippany Building Deparment | 1001 Parsippany Boulevard | Parsippany | New Jersey | 07054 | Ricoh Zoning PO | Purchase Order |
| 18-427 | Ricoh Interior Fit Out | PO-18427-004 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Dumpster PO | Purchase Order |
| 18-427 | Ricoh Interior Fit Out | PO-18427-005 | M&T Insurance Agency, Inc. | 285 Delaware Avenue Suite 4000 | Buffalo | New York | 14202 | M&T Insurance PO | Purchase Order |
| 18-427 | Ricoh Interior Fit Out | PO-18427-006 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 18-427 | Ricoh Interior Fit Out | SC-18427-013 | National Fireproofing | 139 Van Winkle Avenue | Garfield | New Jersey | 07026 | Fire Proofing | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-001 | C&B Consulting Engineers LLC | 14 Endeavor Boulevard Suite 101 | East Windsor | New Jersey | 08520 | Florham Caf Dishwasher Eng. | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-002 | The Sam Tell Companies | 1375 Broadway, Suite 502 | New York | New York | 10018 | Florham Cafeteria Dishwasher | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-003 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Dishwasher Reno General Constr | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-004 | K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | New Jersey | 07656 | FDU Dishwasher Electrical Pack | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-005 | J.L. Mechanical, LLC | 11 Irwin Place | Bloomfield | New Jersey | 07003 | HVAC & Plumbing Package | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-006 | Fast Response Fire Protection | 21 Dubel Rd | Wayne | New Jersey | 07470 | Sprinkler Head Relocations | Subcontracts |
| 18-443 | FDU Florham Cafeteria Dishwash | SC-18443-007 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | New Jersey | 07601 | Fan Curb Flashing | Subcontracts |
| 18-575 | 2nd Fl Demising Wall | SC-18575-01 | Lakeside Carpentry LLC | 20 Kenwood Road | Wayne | New Jersey | 07470 | Carpentry Contract | Subcontracts |
| 18-575 | 2nd Fl Demising Wall | SC-18575-02 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Mechanical Contract | Subcontracts |
| 18-575 | 2nd Fl Demising Wall | SC-18575-03 | Lynch Power | 100 Enterprise Dr- Suite 301 | Rockaway | New Jersey | 07866 | Electric Contract | Subcontracts |
| 18-999 | Overhead | PO-18999-001 | TFS Advisory Services | 1307 White Horse Rd Suite 603 | Voorhees | New Jersey | 08043-2164 | Bus Planning & Advisory Servs | Purchase Order |
| 18-999 | Overhead | IMAG-01 | Imagepoint Custom Apparel LLC | 69 Water St | Newton | New Jersey | 07860 | Custom monogram safety vest | Purchase Order |
| 18-999 | Overhead | AUTO-01 | Autodesk, Inc. | P.O. Box 7247-8747 | Philadelphia | Pennsylvania | 19170-8747 | | Purchase Order |
| 19-011 | FDU Village 7&8 Window Rail | SC-19011-001 | Creative Glass & Metal Co., In | 8 Brook Road | Wyckoff | New Jersey | 07481 | Window Rails bldgs 7&8 | Subcontracts |

F:\NRPortbl\DBIWOV2\LAWL2934\205221651_1

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 19-013 | FDU OIRT Cable TV Upgrades | PO-19013-001 | Drobach Equipment Rental | 2240 Route 22 East | Union | New Jersey | 07083 | Manlift Rental | Purchase Order |
| 19-019 | FDU River Road Perimeter Phase 2 | SC-19019-001 | Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | Chestnut Ridge | New York | 10977-6218 | Detention Basin Design Work | Subcontracts |
| 19-019 | FDU River Road Perimeter Phase 2 | SC-19019-002 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | Pennsylvania | 19128 | Basin Landscape Design | Subcontracts |
| 19-019 | FDU River Road Perimeter Phase 2 | PO-19019-001 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | Pennsylvania | 19128 | Basin Landscape Design | Purchase Order |
| 19-021 | FDU Bancroft Roof Replacement | PO-19021-001 | Blanco Design, Inc | 162-10 Powells Cove Blvd | Beechhurst | New York | 11357 | Bancroft Roof Design | Purchase Order |
| 19-021 | FDU Bancroft Roof Replacement | SC-19021-001 | Garland/DBS, Inc. | 3800 East 91st Street | Cleveland | Ohio | 44105 | Roof Design for Bancroft | Subcontracts |
| 19-021 | FDU Bancroft Roof Replacement | SC-19021-002 | Weathertite Solutions Roofing | Contractors331 Newport Road | Glen Gardner | New Jersey | 08826 | Roof Replacement Project | Subcontracts |
| 19-021 | FDU Bancroft Roof Replacement | SC-19021-003 | C.V. Electric, Inc. | 213 Park Lane | Wayne | New Jersey | 07470 | Bancroft Roof electric work | Subcontracts |
| 19-045 | Cambria Hotel & Suites | SC-19045-001 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | Emergency Demolition | Subcontracts |
| 19-045 | Cambria Hotel & Suites | SC-19045-002 | FM Construction Group, LLC | 144 North Clinton St. | East Orange | New Jersey | 07017 | Adjacent Property Roof Repairs | Subcontracts |
| 19-045 | Cambria Hotel & Suites | PO-19045-001 | TSS Facility Services, Inc | 999 Rahway Ave. | Union | New Jersey | 07083 | Concrete Barriers | Purchase Order |
| 19-045 | Cambria Hotel & Suites | PO-19045-002 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Jobsite Supplies | Purchase Order |
| 19-045 | Cambria Hotel & Suites | PO-19045-003 | Police Service Morristown | 200 South Street, CN 914 | Morristown | New Jersey | 07963-0914 | Town Of Morristown - Traffic | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 19-045 | Cambria Hotel & Suites | PO-19045-004 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temp Toilets | Purchase Order |
| 19-055 | Florham Prk Supportive Housing | SC-19055-006 | Harrington Contractors | 50 Parker Rd | Chester | New Jersey | 07930 | Site-Work | Subcontracts |
| 19-055 | Florham Prk Supportive Housing | PO-19-055-01 | Statewide Fence Co | 651 South Avenue | Garwood | New Jersey | 07027 | Perimeter Site Fencing | Purchase Order |
| 19-055 | Florham Prk Supportive Housing | PO-19-055-02 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Sitework Construction Signs | Purchase Order |
| 19-055 | Florham Prk Supportive Housing | PO-19-055-03 | Kennon Surveying Services, Inc | P.O. Box 4477 5 Powder Horn Drive, Suite4 | Warren | New Jersey | 07059 | Surveying and Layout | Purchase Order |
| 19-055 | Florham Prk Supportive Housing | PO-19-055-05 | Napco | 1000 Wall Street West PO Box 234 | Lyndhurst | New Jersey | 07071 | Prints for Project | Purchase Order |
| 19-055 | Florham Prk Supportive Housing | PO-19-055-07 | Herc Rentals, Inc. | 41-85 Doremus Avenue | Newark | New Jersey | 07105 | Site Generator | Purchase Order |
| 19-057 | Fair Lawn Project | SC-19057-002 | Precise Services Corp. | 411 Hackensack Ave. Suite 200 | Hackensack | New Jersey | 07601 | Demolition | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-003 | Lukach Interiors | 208 River Rd | Clifton | 0 | 07014 | Millwork | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-005 | Sun Control Tinting | PO Box 207 | Maplewood | New Jersey | 07040 | Aluminum, Glass, and Glazing | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-006 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry, Drywall, Ceilings | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-007 | Everlast Floors Inc. | 600 Route 10 | Whippany | New Jersey | 07981 | Flooring | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-008 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | New Jersey | 08863 | Paint | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-009 | Benco Inc. | 10 Madison Road Unit E | Fairfield | New Jersey | 07004 | Toilet Partitions & Bathroom | Subcontracts |
| 19-057 | Fair Lawn Project | SC-19057-010 | Essex Mechanical | 1275 Bloomfield Ave. Bldg 2 Unit 12 | Fairfield | New Jersey | 07004 | Plumbing | Subcontracts |

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 19-057 | Fair Lawn Project | SC-19057-011 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 19-057 | Fair Lawn Project | PO-19057-01 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Dumpster PO | Purchase Order |
| 19-057 | Fair Lawn Project | SC-19057-012 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Sawcutting | Subcontracts |
| 19-057 | Fair Lawn Project | PO-19057-02 | All Season Movers, Inc. | 12 Breiderhoft Road | Kearny | New Jersey | 07032 | All Seasons Movers | Purchase Order |
| 19-057 | Fair Lawn Project | SC-19057-013 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | Sprinklers | Subcontracts |
| 19-057 | Fair Lawn Project | PO-19057-03 | Accurate Door & Hardware | 10 West End Road P.O Box 539 | Totowa, NJ | New Jersey | 07512 | Accurate Door PO | Purchase Order |
| 19-057 | Fair Lawn Project | PO-19057-04 | Maverick Building Services | 22 Chestnut Street | Rutherford | New Jersey | 07070 | Final Cleaning | Purchase Order |
| 19-057 | Fair Lawn Project | PO-19057-05 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | STMR CMU Lentil | Purchase Order |
| 19-057 | Fair Lawn Project | PO-19057-06 | Bridge Builders Newark | 211 Warren St.,  #23 | Newark | New Jersey | 07103 | Bridge Builders | Purchase Order |
| 19-111 | MSC, Warren NJ | SC-19111-001 | Precise Services Corp. | 411 Hackensack Ave. Suite 200 | Hackensack | New Jersey | 07601 | Demolition Contract | Subcontracts |
| 19-111 | MSC, Warren NJ | SC-19111-004 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | New Jersey | 07450 | Carpentry, Drywall, Ceilings | Subcontracts |
| 19-111 | MSC, Warren NJ | SC-19111-006 | Everlast Floors Inc. | 600 Route 10 | Whippany | New Jersey | 07981 | Flooring Contract | Subcontracts |
| 19-111 | MSC, Warren NJ | SC-19111-010 | Fire Control Elec Systems | 320 Essex Street | Stirling | New Jersey | 07980 | Fire Protection/Alarm Contract | Subcontracts |
| 19-111 | MSC, Warren NJ | SC-19111-011 | Essex Mechanical | 1275 Bloomfield Ave. Bldg 2 Unit 12 | Fairfield | New Jersey | 07004 | Plumbing Contract | Subcontracts |
| 19-111 | MSC, Warren NJ | SC-19111-014 | KMC Mechanical, Inc. | 86 Main Street PO Box 65 | Bloomingdale | New Jersey | 07403 | HVAC Contract | Subcontracts |
| 19-111 | MSC, Warren NJ | SC-19111-012 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical Contract | Subcontracts |
| 19-111 | MSC, Warren NJ | PO-19111-002 | Krueger International | 1330 Bellevue Street | Green Bay | Wisconsin | 54302 | Glazing PO (KI System) | Purchase Order |
| 19-111 | MSC, Warren NJ | PO-19111-003 | Mr. John Inc. | PO Box 130 | Keasbey | New Jersey | 08832 | Johnny On The Spot (USS) | Purchase Order |
| 19-111 | MSC, Warren NJ | PO-19111-004 | Cardella Waste | PO Box 1085 | Brattleboro | Vermont | 05302 | Dumpster PO | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 19-111 | MSC, Warren NJ | PO-19111-005 | Accurate Door & Hardware | 10 West End Road P.O Box 539 | Totowa, NJ | New Jersey | 07512 | Doors Frames and Hardware | Purchase Order |
| 19-115 | FDU M33 Repairs, Florham | SC-19115-001 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | Finish Carpentry | Subcontracts |
| 19-115 | FDU M33 Repairs, Florham | SC-19115-002 | RTI-IMI | 843 King Georges Road<br><br> | Fords | New Jersey | 08863 | CE #002 - Painting | Subcontracts |
| 19-115 | FDU M33 Repairs, Florham | SC-19115-003 | K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | New Jersey | 07656 | CE #003 - Replace Lighing | Subcontracts |
| 19-115 | FDU M33 Repairs, Florham | SC-19115-004 | Good Brothers | 648 South Avenue | Garwood | New Jersey | 07027 | CE #005 - Carpeting | Subcontracts |
| 19-115 | FDU M33 Repairs, Florham | PO-19115-001 | BFI | 10 Lanidex Center West | Parsippany | New Jersey | 07054 | Chair Fabric | Purchase Order |
| 19-115 | FDU M33 Repairs, Florham | PO-19115-002 | All Season Movers, Inc. | 12 Breiderhoft Road | Kearny | New Jersey | 07032 | | Purchase Order |
| 19-125 | Bar Bacoa | SC19125-001 | Precise Services Corp. | 411 Hackensack Ave. Suite 200 | Hackensack | New Jersey | 07601 | Demo | Subcontracts |
| 19-125 | Bar Bacoa | PO19125-001 | Marjam - Kearny | 342 Schuyler Avenue | Kearny | New Jersey | 07032-4003 | Wood Supplies | Purchase Order |
| 19-127 | MAQUET Warehouse & Clean Room | SC-19127-002 | Jersey Mechanical Contractors | 5006 Industrial Road | Farmingdale | New Jersey | 07727 | HVAC | Subcontracts |
| 19-127 | MAQUET Warehouse & Clean Room | SC-19127-004 | Zabransky Mechanical | 44 Merhoff Road | Little Ferry | New Jersey | 07643 | Plumbing | Subcontracts |
| 19-127 | MAQUET Warehouse & Clean Room | SC-19127-006 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | New Jersey | 07070 | Demo | Subcontracts |
| 19-185 | ACR Fit Out | SC19185-001 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry & Painting | Subcontracts |
| 19-185 | ACR Fit Out | SC19185-003 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 19-185 | ACR Fit Out | SC19185-004 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 19-187 | HDRBB - Phase 2 | SC19187-001 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 19-187 | HDRBB - Phase 2 | SC19187-002 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry- Drywall | Subcontracts |
| 19-189 | WWLS | SC19189-001 | Lynch Contracting LLC | 100 Enterprise Drive Suite 301 | Rockaway | New Jersey | 07866 | Electrical | Subcontracts |
| 19-189 | WWLS | SC19189-002 | BBS Construction | 362 Kinderkamack Road | Westwood | New Jersey | 07675 | Carpentry & Painting | Subcontracts |
| 19-189 | WWLS | SC19189-003 | Meli Plumbing and Heating | PO Box 100 | Hackensack | New Jersey | 07602 | Plumbing | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-001 | Latz Inc | 65 Piermont Road | Tenafly | New Jersey | 07670 | Site-work T & M | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-002 | Samph Contracting | 4750 Blue Church Road | Coopersburg | Pennsylvania | 18036 | Drywall _Carpentry | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-003 | America Enterpise Corp. | 822 Lincoln Blvd. Unit 1 | Middlesex | New Jersey | 08846 | Firestopping | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-004 | Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 | Temporary Fencing | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | PO-19219-001 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | New Jersey | 07631 | Sawcutting | Purchase Order |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-005 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | New Jersey | 07114 | Plumbing | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-006 | STMR Inc | 92 Morrissee Ave | Wallington | New Jersey | 07057 | T & M Masonry | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-007 | Waterproofing Systems NE, LLC | 1221 Highway 22 East Unit 2 | Lebanon | New Jersey | 08833 | Waterproofing T & M | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | PO-19219-002 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 | Site Work Construction Signs | Purchase Order |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-008 | Imperial Painting & Coatings | 109 Ashland Avenue | West Orange | New Jersey | 07052 | Imperial Painting Commitment | Subcontracts |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Project Number | Project Name | Commitment # | Contract Company | Address | City | State | Zip | Title | Type |
|---|---|---|---|---|---|---|---|---|---|
| 19-219 | FDU Park Ave. Rem. & Rep. | PO-19219-003 | LAN Associates | 445 Godwin AvenueSte. 9 | Midland Park | New Jersey | 07432 | Architect | Purchase Order |
| 19-219 | FDU Park Ave. Rem. & Rep. | PO-19219-004 | Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | Avenel | New Jersey | 07001 | Soil Inspection & Testing | Purchase Order |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-009 | J. Valente Plumbing, Heating & | Cooling PO Box 5026 | Caldwell | New Jersey | 07006-0501 | Plumbing Sub-contract | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-010 | K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | New Jersey | 07656 | T&M Electrical Contract | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-011 | Good Brothers | 648 South Avenue | Garwood | New Jersey | 07027 | Flooring Subcontract | Subcontracts |
| 19-219 | FDU Park Ave. Rem. & Rep. | SC-19219-012 | The Davey Tree Expert Company | PO Box 94532 | Cleveland | Ohio | 44101 | Landscaping Subcontract | Subcontracts |
| 19-243 | Wagner Univ Stu. Union Kitchen | SC-19243-001 | Metro Mechanical LLC | 8815 Ditmas Ave | Brooklyn | New York | 11236 | Kitchen Modifications | Subcontracts |
| 19-243 | Wagner Univ Stu. Union Kitchen | SC-19243-003 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | New Jersey | 07663 | Final Cleaning | Subcontracts |
| 19-269 | FDU Athletic Advising Office | PO-19269-001 | RSC Architects | 3 University Plaza Drive Suite 600 | Hackensack | New Jersey | 07601 | Design for Athletic Advisement | Purchase Order |
| 19-321 | FDU Florham Animation Lab | PO-19321-001 | NK Architects | 95 Washington Street | Morristown | New Jersey | 07960 | Architectural Services | Purchase Order |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391A&LC | A&L Cesspool Service Corp | INTERNAL PO- Grease Trap clean | D/B/A A & L Recycling38-40 Review Ave. | Long Island City | New York | 11101 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MODS04 | A&L Cesspool Service Corp | INTERNAL PO- Adlers Tank Cleanup | D/B/A A & L Recycling38-40 Review Ave. | Long Island City | New York | 11101 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391 A&LC | A&L Cesspool Service Corp | INTERENAL PO Clean up of main line | D/B/A A & L Recycling38-40 Review Ave. | Long Island City | New York | 11101 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ABLE01 | Able Rolling Steel Door, Inc. | PA in Docusign Ed Marchese DO CO Coiling Grilles | 9 Romanelli Avenue | South Hackensack | New Jersey | 07606 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ADLE01 | Adler Tank Rentals | Dewatering tank Rental 12/04/17-12/31/17 | 5700 Las Positas Rd | Livermore | California | 94551 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391AFEC01 | AFEC | Fire Alarm Devices (Balance of NYMEC contract with AFEC) | 131 Henry Street | Freeport | New York | 11520 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391AGGR01 | Aggreko, LLC | INTERNAL PO - GENERATOR RENTAL | P.O. Box 972562 | Dallas | Texas | 75397-2562 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391AGLI01 | AGL Industries | DO-CO Steel | 59-12 57th Street | Maspeth | NY | 11378 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ALLS10 | All State Sprinkler Corp. | DO CO Sprinkler Contract Phase 3A (Interiors) | 1869 White Plains Road | Bronx | New York | 10462 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391AMGS01 | AMG Glass and Metal | F/I Bathroom Mirriors (Phase 3A) | 4326 Hamann Pkwy PO Box 1210 | Willoughby | Ohio | 44096 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ARB02 | Arbon Equipment Coproration | DO-CO Dock Equipment | 25464 Network Place | Chicago | Illinois | 60673-1254 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ASPT01 | ASPT Manufacturer and Designers | Air Shower | P.O. Box 427 | Rancho Cucamonga | California | 91729 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391Aura02 | Aura Specialties LLC | Phase 3A Painting | 448 River RoadSuite A | Nutley | New Jersey | 07110 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BACO01 | BACO Enteprises, Inc. | Internal PO Paid with Amex | 230 Homestead RoadUnit 2 | Hillsborough | New Jersey | 08844 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BEDR02 | Bedrock Plumbing & Heating | DO-CO Plumbing | 97-26 99th Street | Ozone Park | New York | 11416 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BENCO02 | Benco Inc. | F/I Lockers & Toilet Partions / Furnish toilet accesories | 10 Madison RoadUnit E | Fairfield | New Jersey | 07004 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BENH01 | Benhar Office Interiors | Laminate for Millworker (PL-2 Curved counter) | 148 West 37th Street, 12th Floor | New York | New York | 10018 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BLAC03 | Black Dog Interiors | Paint Materials | 149 Covert Avenue1st Floor | New Hyde Park | New York | 11040 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BMCB01 | BMC Builder Corp. | Drywall & Tapers supplemented for Phase 3A | 172-43 Henel Road | Jamaica | New York | 11432 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BOON02 | Boon Edam | DO-CO Turnstile Door | 402 McKinney Parkway | Lillington | North Carolina | 27546 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BOYD01 | Boyd Mechanical | Sprinkler | 9401 Railroad Avenue | North Bergen | New Jersey | 07047 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391BRID03 | Bridge Builders Newark LLC | Labor services | 211 Warren St., #23 | Newark | New Jersey | 07103 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391C&SF01 | C&S Fencing, Inc. | DO-CO Fence and Gates | 75-77 Midland Avenue | Elmwood Park | New Jersey | 07407 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391CASI01 | Casino Plumbing & Heating | DO CO Siamese Connection | 485 Cliff Street | Fairview | New Jersey | 07022 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391CCAC01 | CCA Construction Consulting Assoc Inc. | INTERNAL PO - DOT Permit | 225 Broadway Suite 1440 | New York | New York | 10007 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391CCAC02 | CCA Construction Consulting Assoc Inc. | INTERNAL PO DOT Permit | 225 Broadway Suite 1440 | New York | New York | 10007 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391COLO04 | Colony Hardware | Jobsite supplies | P.O. Box 21216 | New York | New York | 10087 |

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391COND01 | Con Edison | TEMP POWER | 511 Theodore Fremd Ave. | Rye | New York | 10580 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391Cons10 | Consolidated Scaffold Corp. | KEEP OPEN. DO NOT APPROVE DO-CO Side Walk Shed and Fenc | 3969 Merritt Avennue | Bronx | New York | 10466 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391CONS17 | Constant Insulation & Contracting | Fiberglass pipe insulation (Storm Pipes) | Contracting25-10 Newton Avenue | Astoria | New York | 11102 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391DIRE02 | Director Door Industries, LTD | DO-CO Door, Frames & Hardware | 79 Gazza Blvd. | Farmingdale | New York | 11735 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391DOME03 | Dome Technologies | DO CO Temp Electric | 543 Cary AvenueSuite 1D | Staten Island | New York | 10310 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391DONN01 | Donney's Contracting, Inc. | DO-CO Phase III Drywall & Carpentry | 204 Midland Avenue | Tuckahoe | New York | 10707 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ESSE03 | Electric Essentials Corp. | DO-CO Temporary Electric Work Alamo | 5 Pheasant Lane | Northport | New York | 11768 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391EVAN02 | Evans & Paul | Millwork Material | 140 Dupont Street | Plainview | New York | 11803 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FARR01 | Farren International | PURCHASE ORER- Afterhours delivery | 1578 Sussex Turnpike | Randolph | New Jersey | 0869 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FAST01 | Fastenal | Site supplies | PO Box 978 | Winona | Minnesota | 55987-0978 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FAXA01 | FAXA Inc | DO-CO Labor Services | 65-04 Smith Avenue | North Bergen | New Jersey | 07047 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FERR05 | Ferro Fabricators dba Greg's Iron Works, Inc. | Fire rated Glass support | Greg's Iron Works, Inc.1117 38th Street | Brooklyn | New York | 11218 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FIBE01 | Fibergrate Composite Structures | Exterior platform grating for Con Ed equipment | Structures5151 Beltline Rd., Suite 1212 | Dallas | Texas | 75254 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FLOO02 | Flooring Solutions, Inc | Epoxy @ Cooler floors | 425 Division Street | Perth Amboy | New Jersey | 08861 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FORT05 | FortHill Industries Inc | DO-CO Sitework | 1980 Route 112Suite 3 | Coram | New York | 11727 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391FUTU02 | Future Coatings Inc. | Spray on Fire Proofing 07-250 | DBA/FCI, Inc.463-77th Street | Brooklyn | New York | 11209 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391GIRA01 | Girandola & Shutkind Construct | DO CO Metal Panel | 355 Food Center Drive F-101 | Bronx | New York | 10474 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391GMAM01 | GMA Mechanical Corp. | DO-CO HVAC | 1595 Route 112 | Port Jefferson | New York | 11776 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391HJMU01 | H.J. Murray | Fire Hose cabinet door replacement | 66 Reade St.#1A | New York | New York | 10007 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391HAMI03 | Hamilton Drayage, Inc. | DO-CO Turkish Cooler Rigging | 44 Railroad Street | Huntington Station | New York | 11746 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391HERC01 | Herc Rentals | Scissor Lift Rental | P.O. Box 936257 | Atlanta | Georgia | 31193 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391HNLK01 | HNL Kitchens & Bath | Phase 1 Material for receiving office desk | 48 Bakertown RoadSuite 302C | Monroe | New York | 10950 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391IDAA01 | IDA Art Vinyl Graphics | INTERNAL PO - DOB SIGNS | 0 | 0 | 0 | 00000 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391IDEA03 | Ideal Sheild | INTERNAL PO- GOAL POST & GUARDRAIL | 115 Haas Drive | Englewood | Ohio | 45322 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391IJZA01 | IJZ Associates Inc | Drywall and Carpentry | 428 Johnson Avenue | Brooklyn | New York | 11237 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391INDU02 | Industrial Maintenance Industries, LLC | DO-CO Painting | 301 Route 17 NorthSuite 206 | Rutherford | New Jersey | 07070 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391JPKE01 | J.P. Kempf Company | DO-CO Refrigeration | 5 Higgins Drive | Milford | Connecticut | 06460 |

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391JOHN07 | Johnny On The Spot | Porta Potty Rental 4month rental 5/10/18- 9/10/18 | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391JRCT01 | JRC Transportation, Inc | Relocation of Generator | P.O. Box 366 | Thomaston | Connecticut | 06787 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 1639KAMC01 | Kamco Supply of NJ LLC | Access Panels/Doors | 1111 Candia RoadPO Box 237 | Manchester | New Hampshire | 03105 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391F&FR01 | Kelly Roofing & Siding Company Inc dba F & F Roofing Con | DO CO Roofing Phase I AND II | 619 Albertson Rd. | Winslow | New Jersey | 08037 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391KENC02 | Kenco Designs Inc | Purchase Order - INTERNAL | Kenneth Sullivan Contracting1524 Broad Street | Bellmore | New York | 11710 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391LIFT02 | Lifting Solutions Corp. | INTERNAL PO- EXISTING GENERATOR RELOCATION | 116 Beard Street | Brooklyn | New York | 11231 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391LINP01 | Linphill Electrical Contractors | DO-CO Alamo 6 Temporary Wiring | 97-07 Horace Harding ExpwySuite 2C | Corona | New York | 11368-4128 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391LINP02 | Linphill Electrical Contractors | DO-CO Electrical Work | 97-07 Horace Harding ExpwySuite 2C | Corona | New York | 11368-4128 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MACRO02 | MACRO Enterprises, LTD | DO-CO Pile | 25 East Chestnut Street | Massapequa | New York | 11758 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MAJO02 | Major General Construction | DO-CO Demolition work around Alamo Trailer | 148-45 89thSuite 1B | Jamaica | New York | 11435 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MDSC01 | MDS Construction Corp. | DO-CO Demolition | 102B US Route 46E | Saddle Brook | New Jersey | 07663 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391METR14 | Metro Wall | Phase 3A (Interiors) Aluminum, Glass, and Galzing | 711 Executive Blvd.Suite E | Valley Cottage | New York | 10989 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MIDW01 | Midway Glass & Metal Installer | DO CO Exterior Windows | 526 Route 17 South | Carlstadt | New Jersey | 07072 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MODS01 | MOD Space | Site Office Facilities | 12603 Collections Center Drive | Chicago | Illinois | 60693-0126 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MODS02 | MOD Space | INTERNAL PO- Relocation of Dispatch Trailer | 12603 Collections Center Drive | Chicago | Illinois | 60693-0126 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MODS03 | MOD Space | INTERNAL PO- Relocation of Dispatch Trailer at Phase I | 12603 Collections Center Drive | Chicago | Illinois | 60693-0126 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MOUN02 | Mountain View Layout Service, | DO-CO Surveying and Layout | 117 Hibernia Avenue | Rockaway | New Jersey | 07866 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NATI03 | National Construction Rentals | Fence | 44 Hook Road | Bayonne | New Jersey | 07002 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NATI04 | National Construction Rentals | Fencing rental 3month period (5/4/2018- 8/4/2018) | 44 Hook Road | Bayonne | New Jersey | 07002 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NEWY12 | New York Modular | INTERNAL PO- Relocation of Dispatch Trailer | PO Box 1426 | Ronkonkoma | New York | 11779 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NORT23 | North Shore Fire Equipment | Fire Extinguisher Cabinets | 12 Bay Avenue | Oyster Bay | New York | 11711 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NYCD01 | NYC Department of Building | DOB Permit 5/1/2018-9/1/2018 | 155 Worth Street | New York | New York | 10013 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NYCD07 | NYC DOT | DOT Pemit 5/1-9/1/2018 | 55 Water Street | New York | New York | 10007 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NYCO02 | NYCOM Electric | INTERNAL PO- INITIAL ELECTRICAL DEMO AT PHASE 1 | 36-09 20th Avenue | Astoria | New York | 11105 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391NYMEC01 | NYMEC - New York Mechanical Electrical Co | DO-CO Fire Alarm | New York Mechanical Electrical Co162 Broadway | Amityville | New York | 11701 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391PARP01 | Par Plumbing | Plumbing Supplies | 60 North Prospect Avenue | Lynbrook | New York | 11563 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391POWE01 | Power Fast Inc. | Field office supplies | 63 Dell Glen Avenue | Lodi | New Jersey | 07644 |

Rider to Schedule G - Subcontractor Contracts (Part 4)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391PREM03 | Premier Supplies | Field office supplies | P.O. Box 21352 | New York | New York | 10087-1352 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391PRES05 | Prestige Industry | INTERNAL PO - DEBRIS CONTAINER | 45-42 Pearson Street | Long Island City | New York | 11101 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391RAVE03 | Rave Construction, Inc. | DO-CO Dewatering & Excavation | 267 Halstead Avenue | Harrison | New York | 10528 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391Read02 | Ready Refresh | Water cooler for trailer | 215 6661 Dixie HwySuite | Louisville | Kentucky | 40258 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391SAND05 | Sandyston Construction Inc. | Misc. Mason Work | 183 Route 206 South | Sandyston | New Jersey | 07826 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391SCHI01 | Schindler Elevator Corp. | DO-CO Elevator | 840 North Lenola Road Suite 4 | Moorestown | New Jersey | 08057 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391SDFD01 | SDF Disposals, Inc. | Back Fill | 117 Gramatan Drive | Yonkers | New York | 10701 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391SEAC01 | Sea Coast Systems, LLC | Chase Durulite Door & frame | 1555 Rt. 37 West - Unit 9 | Toms River | New Jersey | 08755 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391SPAC02 | Space4spacestudios | Labor services (Air shower & Turnstile) | DBA: Steven Ferraro31 Cedar Street, 1st Floor | Brooklyn | New York | 11222 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391STAS01 | Stasi Industries | DO-CO Asphalt BPP Concrete | 303 Winding Road | Old Bethpage | New York | 11804 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391STMR01 | STMR Inc | DO-CO Masonry | 92 Morrissee Ave | Wallington | New Jersey | 07057 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391STMR02 | STMR Inc | DO-CO Concrete | 92 Morrissee Ave | Wallington | New Jersey | 07057 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391SUAV01 | Suave Cleaning Services, LLC | Final Cleaning Phase 3A | 7 Grove Street | Topsfield | Massachusetts | 01983 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391MODS06 | TG Basile Mason Contractors, Inc. | Material for jobsite | 1307 White Horse RdSuite 603 | Voorhees | New Jersey | 08043-2164 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 1639THEC01 | The Carey Group | Advisory Services | 115 Broadway Suite 1504 | New York | New York | 10006 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TMTI01 | TM Tile LLC | Phase 1 bathroom tile purchase | 26 Dartmouth Ave. | Avenel | New Jersey | 07001 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TRAF01 | Traffic Safety Service | INTERNAL PO - BARRIER/FENCE RENTAL | 601 Hadley Road | South Planfield | New Jersey | 07080 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TRAF02 | Traffic Safety Service | INTERNAL PO - FLASHER LIGHTS | 601 Hadley Road | South Planfield | New Jersey | 07080 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TRAF03 | Traffic Safety Service | INTERNAL PO- Jersey Barriers & Fence Buyout | 601 Hadley Road | South Planfield | New Jersey | 07080 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TRAF04 | Traffic Safety Service | INTERNAL PO- FLASHER LIGHTS | 601 Hadley Road | South Planfield | New Jersey | 07080 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TRAF05 | Traffic Safety Service | INTERNAL PO- Jersey Barriers & Fence Buyout | 601 Hadley Road | South Planfield | New Jersey | 07080 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391TURN03 | Turnstiles.us | Turnstile/ ADA Gate | 8641 S. Warhawk Rd. | Conifer | Colorado | 80433 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ULIN01 | Uline | DO-CO Bollards for Interior Space | P.O. Box 88741 | Chicago | Illinois | 60680-1741 |
| 16-391 DO & Co. Jamaica - JLL - Construction | 16391ACRO01 | Acro Contracting | Miscellaneous Steel (Railings, Grating, Ladders) | P.O. Box 92 | Eastchester | New York | 10709 |
| 14-276 Queen Anne Apartments | 14276247S01 | 24/7 SECURITY AGENCY LLC | Jobsite Security Services | 838 McLean Avenue | Yonkers | New York | 10704 |
| 14-276 Queen Anne Apartments | 14276360O01 | 360 Fire Prevention, LLC | Fire Protection Project Agreement | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 |
| 14-276 Queen Anne Apartments | 14276ADVA15 | Advanced GPR Corporation | Concrete scanning for plumbing penetrations | 6846 E Vernon Avenue | Scottsdale | Arizona | 85257 |

F:\NRPortbl\DBIWOV2\LAWL2934\205227395_1

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 14-276 Queen Anne Apartments | 14276ADVA09 | Advanced Scaffold Services, LLC | Transport Platform Project Agreement | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 14-276 Queen Anne Apartments | 14276AIRG01 | Air Group, LLC | HVAC Project Agreement | 1 Prince Road | Whippany | New Jersey | 07981 |
| 14-276 Queen Anne Apartments | 14276AMER35 | America Enterprise Corp. | Fire Stopping Purchase Order | 822 Lincoln Blvd.Unit 1 | Middlesex | New Jersey | 08846 |
| 14-276 Queen Anne Apartments | 14276AMER38 | American Bath Resurfacing | Tub Repair Purchase Order | 5 Santiago Drive | Brick | New Jersey | 08723 |
| 14-276 Queen Anne Apartments | 14276AMPT01 | Amptek Electric LLC | Electric Project Agreement | 84 Ethel Avenue | Hawthorne | New Jersey | 07506 |
| 14-276 Queen Anne Apartments | 14276BAIL02 | Bailey's Square Janitorial Service, Inc. | Carpentry and Punch List Labor Purchase Order | Services, Inc11 Marcy Street | Freehold | New Jersey | 07728 |
| 14-276 Queen Anne Apartments | 14276BARC01 | Barcia Bros Fence | Temp Fence Purchase Order | 514 River Drive | Garfield | New Jersey | 07026 |
| 14-276 Queen Anne Apartments | 14276BELC01 | Bel-Con Construction Services | Metal Panel Installation | 26 Wallace Street | Belleville | New Jersey | 07109 |
| 14-276 Queen Anne Apartments | 14276BENC02 | Benco Inc. | Specialties Award | 10 Madison RoadUnit E | Fairfield | New Jersey | 07004 |
| 14-276 Queen Anne Apartments | 14276BETH01 | Bethlehem Precast | Precast Stairs Project Agreement | 835 E. North Street | Bethlehem | Pennsylvania | 18017 |
| 14-276 Queen Anne Apartments | 14276BRID03 | Bridge Builders Newark LLC | Project Cleanup Project Agreement | 211 Warren St., #23 | Newark | New Jersey | 07103 |
| 14-276 Queen Anne Apartments | 14276BURK01 | Burke Metals Inc. | Metal Panels Project Agreement | 1804 Appleton Way | Whippany | New Jersey | 07981 |
| 14-276 Queen Anne Apartments | 14276CENT16 | Central Jersey Nurseries, Inc. | Landcaping Project Agreement | 28 Hamilton Road | Hillsborough | New Jersey | 08844 |
| 14-276 Queen Anne Apartments | 14276CONE02 | Conewago Precast | Precast Project Agreement | 660 Edgegrove RoadP.O. Box 407 | Hanover | Pennsylvania | 17331 |
| 14-276 Queen Anne Apartments | 14276CONS10 | Consolidated Scaffold Corp. | Scaffolding Project Agreement | 3969 Merritt Avennue | Bronx | New York | 10466 |
| 14-276 Queen Anne Apartments | 14276EMPI01 | Empire Lumber & Millwork Company | Doors Purchase Order | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 |
| 14-276 Queen Anne Apartments | 14276ENCO04 | Encore Commercial Products Inc | Misc Metals - Low Clearance Bars Purchase Order | 37525 Interchange Dr. | Farmington Hills | Michigan | 48335 |
| 14-276 Queen Anne Apartments | 14276EXPR01 | Express Recycling & Sanititation, LLC | Dumpster Service | PO Box 2 | Teaneck | New Jersey | 07666 |
| 14-276 Queen Anne Apartments | 14276FUTU02 | Future Coatings Inc. | Spray Fireproofing Project Agreement | DBA/FCI, Inc.463-77th Street | Brooklyn | New York | 11209 |
| 14-276 Queen Anne Apartments | 14276HALP02 | Halpert Life Safety Consulting | Fire Stopping Consulting Services Purchase Order | 225 S Pleasant Avenue | Ridgewood | New Jersey | 07450 |
| 14-276 Queen Anne Apartments | 14276HARR03 | Harrison-Hamnett, PC | Precast Analysis Purchase Order | 318 Harrison Avenue | Harrison | New Jersey | 07029 |
| 14-276 Queen Anne Apartments | 14276HYBR01 | Hybrid Framing and Interiors | Carpentry Project Agreement | 822 McDonald Avenue | Brooklyn | New York | 11218 |
| 14-276 Queen Anne Apartments | 14276IRON01 | Ironbound Cleaning Services | Final Cleaning Project Agreement | PO Box 3422 | Union | New Jersey | 07083 |
| 14-276 Queen Anne Apartments | 14276JAND01 | J and J Tile Inc. | Ceramic Tile Project Agreement | 48 Bi-State Plaza | Old Tappan | New Jersey | 07675 |
| 14-276 Queen Anne Apartments | 14276JRAP01 | J. Rapaport Wood Flooring, LLC | Flooring Project Agreement | 158 Linwood PlazaSuite 201 | Fort Lee | New Jersey | 07024 |
| 14-276 Queen Anne Apartments | 14276JOHN01 | Johnny On The Spot | Portable bathrooms | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 |
| 14-276 Queen Anne Apartments | 14276KENN03 | Kennon Surveying Services, Inc | Surveying complete project | P.O. Box 44775 Powder Horn Drive, Suite4 | Warren | New Jersey | 07059 |

Rider to Schedule G - Subcontractor Contracts (cont'd.)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 14-276 Queen Anne Apartments | 14276LATZ01 | Latz Inc | Demo and earth work | 65 Piermont Road | Tenafly | New Jersey | 07670 |
| 14-276 Queen Anne Apartments | 14276LIFT01 | Liftco Elevator Group | Elevator Project Agreement | PO Box 1413 | Spring Valley | New York | 10977 |
| 14-276 Queen Anne Apartments | 14276LOAD02 | Loading Dock Inc | Overhead Doors Project Agreement | 20 Meta Lane | Lodi | New Jersey | 07644 |
| 14-276 Queen Anne Apartments | 14276MTIA01 | M&T Insurance Agency, Inc. | Bond Purchase Order | 285 Delaware AvenueSuite 4000 | Buffalo | New York | 14202 |
| 14-276 Queen Anne Apartments | 14276MELI01 | Meli Plumbing & Heating | Plumbing Project Agreement | 10930 Harry Hines Blvd | Dallas | Texas | 75220 |
| 14-276 Queen Anne Apartments | 14276MIDW01 | Midway Glass & Metal Installer | Storefonts, Glass and Glazing Project Agreement | 526 Route 17 South | Carlstadt | New Jersey | 07072 |
| 14-276 Queen Anne Apartments | 14276NEWA14 | Newark Wire Works Inc. | Wire Mesh Project Agreement | 1059 Kings George Post Road | Edison | New Jersey | 08837 |
| 14-276 Queen Anne Apartments | 14276NORT28 | North American Pipeline Services, LLC | Sewer Camera Inspection Purchase Order | Services, LLC210 Bennett Road | Freehold | New Jersey | 07728 |
| 14-276 Queen Anne Apartments | 14276OPT02 | Optimum Air Solution Inc | HVAC Project Agreement | 5 Jill Lane #10 | Monsey | New York | 10952 |
| 14-276 Queen Anne Apartments | 14276ORAN04 | Orange County Superior Concrete | Project Agreement | 149 Elm StreetSuite 102 | Monroe | New York | 10950 |
| 14-276 Queen Anne Apartments | 14276CIPO01 | P. Cipollini, Inc. | Roofing Project Agreement | 171 E. Blackwell Street | Dover | New Jersey | 07801 |
| 14-276 Queen Anne Apartments | 14276TAMB01 | P. Tamburri Steel, LLC dba Tamburri Associates | Steel and Misc Metals Project Agreement | dba Tamburri Associates1401 Industrial Highway | Cinnaminson | New Jersey | 08077 |
| 14-276 Queen Anne Apartments | 14276PATR03 | Patriot Sawcutting, Inc. | Sawcutting Purchase Order | 103 South Van Brunt Street | Englewood | New Jersey | 07631 |
| 14-276 Queen Anne Apartments | 14276PREM05 | Premier Compaction Systems | Trash Chute Project Agreement | 264 Lackawanna Avenue | Woodland Park | New Jersey | 07424 |
| 14-276 Queen Anne Apartments | 14276RANK01 | Rankin Inc | Temporary Heat Equipment Rental | 1958 Brandon Court | Glendale Heights | Illinois | 60139 |
| 14-276 Queen Anne Apartments | 14276RELI05 | Reliable Window and Door Corp. | Window Project Agreement | 304 Linwood Avenue | Cedarhurst | New York | 11516 |
| 14-276 Queen Anne Apartments | 14276SPEC09 | Spectrum Precision Painting | Painting and Wall Covering Project Agreement | 1072 Madison Avenue | Lakewood | New Jersey | 08701 |
| 14-276 Queen Anne Apartments | 14276STAT11 | Statewide Fence Co | Fencing Project Agreement | 651 South Avenue | Garwood | New Jersey | 07027 |
| 14-276 Queen Anne Apartments | 14276STMR01 | STMR Inc | Masonry Project Agreement | 92 Morrissee Ave | Wallington | New Jersey | 07057 |
| 14-276 Queen Anne Apartments | 14276STOR01 | StormTrap | StormTrap Purchase Order | 2495 W. Bungalow Road | Morris | Illinois | 60450 |
| 14-276 Queen Anne Apartments | 14276STRA01 | Straight Edge Striping, LLC | Striping Project Agreement | 223 East Main Street | Bound Brook | New Jersey | 08805 |
| 14-276 Queen Anne Apartments | 14276SUBU03 | Suburban Propane | Propane Rental | PO Box 290 | Whippany | New Jersey | 07981 |
| 14-276 Queen Anne Apartments | 14276SWIN04 | Swing Staging, LLC | Scaffold Rental | 25-20 Borden Avenue | Long Island City | New York | 11101 |
| 14-276 Queen Anne Apartments | 14276WALL04 | Walls to Floors | Shower Transition Strip Purchase Order | 662 McBride Avenue | Woodland PArk | New Jersey | 07424 |
| 14-276 Queen Anne Apartments | 14276WATE01 | Waterproofing Systems Northeast, LLC | Waterproofing and Joint Sealants Project Agreement | 1221 Highway 22 EastUnit 2 | Lebanon | New Jersey | 08833 |
| 14-276 Queen Anne Apartments | 14276WATS01 | Watson Bowman Acme Corp. | Expansion Joint Cover Purchase Order | 95 Pineview DriveAmherst | NY | 0 | 14228 |
| 14-276 Queen Anne Apartments | 14276WILL01 | Williams Scotsman Inc. | Internal Purchase Order - Office Trailer | 35 Ford Lane | Kearny | New Jersey | 07032 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220AKCO01 | A K Consulting Services | Sidewalk Bridge Inspection | 3118 83rd Street | East Elmhurst | New York | 11370 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220ABLE01 | Able Rolling Steel Door | Overhead Doors | 1050 Grand Blvd. | Deer Park | New York | 11729 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220ACRO01 | Acro Contracting | Miscellaneous Steel (Not to exceed 125K) | P.O. Box 92 | Eastchester | New York | 10709 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220AGLI01 | AGL Industries | Structural Steel & Misc. Iron | 59-12 57th Street Maspeth, NY 11378 | 0 | 0 | 00000 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220ALLI07 | Allied Environmental Signage | Exterior Signage | 69 Megill Road | Farmingdale | 0 | 07727 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220AQUA03 | Aqua Plumbing & Heating Corp. | Plumbing Project Agreement | 5801 Avenue J | Brooklyn | New York | 11234 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220AURA02 | Aura Specialties LLC | Painting Project Agreement | 448 River RoadSuite A | Nutley | New Jersey | 07110 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220Auto06 | Automated Security | Security Material | 1564 Main St | East Earl | Pennsylvania | 17519 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220BENC02 | Benco Inc. | Toilet Accessories, Fire Extinguishers & Cabinets | 10 Madison RoadUnit E | Fairfield | New Jersey | 07004 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 1 | BGM Engineering, LLC | Design of soil removal plan | 65 High Ridge RoadMailbox 152 | Stamford | Connecticut | 06905 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220C&SF01 | C&S Fencing, Inc. | Chain Link Fencing & Gates | 75-77 Midland Avenue | Elmwood Park | New Jersey | 07407 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220Call01 | CallAhead | Portable toilets | 304 Crossbay Blvd | Broad Channel | New York | 11693 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CARD04 | Cardella Waste | Internal Purchase Order NOT TO EXCEED | PO Box 1085 | Brattleboro | Vermont | 05302 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CASI01 | Casino Plumbing & Heating | Fire Sprinkler and Plumbing | 485 Cliff Street | Fairview | New Jersey | 07022 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CCAC01 | CCA Construction Consulting Assoc Inc. | Purchase Order | 225 Broadway Suite 1440 | New York | New York | 10007 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CITY22 | City Transit Mix, Inc. | Concrete Supplier | 104-17 148th Street | Jamaica | New York | 11435 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CITY21 | City-Gates | Overhead Doors | 15-20 129th Street | College Point | New York | 11356 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220COLO04 | Colony Hardware | Internal PO for jobsite supplies | P.O. Box 21216 | New York | New York | 10087 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CONS17 | Constant Insulation & Contracting | Storm & drain pipe Insulation | Contracting25-10 Newton Avenue | Astoria | New York | 11102 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CONT01 | Control Point Associates, Inc. | Foundation location & Final Survey | 35 Technology Drive | Warren | New Jersey | 07059 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220DHIN01 | DH Interiors, LLC | Millwork | P.O. Box 367 | West Milford | New Jersey | 07480 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220DIRE02 | Director Door Industries, LTD | Hollow Metal Doors | 79 Gazza Blvd. | Farmingdale | New York | 11735 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220DURA03 | Durante Rentals | Internal PO | 738 South 3rd Avenue | Mount Vernon | New York | 10550 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220DYNA06 | Dynamic Construction Enterprise | Test Holes - Labor and Material | 30 Alice Lane | Smithtown | New York | 11787 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220EAST26 | Eastern Environmental Solution | PO DEWATERING | 258 Line Road | Manorville | New York | 11949 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220ESSE03 | Essential Electric Corp. | Electrical | 5 Pheasant Lane | Northport | New York | 11768 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220FAST01 | Fastenal | Rubber sealant | PO Box 978 | Winona | Minnesota | 55987-0978 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220FLOO02 | Flooring Solutions, Inc | Furnish and install Topaz epoxy coating | 425 Division Street | Perth Amboy | New Jersey | 08861 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220FUTU02 | Future Coatings Inc. | Fire Protection | DBA/FCI, Inc.463-77th Street | Brooklyn | New York | 11209 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220GDSS01 | GDS Signs | Signage Package | 0 | 0 | 0 | 00000 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220GMA02 | GMA Mechanical Corp. | HVAC | 1595 Route 112 | Port Jefferson | New York | 11776 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220GORM01 | Gorman Jr. Fire Alarm Consulting, Inc. | Fire Alarm consulting (Expediting & Sign off) | Consulting, Inc.135 West 29th Street, Suite 601 | New York | New York | 10001 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220HERC01 | Herc Rentals | Heater, fuel tank, generator, and fans 1/31 -2/27 | P.O. Box 936257 | Atlanta | Georgia | 31193 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220HIGH01 | High Rise | Fire Alarm | 144-21st Street | Brooklyn | New York | 11232 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220IJZA01 | IJZ Associates Inc | Carpentry | 428 Johnson Avenue | Brooklyn | New York | 11237 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220IMPE03 | Imperiex Construction Inc | Waterproofing | 1185 Randall Avenue | Bronx | New York | 00000 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220JMSP01 | J&M Special Effects | Magnetic Hydrant Wrench | 524 Sackett Street | Brooklyn | New York | 11217 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220JACK02 | Jack Jaffa & Associates | ECB-DOT | 147 Prince Street | Brooklyn | New York | 11201 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220JANU01 | Janus International | Lockers | P.O. Box 936611 | Atlanta | Georgia | 31193-6611 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220JJMA01 | JJ Matthews, Inc. | BPP and Curb | 519 South 5th Avenue | Mount Vernon | New York | 10550 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220JRMC02 | JRM Construction | Utilities | 758 East 98th Street | Brooklyn | New York | 11236 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220KING05 | Kingspan Insulated Panels, Inc. | Metal Panels Material Only | 726 Summerhill Drive | Deland | Florida | 32114 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220LICB01 | L.I.C Builders LTD | Carpentry | 37-23 27th Street | Long Island City | New York | 11101 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220LOMB06 | Lombardo Building Consultants | Retainer (Signoff) | 10-61 Jackson Avenue | Long Island City | New York | 11101 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220LOMB04 | Lombardo Professional Engineering | SOE Redesign, Filing, Assuming Responsibilities of EOR | 10-61 Jackson Ave | Long Island City | New York | 11101 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MTIA01 | M&T Insurance Agency, Inc. | Urban Atlantic Ave Contract Bond | 285 Delaware AvenueSuite 4000 | Buffalo | New York | 14202 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MACR02 | MACRO Enterprises, LTD | SOE Contract | 25 East Chestnut Street | Massapequa | New York | 11758 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MAIN04 | Mainline Construction | Metal Panel Installation | 1047 Delaware Avenue | Island Park | New York | 11558 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MAJO02 | Major General Construction | Temp Fence Enclosure at Sheffield | 148-45 89thSuite 1B | Jamaica | New York | 11435 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MAJO03 | Major General Construction | Masonry Project Agreement | 148-45 89thSuite 1B | Jamaica | New York | 11435 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MDSC01 | MDS Construction Corp. | Labor Services | 102B US Route 46E | Saddle Brook | New Jersey | 07663 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MIDT01 | Midtown Green | Misc. Excavation Work | 52-79 72nd Place | Maspeth | New York | 11378 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MIDT02 | Midtown Green | Excavation | 52-79 72nd Place | Maspeth | New York | 11378 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MIDT03 | Midtown Green | BPP Work | 52-79 72nd Place | Maspeth | New York | 11378 |

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MIDW01 | Midway Glass & Metal Installer | Project Agreement | 526 Route 17 South | Carlstadt | New Jersey | 07072 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MJED01 | MJ Engineering & Design | Underpinning Redesign, Filing, Assuming Responsibilities of EOR | 0 | 0 | 0 | 00000 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MONT06 | Montec Interiors | Carpentry | 37-23 27th Street | Queens | New York | 11101 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220MOUN03 | Mountain View Layout Service, | Atlantic Avenue Survey | 117 Hibernia Avenue | Rockaway | New Jersey | 07866 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220NABE01 | Naber Electric Corp | Electrical Replacement | 1025 Saw Mill River Road | Yonkers | New York | 10701 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220VIDA02 | Napco | Drawings (Printed) | 1000 Wall Street WestPO Box 234 | Lyndhurst | New Jersey | 07071 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220CITY22 | New Jersey Boom & Erectors | Install deck for infill & patch existing 3" deck | Bulk Water Program3 Sheila Drive | Tinton Falls | New Jersey | 07724 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220NYCD07 | NYC DOT | Purchase Order DOT Permits | 55 Water Street | New York | New York | 10007 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220NYOP01 | NYOPS | Labor and Security Purchase Order | 3805 Dyre Avenue | Bronx | New York | 10466 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220PALA02 | Palatial Concrete | Concrete, Excavation and Underpinning | 215 Edwards Avenue | Calverton | New York | 11933 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220REST07 | Restor Technologies, Inc. | Lower Roof Membrane Project Agreement | 16 Norden Lane | Huntington Station | New York | 11746 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220ROCK05 | Rock Group NY Corp | Sidewalk Shed | 53-18 11th Street | Long Island City | New York | 11101 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SAFE07 | Safelock Security | Site Security Guards | 221-28 106th Avenue | Queens Village | New York | 11429 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SAFE04 | Safeway Security Guard Service | Site Security/Firewatch | 143-09 222nd1st Floor | Springfield Gardens | New York | 11413 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SAND05 | Sandyston Construction Inc. | Masonry | 183 Route 206 South | Sandyston | New Jersey | 07826 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SCHI01 | Schindler Elevator Corp. | Elevator | 840 North Lenola Road Suite 4 | Moorestown | New Jersey | 08057 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SCHN03 | Schnell Contracting Systems, LLC | Waterproofing | 919 Route 33Unit 37 | Freehold | New Jersey | 07728 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SITE02 | Site Safety LLC | Site Safety - NTE $16,200 internal | 21 West 38th Street, 12th Floor | New York | New York | 10018 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220STIK01 | Stikwood | Millwork | 0 | 0 | 0 | 00000 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SUAV01 | Suave Cleaning Services, LLC | Final Clean | 7 Grove Street | Topsfield | Massachusetts | 01983 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220SUPE06 | Superior Waste & Carting | Landscaping Project Agreement | PO Box 508 | Nyack | New York | 10960 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220THEC01 | The Carey Group | Con Ed Consultant | 115 Broadway Suite 1504 | New York | New York | 10006 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220TMTI01 | TM Tile LLC | Furnish and Install tiles | 26 Dartmouth Ave. | Avenel | New Jersey | 07001 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220TRIC01 | Tricity Contracting & Consulting | Labor Services | Consulting2511 Atlantic Ave. 1st Floor | Brooklyn | New York | 11207 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220ULIN01 | Uline | Bollards | P.O. Box 88741 | Chicago | Illinois | 60680-1741 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220VACC01 | Vacca Roofing, Inc | Roofing | P.O. Box 520 | Manalapan | New Jersey | 07726 |
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220VIDA01 | Vidaris, Inc. | 3rd Party Consultant - Leak Investigation | 360 Park Avenue South15th Floor | New York | New York | 10010 |

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-220 Atlantic Ave Self Storage Brooklyn | 15220WILL06 | William Vitacco Associates LTD | Purchase Order for Hydrant Permits | 299 Broadway5th Floor | New York | New York | 10007 |
| 15-106 Lighthouse Point, S.I. | 15106A&SF01 | A&S Fencing Co. | Purchase Order | 43 Fingerboard Rd. | Staten Island | New York | 10305 |
| 15-106 Lighthouse Point, S.I. | 15106ABLE04 | Able Equipment Rental | Earth Structures Settlement | 1050 Grand Blvd. | Deer Park | New York | 11729 |
| 15-106 Lighthouse Point, S.I. | 15106ABLE01 | Able Rolling Steel Door | Purchase Order | 1050 Grand Blvd. | Deer Park | New York | 11729 |
| 15-106 Lighthouse Point, S.I. | 15106AGGR01 | Aggreko, LLC | Temp Heaters | P.O. Box 972562 | Dallas | Texas | 75397-2562 |
| 15-106 Lighthouse Point, S.I. | 15106AGLI01 | AGL Industries | Project Agreement - Parking | 59-12 57th Street Maspeth, NY 11378 | 0 | 0 | 00000 |
| 15-106 Lighthouse Point, S.I. | 15106AGLI02 | AGL Industries | Project Agreement - Retail | 59-12 57th Street Maspeth, NY 11378 | 0 | 0 | 00000 |
| 15-106 Lighthouse Point, S.I. | 15106AGLI03 | AGL Industries | Project Agreement - Residential | 59-12 57th Street Maspeth, NY 11378 | 0 | 0 | 00000 |
| 15-106 Lighthouse Point, S.I. | 15106AGRA01 | Agra Masonry | Cast In Place Concrete and Concrete Finishes | 2546 East 13th Street, suite #F2 | Brooklyn | New York | 11235 |
| 15-106 Lighthouse Point, S.I. | 15106AHHA01 | AH Harris | Rebar Chairs and Geofoam | 160 Fairfield Road | Fairfield | New Jersey | 07004 |
| 15-106 Lighthouse Point, S.I. | 15106ALLS01 | All Suffolk Materials | Trucking Soil | 910 Middle Country Road | Selden | New York | 11784 |
| 15-106 Lighthouse Point, S.I. | 15106AMEI01 | AME Inc. | Project Agreement Parking | 1275 Bloomfield AvenueBuilding 2 - Suite 17B | Fairfield | New Jersey | 07004 |
| 15-106 Lighthouse Point, S.I. | 15106AMEI02 | AME Inc. | Project Agreement Retail | 1275 Bloomfield AvenueBuilding 2 - Suite 17B | Fairfield | New Jersey | 07004 |
| 15-106 Lighthouse Point, S.I. | 15106AMEI03 | AME Inc. | Project Agreement Residential | 1275 Bloomfield AvenueBuilding 2 - Suite 17B | Fairfield | New Jersey | 07004 |
| 15-106 Lighthouse Point, S.I. | 15106AMER20 | American Pile and Foundation, LLC | Project Agreement | 61 County Line Road | Somerville | New Jersey | 08876 |
| 15-106 Lighthouse Point, S.I. | 15106ARCH12 | Archmill House Inc | Millwork Project Agreement | 1276 Osprey DriveAncaster, Ontario | L9G 4VD | 0 | CANADA |
| 15-106 Lighthouse Point, S.I. | 15106ASTE01 | AST Engineering Corp. | AGL Balance | 96 Freneau AvenueSuite 12 | Matawan | New Jersey | 07747 |
| 15-106 Lighthouse Point, S.I. | 15106AVIS02 | Avis Rental Car | Earth Structures Rack Truck Rental | 1570 S. Washington Avenue | Piscataway | New Jersey | 08854 |
| 15-106 Lighthouse Point, S.I. | 15106BACH03 | Bachi & Son, Inc. | Project Agreement - Parking | 63 Brendon Hill Road | Scarsdale | New York | 10583 |
| 15-106 Lighthouse Point, S.I. | 15106BACH04 | Bachi & Son, Inc. | Project Agreement - Retail | 63 Brendon Hill Road | Scarsdale | New York | 10583 |
| 15-106 Lighthouse Point, S.I. | 15106BACH05 | Bachi & Son, Inc. | Project Agreement - Residential | 63 Brendon Hill Road | Scarsdale | New York | 10583 |
| 15-106 Lighthouse Point, S.I. | 15106BACO01 | BACO Enteprises, Inc. | Parking Deck Cable Barrier System | 230 Homestead RoadUnit 2 | Hillsborough | New Jersey | 08844 |
| 15-106 Lighthouse Point, S.I. | 15106BAYS04 | Bay Restoration Corp. | Parking - Roofing - Project Agreement | 3247 62nd Street | Woodside | New York | 11377 |
| 15-106 Lighthouse Point, S.I. | 15106BAYS05 | Bay Restoration Corp. | Retail - Roofing - Project Agreement | 3247 62nd Street | Woodside | New York | 11377 |
| 15-106 Lighthouse Point, S.I. | 15106BAYS06 | Bay Restoration Corp. | Residential - Roofing - Project Agreement | 3247 62nd Street | Woodside | New York | 11377 |
| 15-106 Lighthouse Point, S.I. | 15106BENC02 | Benco Inc. | Purchase Order | 10 Madison RoadUnit E | Fairfield | New Jersey | 07004 |
| 15-106 Lighthouse Point, S.I. | 15106BIGA01 | Big Apple Renovation Inc. | Waterproof Con Ed Ntwrk. Comp. Rms. | 335 Throop AveSuite 5 | Brooklyn | New York | 11221 |

Rider to Schedule G - Subcontractor Contracts (15106-1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-106 Lighthouse Point, S.I. | 15106C31101 | C3 Partners | Installtion for Elevation 1 | 948 Sinclair Avenue | Staten Island | New York | 10309 |
| 15-106 Lighthouse Point, S.I. | 15106C31102 | C3 Partners | Retail Install for Elevation 1 | 948 Sinclair Avenue | Staten Island | New York | 10309 |
| 15-106 Lighthouse Point, S.I. | 15106CALL02 | CallAhead | Purchase Order | 304 Crossbay Blvd | Broad Channel | New York | 11693 |
| 15-106 Lighthouse Point, S.I. | 15106CARP06 | Carpet Fashions | Project Agreement Residential Flooring | 501 Fifth avenueSuite #1114 | New York | New York | 10017 |
| 15-106 Lighthouse Point, S.I. | 15106CASS03 | Cassone Leasing Inc. | Earth Structures Site Trailer | 1950 Lakeland Avenue | Ronkonkoma | New York | 11779 |
| 15-106 Lighthouse Point, S.I. | 15106CHAS02 | Chase Fire Products | Purchase Order | P.O. Box 220362 | Brooklyn | New York | 11222 |
| 15-106 Lighthouse Point, S.I. | 15106CHUT01 | Chutes Enterprises | Project Agreement Residential | 1011 Westwood Avenue | Staten Island | New York | 10314 |
| 15-106 Lighthouse Point, S.I. | 15106CLEA09 | Clean Earth Matters LLC | Project Agreement | 208 Brunswick Avenue | Trenton | New Jersey | 08618 |
| 15-106 Lighthouse Point, S.I. | 15106COLO05 | Colony Hardware | Purchase Order | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO06 | Colony Hardware | Misc Site Signage and Equipment for Laborer | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO07 | Colony Hardware | Purchase Order | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO08 | Colony Hardware | Site Signs and Hands Tools and Accessories for Labor Team | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO09 | Colony Hardware | Site Signage and Supplies for Laborers | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO10 | Colony Hardware | General PPE, Garbage Bags and Drill Bits | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO11 | Colony Hardware | INV 936018 936019 | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO12 | Colony Hardware | Earth Structures Jobsite Supplies | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLO13 | Colony Hardware | Jobsite Supplies | P.O. Box 21216 | New York | New York | 10087 |
| 15-106 Lighthouse Point, S.I. | 15106COLV01 | Colvent Inc. | Project Agreement Parking | 325 West 38th Street | New York | New York | 10018 |
| 15-106 Lighthouse Point, S.I. | 15106COLV02 | Colvent Inc. | Project Agreement Retail | 325 West 38th Street | New York | New York | 10018 |
| 15-106 Lighthouse Point, S.I. | 15106COLV03 | Colvent Inc. | Project Agreement Residential | 325 West 38th Street | New York | New York | 10018 |
| 15-106 Lighthouse Point, S.I. | 15106CONS13 | Construction Directions Group | Project Agreement - Parking | 257 Saw Mill River Road | Elmsford | New York | 10523 |
| 15-106 Lighthouse Point, S.I. | 15106CONS14 | Construction Directions Group | Project Agreement - Retail | 257 Saw Mill River Road | Elmsford | New York | 10523 |
| 15-106 Lighthouse Point, S.I. | 15106CONS15 | Construction Directions Group | Project Agreement - Residential | 257 Saw Mill River Road | Elmsford | New York | 10523 |
| 15-106 Lighthouse Point, S.I. | 15106CONT01 | Control Point Associates, Inc. | Purchase Order | 35 Technology Drive | Warren | New Jersey | 07059 |
| 15-106 Lighthouse Point, S.I. | 15106CORO03 | Corona Concrete Pumping | Internal PO | 42-14 College Point Blvd | Flushing | New York | 11355 |
| 15-106 Lighthouse Point, S.I. | 15106DAVE01 | Dave's Office Installations | Trailer Furniture | 55 Harrison Street | Dover | New Jersey | 07801 |
| 15-106 Lighthouse Point, S.I. | 15106DESI06 | Design 2147 | Purchase Order | 52 Diamond Street | Brooklyn | New York | 11222 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-106 Lighthouse Point, S.I. | 15106DESI09 | Design Plumbing and Heating | Project Agreement Incoming Services | 2000 South Avenue | Staten Island | New York | 10314 |
| 15-106 Lighthouse Point, S.I. | 15106DIAM07 | Diamond Water Systems Inc | Lighthouse Point Sand Filter | 863 Montomery Street | Chicopee | Massachusetts | 01013 |
| 15-106 Lighthouse Point, S.I. | 15106DIRE03 | Direct Builders Supply | Residential - Kitchen Cabinetry - Project Agreement | 101 Kentile Road | South Plainfield | New Jersey | 07080 |
| 15-106 Lighthouse Point, S.I. | 15106DPKC01 | DPK Consulting | Site Control and Spot Elevations | 220 Old New Brunswick RoadSuite 201 | Piscataway | New Jersey | 08854 |
| 15-106 Lighthouse Point, S.I. | 15106DRDW01 | DRD Waterproofing | Parking - Waterproofing | 127 Cedarview Avenue | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106DRDW02 | DRD Waterproofing | Retail - Waterproofing | 127 Cedarview Avenue | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106EART03 | Earth Structures, Inc. | Project Agreement - Parking | 97 Whitehall Street | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106EART04 | Earth Structures, Inc. | Project Agreement - Retail | 97 Whitehall Street | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106EART05 | Earth Structures, Inc. | Project Agreement - Residential | 97 Whitehall Street | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106ELEV01 | Elevation 1 | Project Agreement Parking | 21615 Harbor Water Dr. | Cypress | Texas | 77433 |
| 15-106 Lighthouse Point, S.I. | 15106ELEV02 | Elevation 1 | Project Agreement Retail | 21615 Harbor Water Dr. | Cypress | Texas | 77433 |
| 15-106 Lighthouse Point, S.I. | 15106ELEV03 | Elevation 1 | Project Agreement Residential | 21615 Harbor Water Dr. | Cypress | Texas | 77433 |
| 15-106 Lighthouse Point, S.I. | 15106EMPI01 | Empire Lumber & Millwork Company | Doors, Frames & Hardware - Retail | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 |
| 15-106 Lighthouse Point, S.I. | 15106EMPI02 | Empire Lumber & Millwork Company | Doors, Frames & Hardware - Residential | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 |
| 15-106 Lighthouse Point, S.I. | 15106EMPI03 | Empire Lumber & Millwork Company | Doors, Frames & Hardware - Parking | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 |
| 15-106 Lighthouse Point, S.I. | 15106EMPI04 | Empire State Layout, Inc. | Internal Purchase Order | 1786 Bellmore Avenue | Bellmore | New York | 11710 |
| 15-106 Lighthouse Point, S.I. | 15106FALL01 | Fall Proof | Internal PO | 61 Second Avenue | Trenton | New Jersey | 08619 |
| 15-106 Lighthouse Point, S.I. | 15106FEDE01 | Federal Rent-A-Fence | Purchase Order | 127 Haddon Ave | West Berlin | New Jersey | 08091 |
| 15-106 Lighthouse Point, S.I. | 15106FORE02 | Forest Building Supply | Purchase Orders Materials | 74-02 Forest Avenue | ridgewood | New York | 11385 |
| 15-106 Lighthouse Point, S.I. | 15106FORM01 | Form Tubes Direct | Internal PO New Money | 600 Jefferson Street | Palmyra | New Jersey | 08065 |
| 15-106 Lighthouse Point, S.I. | 15106FRAC01 | Fraco USA | Project Agreement Retail | 4312 Old Milford Mill Road | Baltimore | Maryland | 21208 |
| 15-106 Lighthouse Point, S.I. | 15106GCCR01 | G & C Crane | LHP Crane Rental | 4 Charter Court | Dix Hills | New York | 11746 |
| 15-106 Lighthouse Point, S.I. | 15106INDE03 | G&R Tree Service | Tree Removal | 96 Maple Parkway | Staten Island | New York | 10303 |
| 15-106 Lighthouse Point, S.I. | 15106GAET02 | Gaeta Interior Demolition | Purchase Order | 25 Van Street | Staten Island | New York | 10310 |
| 15-106 Lighthouse Point, S.I. | 15106GREA03 | GreatAmerican Financial Servic | Purchase Order | P.O. Box 660831 | Dallas | Texas | 75266-0831 |
| 15-106 Lighthouse Point, S.I. | 15106HDSU01 | HD Supply | Internal PO | and Industrial-White CapP.O. Box 4852 | Orlando | Florida | 32802-4852 |
| 15-106 Lighthouse Point, S.I. | 15106HDSU02 | HD Supply | Misc. Materials | and Industrial-White CapP.O. Box 4852 | Orlando | Florida | 32802-4852 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-106 Lighthouse Point, S.I. | 15106HERC01 | Herc Rentals | Internal PO | P.O. Box 936257 | Atlanta | Georgia | 31193 |
| 15-106 Lighthouse Point, S.I. | 15106HERC02 | Herc Rentals | Fuel Tank Rental for Temp Heat | P.O. Box 936257 | Atlanta | Georgia | 31193 |
| 15-106 Lighthouse Point, S.I. | 15106HILT01 | Hilti Inc | Masonry Firestopping | 5400 South 122nd Ave | Tulsa | Oklahoma | 74146 |
| 15-106 Lighthouse Point, S.I. | 15106HMLO01 | HM Loke Consulting | Internal PO Drawing Review for permits | 265 Sunrise HighwaySuite 33 | Rockville Centre | New York | 11570 |
| 15-106 Lighthouse Point, S.I. | 15106HOLL01 | Hollister Construction Services | After Hours Work Permits | 339 Jefferson Road | Parsippany | New Jersey | 07054 |
| 15-106 Lighthouse Point, S.I. | 15106IMPE04 | Imperial Flooring Systems, Inc. | Project Agreement Residential | 56 Bowne Avenue | Freehold | New Jersey | 07728 |
| 15-106 Lighthouse Point, S.I. | 15106INDE04 | Independence Fence | Purchase Order | 66 Broadway | Staten Island | New York | 10310 |
| 15-106 Lighthouse Point, S.I. | 15106INDE02 | Independent Overhead Door Co. Inc. | Project Agreement Retail | 176 US Highway Route 206 | Hillsborough | New Jersey | 08844 |
| 15-106 Lighthouse Point, S.I. | 15106INDU02 | Industrial Maintenance Industries, LLC | Project Agreement Retail | 301 Route 17 NorthSuite 206 | Rutherford | New Jersey | 07070 |
| 15-106 Lighthouse Point, S.I. | 15106INDU03 | Industrial Maintenance Industries, LLC | Project Agreement Parking | 301 Route 17 NorthSuite 206 | Rutherford | New Jersey | 07070 |
| 15-106 Lighthouse Point, S.I. | 15106INDU04 | Industrial Maintenance Industries, LLC | Project Agreement Residential | 301 Route 17 NorthSuite 206 | Rutherford | New Jersey | 07070 |
| 15-106 Lighthouse Point, S.I. | 15106INDU05 | Industrial Maintenance Industries, LLC | Epoxy Flooring and Special Coatings | 301 Route 17 NorthSuite 206 | Rutherford | New Jersey | 07070 |
| 15-106 Lighthouse Point, S.I. | 15106INFI09 | Infinity Dev Corp Inc | 3rd and 16th Floor Mech Room Waterproofing | 335 Throop Avenue | Brooklyn | New York | 11221 |
| 15-106 Lighthouse Point, S.I. | 15106INTE18 | International Unified Workforce, Inc. | Jobsite Security Guard Purchase Order | 22 Roff Street | Staten Island | New York | 10304 |
| 15-106 Lighthouse Point, S.I. | 15106INTE31 | Intertek-ATI | Response to Vidaris Report and Field Visit | 451 Frelinghuysen Avenue | Newark | New Jersey | 07714 |
| 15-106 Lighthouse Point, S.I. | 15106JJGR01 | J&J Granite & Marble Inc. | Project Agreement Residential Tile and Stone | 204 South Newman Street | Hackensack | New Jersey | 07601 |
| 15-106 Lighthouse Point, S.I. | 15106JDVS01 | JDV Safety | Internal PO Safety - Earth Structures | 800 Fifth Avenue | New York | New York | 10065 |
| 15-106 Lighthouse Point, S.I. | 15106JPHO01 | JP Hogan Coring & Sawing Corp | Purchase Order | 1049 Stuyvesant Avenue | Union | New Jersey | 07083 |
| 15-106 Lighthouse Point, S.I. | 15106LANG03 | Langan Engineering Services | Purchase Order -SD1 & SD2 | P.O. Box 536261 | Pittsburgh | Pennsylvania | 15253-5904 |
| 15-106 Lighthouse Point, S.I. | 15106LOGI01 | Logistics Safety and Permittin | Internal PO for Permits | 265 Sunrise HighwaySuite 33 | Rockville Centre | New York | 11570 |
| 15-106 Lighthouse Point, S.I. | 15106MTIA01 | M&T Insurance Agency, Inc. | Purchase Order | 285 Delaware AvenueSuite 4000 | Buffalo | New York | 14202 |
| 15-106 Lighthouse Point, S.I. | 15106MTIA02 | M&T Insurance Agency, Inc. | Purchase Order | 285 Delaware AvenueSuite 4000 | Buffalo | New York | 14202 |
| 15-106 Lighthouse Point, S.I. | 15106MTIA03 | M&T Insurance Agency, Inc. | Purchase Order | 285 Delaware AvenueSuite 4000 | Buffalo | New York | 14202 |
| 15-106 Lighthouse Point, S.I. | 15106MTIA04 | M&T Insurance Agency, Inc. | Bond Renewal for CDG and Ulma | 285 Delaware AvenueSuite 4000 | Buffalo | New York | 14202 |
| 15-106 Lighthouse Point, S.I. | 15106MACC02 | MAC Contracting of SI, Inc | PO Stone Delivery | 68 Colfax Avenue | Clifton | New Jersey | 07013 |
| 15-106 Lighthouse Point, S.I. | 15106MAJO01 | Major Building Consulting | Purchase Order | 21 West 38th Street11th Floor | New York | New York | 10018 |
| 15-106 Lighthouse Point, S.I. | 15106MARI03 | Mario's Heavy Equipment Repair | Purchase Order | & Sales LLC78 Battleground Road | Perrineville | New Jersey | 08535 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-106 Lighthouse Point, S.I. | 15106MARJ03 | Marjel Trucking | Internal PO for Earth Structure New Money | 885 Conklin Street | Farmingdale | New York | 11735 |
| 15-106 Lighthouse Point, S.I. | 15106MENO01 | Men of Steel Rebar Fabricators LLC | Rebar | Fabricators, LLC555 State Road Suite 101 | Bensalem | Pennsylvania | 19020 |
| 15-106 Lighthouse Point, S.I. | 15106MJED01 | MJ Engineering & Design | Purchase Order | 0 | 0 | 0 | 00000 |
| 15-106 Lighthouse Point, S.I. | 15106MJFO01 | MJ Fortunato Septic Cleaning Serivce | Empty Tank | 26 Johnson Street | Staten Island | New York | 10309 |
| 15-106 Lighthouse Point, S.I. | 15106MOBI03 | Mobile Mini | Internal PO Temp Storage | P.O. Box 650882 | Dallas | Texas | 75265-0882 |
| 15-106 Lighthouse Point, S.I. | 15106MR/J01 | Mr. John Inc. | Purchase Order | PO Box 130 | Keasbey | New Jersey | 08832 |
| 15-106 Lighthouse Point, S.I. | 15106MUES01 | Mueser Rutledge Consulting Engineers | Purchase Order | 14 Penn Plaza25 West 34th Street | New York | New York | 10122 |
| 15-106 Lighthouse Point, S.I. | 15106NYEP01 | New York Electrical Power Services | Purchase Order | Services/DBA NYEPS5-38 46th Avenue | Long Island City | New York | 11101 |
| 15-106 Lighthouse Point, S.I. | 15106OFFI01 | Office Depot | Internal PO Site Supplies | PO Box 633211 | Cincinnati | Ohio | 45263-3211 |
| 15-106 Lighthouse Point, S.I. | 15106ONES01 | One Stop Blue Printing | Internal PO for printing | 8708 Technology Forest PlaceSuite 175 | The Woodlands | Texas | 77381 |
| 15-106 Lighthouse Point, S.I. | ONTA01 | onTarget Technologies, Inc. | Purchase Order | 335 Madison4th Floor | New York | New York | 10017 |
| 15-106 Lighthouse Point, S.I. | 15106PALE02 | PAL Environmental Services | Retail - Spray Fireproofing - Project Agreement | 11-02 Queens Plaza South | Long Island City | New York | 11101 |
| 15-106 Lighthouse Point, S.I. | 15106PCR103 | PC Richard and Son-Builders Division | Air Conditioner for Superintendent Shanty | 140 Stockton Street | Jacksonville | Florida | 32204 |
| 15-106 Lighthouse Point, S.I. | 15106PCR102 | PC Richards Builders Division | Purchase Order | 150 Price ParkwayP.O. Box 9122 | Farmingdale | New York | 11735-9122 |
| 15-106 Lighthouse Point, S.I. | 15106PLYM02 | Plymouth Industries, LLC | Purchase Order | 3498 Route 22 West | Branchburg | New Jersey | 08876 |
| 15-106 Lighthouse Point, S.I. | 15106POLA01 | Poland Springs | Purchase Order | PO Box 856192 | Louisville | Kentucky | 40285-6192 |
| 15-106 Lighthouse Point, S.I. | 15106POWE05 | PowerPak | Internal PO | 225 N Route 303 | Congers | New York | 10920 |
| 15-106 Lighthouse Point, S.I. | 15106PREC09 | Precision Concrete Pumping, Inc. | Internal PO Concrete Pumping | PO Box 6970 | A;bany | New York | 12206 |
| 15-106 Lighthouse Point, S.I. | 15106PREM03 | Premier Supplies | Internal PO | P.O. Box 21352 | New York | New York | 10087-1352 |
| 15-106 Lighthouse Point, S.I. | 15106PUMP02 | Pump it Up Inc | Internal PO for Earth Structures | PO Box 7163 | Colonia | New Jersey | 70067 |
| 15-106 Lighthouse Point, S.I. | 15106RCIP01 | RCI PLBG, Inc. | Project Agreement - Parking | 547 Midland Avenue | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106RCIP02 | RCI PLBG, Inc. | Project Agreement - Retail | 547 Midland Avenue | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106RCIP03 | RCI PLBG, Inc. | Project Agreement - Residential | 547 Midland Avenue | Staten Island | New York | 10306 |
| 15-106 Lighthouse Point, S.I. | 15106READ02 | Ready Refresh | Site Office Water Delivery | 215 6661 Dixie HwySuite | Louisville | Kentucky | 40258 |
| 15-106 Lighthouse Point, S.I. | 15106RELI08 | Reliable Office Solutions | Intnernal PO Copier Lease | Supplies | 0 | 0 | 00000 |
| 15-106 Lighthouse Point, S.I. | 15106RICH08 | Richmond Ready Mix Corp | Internal PO - CDG Old Money | 291 Chelsea Road | Staten Island | New York | 10314 |
| 15-106 Lighthouse Point, S.I. | 15106ROCC01 | Rocco's Landscaping & Concrete Services, LLC | Project Agreement | Services, LLC48 Orange Avenue | Staten Island | New York | 10302 |

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-106 Lighthouse Point, S.I. | 15106ROCC02 | Rocco's Landscaping & Concrete Services, LLC | Project Agreement - Parking | Services, LLC48 Orange Avenue | Staten Island | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106ROCC03 | Rocco's Landscaping & Concrete Services, LLC | Project Agreement - Retail | Services, LLC48 Orange Avenue | Staten Island | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106ROCC04 | Rocco's Landscaping & Concrete Services, LLC | Project Agreement - Residential | Services, LLC48 Orange Avenue | Staten Island | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106ROSS01 | Ross Technology | Purchase Order | 98 E Main St | Leola | Pennsylvania | 17540 |
| 15-106 Lighthouse Point, S.I. | 15106SJSH01 | S&J Sheet Metal Sup Inc | Sheet Metal for Window Wall Waterproofing | DrillingP.O. Box 1516 | Orange | New Jersey | 07050 |
| 15-106 Lighthouse Point, S.I. | 15106SELE01 | Selective Services Co. | Demo Section of Historic Wall for Con Ed Work | 25 Laurel Avenue | Glen Cove | New York | 11542 |
| 15-106 Lighthouse Point, S.I. | 15106SICO01 | Sicon Construction Service | Purchase Order | 4233 Arthur Kill RoadSuite B | Staten Island | New York | 10309 |
| 15-106 Lighthouse Point, S.I. | 15106SIGN04 | Signs and Safety Devices, LLC | Purchase Order | 223 East Main Street | Bound Brook | New Jersey | 08805 |
| 15-106 Lighthouse Point, S.I. | 15106SITE02 | Site Safety LLC | Purchase Order | 21 West 38th Street, 12th Floor | New York | New York | 10018 |
| 15-106 Lighthouse Point, S.I. | 15106SOUT07 | South Shore Paving LLC | Project Agreement Detention System | 3143 Borden Town | Parlin | New Jersey | 08859 |
| 15-106 Lighthouse Point, S.I. | 15106SPEC12 | Special Testing & Consulting, LLC | Facade Pull Test | 144 Toledo Street | Farmingdale | New York | 11735 |
| 15-106 Lighthouse Point, S.I. | 15106SPEC13 | Special Testing & Consulting, LLC | Windsor Pin Testing | 144 Toledo Street | Farmingdale | New York | 11735 |
| 15-106 Lighthouse Point, S.I. | 15106STAP03 | Staples | Internal PO | PO Box 83689Dept. LA | Chicago | Illinois | 60696 |
| 15-106 Lighthouse Point, S.I. | 15106STAT11 | Statewide Fence Co | Repair Sliding Gate and Swing Gate | 651 South Avenue | Garwood | New Jersey | 07027 |
| 15-106 Lighthouse Point, S.I. | 15106SUMM05 | Summit Engineered Products Inc | Precast Inserts for Masonry | 516 Elm Ridge Avenue NE | Canal Fulton | Ohio | 44614 |
| 15-106 Lighthouse Point, S.I. | 15106SUNB02 | Sunbelt Rentals Inc | Sunbelt - Earth Structures Old Money | PO Box 207 | Maplewood | New Jersey | 07040 |
| 15-106 Lighthouse Point, S.I. | 15106TMIN01 | T. Mina | Internal PO Earth Structures | 30-59 College Point | Flushing | New York | 11354 |
| 15-106 Lighthouse Point, S.I. | 15106TANN02 | Tanner Fasteners & Industrial Supplies | Hardware for Cable Barrier Posts | 714 Montauk Avenue | Brooklyn | New York | 11208 |
| 15-106 Lighthouse Point, S.I. | 15106TAYL01 | Taylor Oil | Fuel Earth Structures | 77 2nd St | Somerville | 0 | 08876 |
| 15-106 Lighthouse Point, S.I. | 15106TELW01 | Telworx Communications | Project Agreement Telecom Residential | 800 Westchester Avenue | Rye Brook | New York | 10573 |
| 15-106 Lighthouse Point, S.I. | 15106TELW02 | Telworx Communications | Project Agreement Telecom Parking | 800 Westchester Avenue | Rye Brook | New York | 10573 |
| 15-106 Lighthouse Point, S.I. | 15106TOPS01 | Top Shelf Electric Corporation | Purchase Order | 485 Route 1 South. | Iselin | New Jersey | 08830 |
| 15-106 Lighthouse Point, S.I. | 15106TOPS03 | Top Shelf Electric Corporation | Purchase Order | 485 Route 1 South. | Iselin | New Jersey | 08830 |
| 15-106 Lighthouse Point, S.I. | 15106TRAF01 | Traffic Safety Service | Water Barriers | 601 Hadley Road | South Plainfield | New Jersey | 07080 |
| 15-106 Lighthouse Point, S.I. | 15106TRIB02 | Triboro Contractors Supply | Purchase Order | 120 Edward Hart Drive | Jersey City | New Jersey | 07305 |
| 15-106 Lighthouse Point, S.I. | 15106TRIN03 | Trinchese Lifting Services Inc. | Internal PO | 1247 North Church Street, Suite 12 | Moorestown | New Jersey | 08057 |
| 15-106 Lighthouse Point, S.I. | 15106TRI09 | Tri-State Lumber Inc. | Internal PO | 11 West Street | Brooklyn | New York | 11222 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15-106 Lighthouse Point, S.I. | 15106TURT01 | Turtle & Huges Inc. | Purchase Order | 8641 S. Warhawk Rd. | Conifer | Colorado | 80433 |
| 15-106 Lighthouse Point, S.I. | 15106TURT02 | Turtle & Huges Inc. | Vitalink Purchase Order | 8641 S. Warhawk Rd. | Conifer | Colorado | 80433 |
| 15-106 Lighthouse Point, S.I. | 15106TVMP01 | TVM Piping and Fabricating | Mechanical Piping and Equipment | 162 Jean Avenue | Hempstead | New York | 11550 |
| 15-106 Lighthouse Point, S.I. | 15106TWOW01 | Two Way Radio Gear Inc | Internal PO | 6929 LTC Parkway | Port St. Lucie | Florida | 34986 |
| 15-106 Lighthouse Point, S.I. | 15106TWSC01 | TWS Contracting Corp. | Project Agreement Parking | 128-11 18th Street | College Point | New York | 11356 |
| 15-106 Lighthouse Point, S.I. | 15106TWSC02 | TWS Contracting Corp. | Project Agreement Retail | 128-11 18th Street | College Point | New York | 11356 |
| 15-106 Lighthouse Point, S.I. | 15106TWSC03 | TWS Contracting Corp. | Project Agreement Residential | 128-11 18th Street | College Point | New York | 11356 |
| 15-106 Lighthouse Point, S.I. | 15106ULMA | ULMA Form Works Inc | Internal Purchase Order | P.O. Box 88741 | Chicago | Illinois | 60680-1741 |
| 15-106 Lighthouse Point, S.I. | 15106UNIT02 | United Rentals | Purchase Order | 2035 ROUTE 34 | Wall | New Jersey | 07719 |
| 15-106 Lighthouse Point, S.I. | 15106USCO01 | US Concrete | Concrete Material | 250 Pehle Ave.Suite 503 | Saddle Brook | New Jersey | 07663 |
| 15-106 Lighthouse Point, S.I. | 15106UTEK01 | U-Tek Elevator, Inc. | Elevator Residential Project Agreement | 125 8th Street | Brooklyn | New York | 11215 |
| 15-106 Lighthouse Point, S.I. | 15106UTEK02 | U-Tek Elevator, Inc. | Elevator Retail Project Agreement | 125 8th Street | Brooklyn | New York | 11215 |
| 15-106 Lighthouse Point, S.I. | 15106UTEK03 | U-Tek Elevator, Inc. | Elevator Parking Project Agreement | 125 8th Street | Brooklyn | New York | 11215 |
| 15-106 Lighthouse Point, S.I. | 15106V&SA01 | V&S Amboy Galvanizing LLC | AGL Balance | 1190 Amboy Avenue | Perth Amboy | New Jersey | 08861 |
| 15-106 Lighthouse Point, S.I. | 15106VALJ01 | Valjato Engineering, P.C. | Crane Permits | 249 hinsdale Street2nd Floor | Brooklyn | New York | 11207 |
| 15-106 Lighthouse Point, S.I. | 15106VERI05 | Verizon | Purchase Order | PO Box 489 | Newark | New Jersey | 07101-0489 |
| 15-106 Lighthouse Point, S.I. | 15106VICT01 | Victor Fire Protection | Purchase Order | 1942 RICHMOND TERRACE | STATEN ISLAND | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106WALS01 | Walsh Electrical Contracting | Project Agreement - Parking | 15 Newark Avenue | Staten Island | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106WALS02 | Walsh Electrical Contracting | Project Agreement - Retail | 15 Newark Avenue | Staten Island | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106WALS03 | Walsh Electrical Contracting | Project Agreement - Residential | 15 Newark Avenue | Staten Island | New York | 10302 |
| 15-106 Lighthouse Point, S.I. | 15106WILL01 | Williams Scotsman Inc. | Purchase Order | 35 Ford Lane | Kearny | New Jersey | 07032 |
| 15-106 Lighthouse Point, S.I. | 15106WOND01 | Won-Door Corporation | Project Agreement | 1865 South 3480 West | Salt Lake City | Utah | 84104 |
| 15-106 Lighthouse Point, S.I. | 15106WORK01 | Work Zone Cam LLC | POSite Cameras | 650 East Crescent Avenue | Upper Saddle River | New Jersey | 07458 |
| 13-251 210 & 214 Main Street Hackensack | 13251360O01 | 360 Fire Prevention, LLC | Fire Protection | 40 Edison Avenue, Suite B | Oakland | New Jersey | 07436 |
| 13-251 210 & 214 Main Street Hackensack | 13251AMAC01 | A. Mac | Asbestos Abatement | 185 Vreeland Avenue | Midland Park | New Jersey | 07432 |
| 13-251 210 & 214 Main Street Hackensack | 13251AACO02 | AA Construction One Corp | EIFS System | 427 Whitehead Avenue | South River | New Jersey | 08832 |
| 13-251 210 & 214 Main Street Hackensack | 13251ABLE01 | Able Rolling Steel Door | Furnish and Install Coiling door and Scissor lift | 1050 Grand Blvd. | Deer Park | New York | 11729 |

Rider to Schedule G Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 13-251 210 & 214 Main Street Hackensack | 13251ABM01 | ABM Enterprises NJ Inc | Aluminum Glass and Glazing | 62 Tintle Road | Kinnelon | New Jersey | 07405 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA02 | Advanced Scaffold Services, LLC | Furnish Install Remove temporary sidewalk Bridge | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA03 | Advanced Scaffold Services, LLC | Engineering for material hoist | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA04 | Advanced Scaffold Services, LLC | Provide Install shoring | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA05 | Advanced Scaffold Services, LLC | Temp scaffold and Protection at 214 Main | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA06 | Advanced Scaffold Services, LLC | Rental of shoring posts | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA06 | Advanced Scaffold Services, LLC | Shoring for roof collapse | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA07 | Advanced Scaffold Services, LLC | Platform Lift | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA08 | Advanced Scaffold Services, LLC | Cable protection system Main St side | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA09 | Advanced Scaffold Services, LLC | Systems scaffold at 9th floor | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA10 | Advanced Scaffold Services, LLC | Furnish and Install shoring 214 Main existing elevator shaft | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA11 | Advanced Scaffold Services, LLC | Sidewalk Bridge Moore St | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA12 | Advanced Scaffold Services, LLC | Shoiring at 10th floor 210 Main | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA13 | Advanced Scaffold Services, LLC | Provide scaffold protection south side for parapet removal | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA14 | Advanced Scaffold Services, LLC | Sidewalk bridge at Moore St for parapet removal | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA15 | Advanced Scaffold Services, LLC | Scaffold protection for parapet removal north side | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA16 | Advanced Scaffold Services, LLC | Cable protection system at Moore St side | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA17 | Advanced Scaffold Services, LLC | Set up netting for Octagon window cuts | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251ADVA18 | Advanced Scaffold Services, LLC | Rental of two 40' Sky Climber Units | 650 Route 46 West | Clifton | New Jersey | 07013 |
| 13-251 210 & 214 Main Street Hackensack | 13251AGSP01 | AGS Plumbing & Heating Corp. | Plumbing | 265 West Grand Street2nd Floor | Elizabeth | New Jersey | 07202 |
| 13-251 210 & 214 Main Street Hackensack | 13251AIRG01 | Air Group, LLC | HVAC | 1 Prince Road | Whippany | New Jersey | 07981 |
| 13-251 210 & 214 Main Street Hackensack | 13251AMER35 | America Enterprise Corp. | Fireproofing | 822 Lincoln Blvd.Unit 1 | Middlesex | New Jersey | 08846 |
| 13-251 210 & 214 Main Street Hackensack | 13251AMGS01 | AMG Glass and Metal | Allowance for caulking and corrections to previously installed w | 4326 Hamann Pkwy PO Box 1210 | Willoughby | Ohio | 44096 |
| 13-251 210 & 214 Main Street Hackensack | 13251AMGS03 | AMG Glass and Metal | Storefront and Curtain wall framing and glass | 4326 Hamann Pkwy PO Box 1210 | Willoughby | Ohio | 44096 |
| 13-251 210 & 214 Main Street Hackensack | 13251BAIL02 | Bailey's Square Janitorial Service, Inc. | INTERNAL PO Cleaning Services | Services, Inc11 Marcy Street | Freehold | New Jersey | 07728 |
| 13-251 210 & 214 Main Street Hackensack | 13251BENC02 | Benco Inc. | Toilet Accessories Postal boxes Vanities | 10 Madison RoadUnit E | Fairfield | New Jersey | 07004 |
| 13-251 210 & 214 Main Street Hackensack | 13251BOLD01 | Bold Mfg & Supply | Bldg 214. Steel Through Planter required by subcode official | 4310 Willow Springs Rd. | Austin | Texas | 78745 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 13-251 210 & 214 Main Street Hackensack | 13251BRID01 | Bridge Builders Newark LLC | Provide labor for cleanup | 211 Warren St., #23 | Newark | New Jersey | 07103 |
| 13-251 210 & 214 Main Street Hackensack | 13251BROT01 | Brother's Carpet & Flooring | Wood Resilient Carpet Flooring | 50 Johnson Avenue | Hackensack | New Jersey | 07601 |
| 13-251 210 & 214 Main Street Hackensack | 13251BUSH01 | Bushwick Metals LLC | INTERNAL PO material supply for Custom Steel | 560 North Washington Avenue | Bridgeport | Connecticut | 06604 |
| 13-251 210 & 214 Main Street Hackensack | 13251CHUT01 | Chutes Enterprises | Project Agreement | 1011 Westwood Avenue | Staten Island | New York | 10314 |
| 13-251 210 & 214 Main Street Hackensack | 13251CITY07 | City Erectors, Inc. | Hoist Dome Steel in Bldg. 210. | 44 Fairfield Place | West Caldwell | New Jersey | 07006 |
| 13-251 210 & 214 Main Street Hackensack | 13251CLEA02 | Clean Earth Matters LLC | Repair water service | 208 Brunswick Avenue | Trenton | New Jersey | 08618 |
| 13-251 210 & 214 Main Street Hackensack | 13251ABLE02 | Control Point Associates, Inc. | Surveying Services - Control Point | 35 Technology Drive | Warren | New Jersey | 07059 |
| 13-251 210 & 214 Main Street Hackensack | 13251CUST01 | Custom Steel Contractors Inc | Structural and Miscellaneous Steel | 1460 Livingston AveBuilding 300 | North Brunswick | New Jersey | 08902 |
| 13-251 210 & 214 Main Street Hackensack | 13251DESI01 | Designer Sign Systems | Signage | 50 Broad Street | Carlstadt | New Jersey | 07072 |
| 13-251 210 & 214 Main Street Hackensack | 13251DIRE01 | Direct Cabinet Sales | Project Agreement | 180 Herrod Blvd. | Dayton | New Jersey | 08110 |
| 13-251 210 & 214 Main Street Hackensack | 13251EAST27 | East Coast Hoist | Purchase order | 105 Keystone Drive | Telford | Pennsylvania | 18969 |
| 13-251 210 & 214 Main Street Hackensack | 13251EAST28 | East Coast Hoist | East Coast Hoist - Material Hoist | 105 Keystone Drive | Telford | Pennsylvania | 18969 |
| 13-251 210 & 214 Main Street Hackensack | 13251EMPI01 | Empire Lumber & Millwork Company | Hinges | P.O. Box 2070 377Frelinghuysen Avenue | Newark | New Jersey | 07114 |
| 13-251 210 & 214 Main Street Hackensack | 13251EVER01 | Everlast Floors Inc. | Ceramic Tile | 600 Route 10 | Whippany | New Jersey | 07981 |
| 13-251 210 & 214 Main Street Hackensack | 13251EZAU01 | EZ Auto Glass Installers, Inc. | INTERNAL PO vision glass | 322 US Highway 1 | Edison | New Jersey | 08817 |
| 13-251 210 & 214 Main Street Hackensack | 13251FEDE01 | Federal Rent-A-Fence | Temp Construction Fence | 127 Haddon Ave | West Berlin | New Jersey | 08091 |
| 13-251 210 & 214 Main Street Hackensack | 13251GRAN02 | Grandview Waterproofing Inc. | Waterproofing | 197-199 Lodi Street | Hackensack | New Jersey | 07601 |
| 13-251 210 & 214 Main Street Hackensack | 13251GREE11 | Green Blue Urban | Tree cells - Site materials | 71 Bysham Park Dr. | Woodstock | Ontario | N4T1P1 |
| 13-251 210 & 214 Main Street Hackensack | 13251GRUM01 | Grumpy Monkey Designs | Provide safety fire signs | 649 Leah Court | Bridgewater | New Jersey | 08807 |
| 13-251 210 & 214 Main Street Hackensack | 13251HACK09 | Hackensack Police Department | Traffic Control | 225 State Street | Hackensack | New Jersey | 07601 |
| 13-251 210 & 214 Main Street Hackensack | 13251HADD02 | Haddad Electric | Remaining Electrical and FA Work | 62 Jackson Place | Moonachie | New Jersey | 07074 |
| 13-251 210 & 214 Main Street Hackensack | 13251HERC01 | Herc Rentals | Security Camera | P.O. Box 936257 | Atlanta | Georgia | 31193 |
| 13-251 210 & 214 Main Street Hackensack | 13251HTHP01 | HTHP Leasing, LLC | Demolition | 9 Meadow Road | Rutherford | New Jersey | 07070 |
| 13-251 210 & 214 Main Street Hackensack | 13251INDU01 | Industrial Maintenance Industries, LLC | Painting Wallcovering | 301 Route 17 NorthSuite 206 | Rutherford | New Jersey | 07070 |
| 13-251 210 & 214 Main Street Hackensack | 13251EBER01 | John F. Eberth Associates | Engineering Layout | 81 West Lake Shore Drive | Rockaway | New Jersey | 07866 |
| 13-251 210 & 214 Main Street Hackensack | 13251JOHN01 | Johnny On The Spot | Temporary toilets | 3168 Bordentown Ave | Old Bridge | New Jersey | 08857 |
| 13-251 210 & 214 Main Street Hackensack | 13251KJPE01 | KJP Enterprises Inc | Provide labor only for window install | 200 Keen Street | Paterson | New Jersey | 07514 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 13-251 210 & 214 Main Street Hackensack | 13251KONE01 | KONE, Inc. | Elevator | 47-36 36th Street | Long Island City | New York | 11101 |
| 13-251 210 & 214 Main Street Hackensack | 13251LMDS01 | L&M Disposal, LLC | Provide Dumpster Service | P.O. Box 281 | Ironia | New Jersey | 07845 |
| 13-251 210 & 214 Main Street Hackensack | 13251LMDS05 | L&M Disposal, LLC | Internal PO increase | P.O. Box 281 | Ironia | New Jersey | 07845 |
| 13-251 210 & 214 Main Street Hackensack | 13251LATZ01 | Latz Inc | Site work and Amenity Area | 65 Piermont Road | Tenafly | New Jersey | 07670 |
| 13-251 210 & 214 Main Street Hackensack | 13251LEVE01 | Level Windows and Doors LLC | Caulk PTAC sleeves | P.O. Box 533 | West New York | New Jersey | 07093 |
| 13-251 210 & 214 Main Street Hackensack | 13251MEW001 | M.E. Wood Construction, LLC | Project Agreement | 53 Stickle AvenueSte. #3 | Rockaway | New Jersey | 07866 |
| 13-251 210 & 214 Main Street Hackensack | 13251MCQU01 | McQuay Construction LLC | Leasing Office Construction | 170 Central Avenue | Edison | New Jersey | 08817 |
| 13-251 210 & 214 Main Street Hackensack | 13251MIDW01 | Midway Glass & Metal Installer | Handrails | 526 Route 17 South | Carlstadt | New Jersey | 07072 |
| 13-251 210 & 214 Main Street Hackensack | 13251MCEL01 | Morris County Elevators | Decommision elevator | 227 US Highway 206, STE 13 | Flanders | New Jersey | 07836 |
| 13-251 210 & 214 Main Street Hackensack | 13251MCEL02 | Morris County Elevators | Periodic Maintenance on Elevators | 227 US Highway 206, STE 13 | Flanders | New Jersey | 07836 |
| 13-251 210 & 214 Main Street Hackensack | 13251MCEL03 | Morris County Elevators | Decommissioning/Misc repairs | 227 US Highway 206, STE 13 | Flanders | New Jersey | 07836 |
| 13-251 210 & 214 Main Street Hackensack | 13251MCEL04 | Morris County Elevators | Decommission elevators 210 Main | 227 US Highway 206, STE 13 | Flanders | New Jersey | 07836 |
| 13-251 210 & 214 Main Street Hackensack | 13251NATI07 | National Plumbing & Heating | INTERNAL PO line jetting | 236 South 11th Street | Newark | New Jersey | 07107 |
| 13-251 210 & 214 Main Street Hackensack | 13251ORIO01 | Orion Interiors, Inc. | Construct Temporary ramps | 600 US Highway 206 | Raritan | New Jersey | 08869 |
| 13-251 210 & 214 Main Street Hackensack | 13251OTTE01 | Otte Construction | Rough Carpentry, Drywall, Ceilings | 20 Vesey Street14th  Floor | New York | New York | 10007 |
| 13-251 210 & 214 Main Street Hackensack | 13251CIPO01 | P. Cipollini, Inc. | Roofing Sheet Metal | 171 E. Blackwell Street | Dover | New Jersey | 07801 |
| 13-251 210 & 214 Main Street Hackensack | 13251PASC01 | Pascale Electric | Electric Lighting Fire Alarm | 123-C Paris Avenue | Northvale | New Jersey | 07647 |
| 13-251 210 & 214 Main Street Hackensack | 13251PATR01 | Patriot Sawcutting, Inc. | Sawcutting slabs and walls | 103 South Van Brunt Street | Englewood | New Jersey | 07631 |
| 13-251 210 & 214 Main Street Hackensack | 13251PCRI01 | PC Richard and Son-Builders Division | Furnish Appliances | 140 Stockton Street | Jacksonville | Florida | 32204 |
| 13-251 210 & 214 Main Street Hackensack | 13251PHES01 | PHES Building Services, Inc. | Bldg 210. 11th floor PTAC sleeve caulking | 395 Mt Prospectt Avenue | Newark | New Jersey | 07104 |
| 13-251 210 & 214 Main Street Hackensack | 13251PSGI02 | PSG Interiors | Safety doors and protection | 120 20th Ave | Paterson | New Jersey | 07501 |
| 13-251 210 & 214 Main Street Hackensack | 13251RANK01 | Rankin Inc | Provide temporary heaters | 1958 Brandon Court | Glendale Heights | Illinois | 60139 |
| 13-251 210 & 214 Main Street Hackensack | 13251RANK02 | Rankin Inc | Additional Hose rental | 1958 Brandon Court | Glendale Heights | Illinois | 60139 |
| 13-251 210 & 214 Main Street Hackensack | 13251READ02 | Ready Refresh | Water Coolers | 215 6661 Dixie HwySuite | Louisville | Kentucky | 40258 |
| 13-251 210 & 214 Main Street Hackensack | 13251SAFE03 | Safegate Associates, LLC | Project Safety Inspections | PO Box 6 | Florham Park | New Jersey | 07932 |
| 13-251 210 & 214 Main Street Hackensack | 13251SCOT04 | Scott Testing, Inc. | Testing of Electrical panels | 245 Whitehead Road | Hamilton | New Jersey | 08619 |
| 13-251 210 & 214 Main Street Hackensack | 13251STAT11 | Statewide Fence Co | Bld. 214 Stairwell Fence required for TCO | 651 South Avenue | Garwood | New Jersey | 07027 |

Rider to Schedule G - Subcontractor Contracts (Part 1)

| Subcontractors - Job | Contract Number | Vendor | Description | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 13-251 210 & 214 Main Street Hackensack | 13251STMR02 | STMR Inc. | Block work in basement of 210 and 214 | 92 Morrissee Ave | Wallington | New Jersey | 07057 |
| 13-251 210 & 214 Main Street Hackensack | 13251SUBU01 | Suburban Propane | Provide tanks and propane | PO Box 290 | Whippany | New Jersey | 07981 |
| 13-251 210 & 214 Main Street Hackensack | 13251SUGA01 | Sugarloaf Associates | Consulting Services | PO Box 400 | Lake Hopatcong | New Jersey | 07849 |
| 13-251 210 & 214 Main Street Hackensack | 13251SURF01 | Surf Fire & Security | Bldg. 214 Telephone entry system | 1433 State Route 34 South | Wall Township | New Jersey | 07727 |
| 13-251 210 & 214 Main Street Hackensack | 13251TERC01 | Terco Construction LLC | Site work | 10 Southdown Drive | Lafayette | New Jersey | 07848 |
| 13-251 210 & 214 Main Street Hackensack | 13251TGBA02 | TG Basile Mason Contractors, Inc. | Cast in Place concrete | 1307 White Horse RdSuite 603 | Voorhees | New Jersey | 08043-2164 |
| 13-251 210 & 214 Main Street Hackensack | 13251TGBA01 | TG Basile Mason Contractors, Inc. | Masonry | 1307 White Horse RdSuite 603 | Voorhees | New Jersey | 08043-2164 |
| 13-251 210 & 214 Main Street Hackensack | 13251TGBA03 | TG Basile Mason Contractors, Inc. | Masonry Restoration Allowance | 1307 White Horse RdSuite 603 | Voorhees | New Jersey | 08043-2164 |
| 13-251 210 & 214 Main Street Hackensack | 13251TOTA01 | Total Access | VPL lifts | 122 Turner Lane | West Chester | Pennsylvania | 19380 |
| 13-251 210 & 214 Main Street Hackensack | 13251TOTA02 | Total Access | LULA Lift | 122 Turner Lane | West Chester | Pennsylvania | 19380 |
| 13-251 210 & 214 Main Street Hackensack | 13251TOTA03 | Total Access | Basement Lift | 122 Turner Lane | West Chester | Pennsylvania | 19380 |
| 13-251 210 & 214 Main Street Hackensack | 13251TRUF01 | Tru Fit Frame and Door Corp | Furnish doors and hardware | 1650 Suckle Highway | Pennsuaken | New Jersey | 08110 |
| 13-251 210 & 214 Main Street Hackensack | 13251TUMI01 | Tumino's Fuel Services | INTERNAL PO | 37 Emerson Street | Ridgefield Park | New Jersey | 07660 |
| 13-251 210 & 214 Main Street Hackensack | 13251UNIT01 | United Fireproofing, Inc. | Spray Fireproofing | PO Box 400 | Long Valley | New Jersey | 07853 |
| 13-251 210 & 214 Main Street Hackensack | 13251UNIT02 | United Rentals | Scissor Lift | 2035 ROUTE 34 | Wall | New Jersey | 07719 |
| 13-251 210 & 214 Main Street Hackensack | 13251USIS01 | USIS | First Responder Radio Comunication System | 35 West Jefferson Avenue | Pearl River | New York | 10965 |
| 13-251 210 & 214 Main Street Hackensack | 13251VIKI01 | Viking Demolition, Inc. | Demolition | 58 Borough Street | Rutherford | New Jersey | 07070 |
| 13-251 210 & 214 Main Street Hackensack | 13251WINT01 | Wintech | Furnish and deliver double hung window units | 15 Old Stonebreak RoadP.O. Box #2260 | Malta | New York | 12020 |
| 13-251 210 & 214 Main Street Hackensack | 13251WINT03 | Wintech | Furnish and deliver added double hung window units | 15 Old Stonebreak RoadP.O. Box #2260 | Malta | New York | 12020 |
| 13-251 210 & 214 Main Street Hackensack | 13251WINT04 | Wintech | Additional windows missed by ABM and Fire rated unit | 15 Old Stonebreak RoadP.O. Box #2260 | Malta | New York | 12020 |
| 13-251 210 & 214 Main Street Hackensack | 13251WINT05 | Wintech | Additional Double Hung Windows | 15 Old Stonebreak RoadP.O. Box #2260 | Malta | New York | 12020 |

F:\NRPortbl\DBIWOV2\LAWL2934\205227395_1

Rider to Schedule G (Part 3) - Owner Contracts

| Project Number | Project Name | Owner/Client | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 13-251 | 210 Main Street | Starwood Opportunity Zone QOZB II-A, L.P. | | | | |
| 14-012 | Lifetown | Friends of BelovED Community Charter School | 426 1/2 Monmouth Street | Jersey City | New Jersey | 07302 |
| 14-276 | Queen Anne Apartments | Sunstone Hotels Morristown LLC | 9555 Hillwood DriveSuite 103 | Las Vegas | Nevada | 89134 |
| 15-020 | Beloved Community Charter Middle School | 147 Bloomfield Avenue JV, LLC | 50 East Mount Pleasant Avenue | Livingston | New Jersey | 07039 |
| 15-106 | Lighthouse Point, SI | Friends of BelovED Community Charter School | 426 1/2 Monmouth Street | Jersey City | New Jersey | 07302 |
| 15-220 | Atlantic Avenue Self Storage | American Dream Gerard LLC | 7062 Lanewood Ave. #15 | Los Angeles | California | 90028 |
| 15-257 | Urban Storage 300 Sheffield | Silverman Realty Group Inc. | 237 Mamaroneck Avenue | White Plains | New York | 10605 |
| 15-261 | Newark Art Museum | Umdasch Real Estate USA Ltd | 214 Gates Road | Little Ferry | New Jersey | 07643 |
| 15-280 | 61-65 Newkirk St Jersey City | NSA 18th Avenue, LLC | 571 18th Avenue | Newark | New Jersey | 07108 |
| 15-291 | The Vestry | Schweiger Dermatology | 156 West 56th Street | New York | New York | 10019 |
| 16-012 | Extra Space - Zerega, Bronx | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 16-055 | Treasure Island Remsen | Urban-SERS Brooklyn Atlantic, LLC | 152 Schmidts Lane | Staten Island | New York | 10314 |
| 16-068 | Tipico - Atalanta | Wagner College | 1 Campus Rd | Staten Island | New York | 10301 |
| 16-086 | FDU Pedestrian Bridge | Edison Properties | 100 Washington Street | Newark | New Jersey | 07102 |
| 16-255 | 77 Moonachie | Run Gia Run | 38 Franklin Street | Tenafly | New Jersey | 07039 |
| 16-259 | Meridia Transit Plaza Dover | Fairleigh Dickinson University | Fairleigh Dickinson University Facilities & Auxilia | Hackensack | New Jersey | 07601 |
| 16-355 | Plainfield Country Club | Saxum Real Estate | 359 Springfield Ave.2nd Floor | Summit | New Jersey | 07901 |
| 16-359 | NSA 18th Ave Newark | Hackensack Investors LLC | 20 Shores Road | Randolph | New Jersey | 07869 |
| 16-391 | DO & CO | Sunstone Hotels Morristown LLC | 9555 Hillwood DriveSuite 103 | Las Vegas | Nevada | 89134 |
| 16-419 | 184-190 Academy St Jersey City | 190 Academy Urban Renewal LLC | 184-190 Academy Street | Jersey City | New Jersey | 07036 |
| 16-429 | Ironside Warehouse | Newark Museum | 49 Washington Street | Newark | New Jersey | 07102 |
| 16-671 | Avenel Arts Building | Nuts.com | 125 Moen Street | Cranford | New Jersey | 07016 |
| 16-769 | NJRC Aquatic & Fitness | 1480 Realty LP | 141 Ayers CtSuite 1A | Teaneck | New Jersey | 07666 |
| 16-773 | FDU Dickinson Landscape & Sign | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 16-993 | Edison Site 10 Newark | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-009 | The Hub at Harrison Station | CS Utica & Remsen LLC | 1350 BroadwaySuite 1010 | New York | New York | 10018 |
| 17-025 | WarrenCorp Campus Amenity | Extra Space Management, Inc. | P.O. Box 60479 | Charlotte | North Carolina | 28260 |
| 17-039 | Doka Construction, Wallington | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-055 | Mercedes-Benz Robbinsville | Waypoint Hackensack Urban Renewal Owner, LLC | 475 Valley Rd | Wayne | New Jersey | 07470 |
| 17-097 | TD Bank Morris Plains | Equator Capital Managment | 125 Park Ave, 25th FloorNew York, NY 10017 | Manhattan | New York | 10017 |
| 17-099 | Rutgers HLLC | 345 Main Street JV, LLC | 345 Main Street | Madison | New Jersey | 07940 |
| 17-105 | Bedford Green House | The Friendship Circle | 10 Microlab Road | Livingston | New Jersey | 07039 |
| 17-151 | Veterans Road West, SI | Triangle Equities | Development Companies, LLC.30-56 Whitestone | Whitestone | New York | 11354 |
| 17-157 | Schweiger Dermatology | Plainfield Country Club | 1591 Woodland Ave. | Edison | 0 | 08820 |
| 17-211 | Edison Site 11 Newark | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-219 | Saxum 37 Easton Ave, New Brunswick | Tipico Cheese Products Co, Inc. | 490 Oberlin Avenue South | Lakewood | New Jersey | 08701 |
| 17-223 | Superflex, Elizabeth | DH Property Holdings | 2 Park Avenue, 14th Floor | New York | New York | 10016 |

F:\NRPortbl\DBIWOV2\LAWL2934\205229051_1

| 17-231 | Sage Atwater | Immunomedics Inc. | 300 The American Road | Morris Plains | New Jersey | 07950 |
| 17-293 | Family Life Academy, Bronx | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-303 | Nuts.com, Jersey City | Saxum Real Estate | 359 Springfield Ave.2nd Floor | Summit | New Jersey | 07901 |
| 17-309 | Columbia St, Edison Properties | MSC Technology (North America) Inc. | 160 Mount Bethel Road | Warren | New Jersey | 07059 |
| 17-329 | SwimQuest Millburn Pool | Equator Capital Managment | 125 Park Ave, 25th FloorNew York, NY 10017 | Manhattan | New York | 10017 |
| 17-358 | Veterans Rd, Staten Island | Superflex Ltd. | 152 44th Street | Brooklyn | New York | 11232 |
| 17-371 | Delta Bushwick, Brooklyn | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-377 | DH 537 Columbia Ave, Brooklyn | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-379 | DH 640 Columbia Ave, Brooklyn | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 17-423 | MLK | Fairleigh Dickinson University | Fairleigh Dickinson University Facilities & Auxilia | Hackensack | New Jersey | 07601 |
| 17-443 | Regus 4th Floor Short Hills | Saxum Real Estate | 359 Springfield Ave.2nd Floor | Summit | New Jersey | 07901 |
| 18-007 | Edison Properties OfficeFitout | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 18-025 | Run Gia Run | 25 Taylor Holding LLC | 2806 Sun Valley Way | Florham Park | New Jersey | 07932 |
| 18-059 | Blue Ocean | Latitude West Owner, LLC | Mountain Lakes Corp. Campus 1 Bloomfield Ave | Mountain Lakes | New Jersey | 07046 |
| 18-061 | Summit Medical Group | DH Property Holdings | 2 Park Avenue, 14th Floor | New York | New York | 10016 |
| 18-063 | One Step Office | All My Friends LLC | 10 Maple Street | Summit | New Jersey | 07901 |
| 18-097 | Tipico Phase 2 | Urban-SERS Sheffield Avenue, LLC | 152 Schmidts Lane | Staten Island | New York | 10314 |
| 18-103 | Duffy Ave | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 18-109 | Saxum - 345 Main St. | Rock-GW LLC | 92 Headquarters Plaza North Tower, 9th Floor | Morristown | New Jersey | 07960 |
| 18-111 | Socium Fit Out | 306 MLK BLVD Urban Renewal Company, LLC | 108 Church St. | New Brunswick | New Jersey | 08901 |
| 18-133 | BelovED modular Annexes | Latitude West Owner, LLC | Mountain Lakes Corp. Campus 1 Bloomfield Ave | Mountain Lakes | New Jersey | 07046 |
| 18-159 | American Dream School | EWA Moonachie 77, LLC | Greenbrook Executive Center 100 Passaic Aven | Fairfield | New Jersey | 07004 |
| 18-161 | Hebrew Language Academy | Edison Properties | 100 Washington Street | Newark | New Jersey | 07102 |
| 18-171 | Immunomedics Fit Out | Edison Properties | 100 Washington Street | Newark | New Jersey | 07102 |
| 18-173 | Saxum 40 Beechwood - Base Building | Tipico Cheese Products Co, Inc. | 490 Oberlin Avenue South | Lakewood | New Jersey | 08701 |
| 18-177 | Latitude, Connector Phase 3 | 84 Lockwood LLC | 2-44 Cornelia St. | Newark | New Jersey | 07105 |
| 18-217 | NFM Lockwood Site | Fairleigh Dickinson University | 1000 River Road | Teaneck | New Jersey | 07666 |
| 18-223 | Waypoint Residential | Mercedes-Benz USA, LLC | 303 Perimeter Center North | Atlanta | Georgia | 30346 |
| 18-249 | 830 Morris Tpke Base Bldg | TD Bank, N.A. | U.S. Real Estate Department | | | |
| 18-255 | ECP Fit Out | Energy Capital Partners LLC | 51 John F Kennedy Pkwy #200 | Short Hills | New Jersey | 07078 |
| 18-257 | 830 Morris Law Firm | TD Bank, N.A. | U.S. Real Estate Department | | | |
| 18-261 | Audible 14th Fl. Reno | Accordia Harrison Urban Renewal LLC | 100 Passaic Ave, Suite 150 | Fairfield | New Jersey | 07004 |
| 18-269 | 475-483 Bloomfield Ave Demo | 10 Minerva Place LP, 10 Minerva Place Housing Development Fund Corporation, Project Renewal | 777 Terrace | Hackensack | New Jersey | 07604 |
| 18-287 | Latitude Garage Bldg. | RBH Project, LLC | 89 Market Street, 8th Floor | Newark | New Jersey | 07102 |
| 18-295 | 425 Westchester Ave Bronx | Audible Inc. | One Washington Park | Newark | New Jersey | 07102 |
| 18-305 | TD Bank Reno Elmwood Park | Friends of Hebrew Public Borrower, LLC | 555 Eight Avenue, Suite 703 | NY | New York | 10018 |
| 18-407 | Wells Fargo 830 Morris Tpke | Charles Hall Construction, LLC | 601 Oakmont Lane, Suite 400 | Westmont | Illinois | 60559 |
| 18-427 | Ricoh Interior Fit Out | Shafto Partners LLC | 2806 Sun Valley Way | Florham Park | New Jersey | 07932 |

Rider to Schedule G (Part 3) - Owner Contracts

| 18-443 | FDU Florham Cafeteria Dishwash | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
|--------|-------------------------------|-----------------------------------|---------------------|-------------|------------|-------|
| 18-575 | 2nd Fl Demising Wall | Newkirk Realty Urban Renewal LLC | | | | |
| 19-045 | Cambria Hotel & Suites | Warren CC Acquisitions LLC | 1 Bloomfield Avenue | Mountain Lakes, | New Jersey | 07046 |
| 19-045 | Cambria Hotel & Suites | Warren CC Acquisitions LLC | 1 Bloomfield Avenue | Mountain Lakes, | New Jersey | 07046 |
| 19-055 | Florham Prk Supportive Housing | Edison Properties | 100 Washington Street | Newark | New Jersey | 07102 |
| 19-057 | Fair Lawn Project | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |
| 19-083 | Cryopak Fit Out | LEG Acquisitions LLC | One Meadowlands Plaza Suite 803 | East Rutherford | New Jersey | 07073 |
| 19-111 | MSC, Warren NJ | Fairleigh Dickinson University | Fairleigh Dickinson University Facilities & Auxilia | Hackensack | New Jersey | 07601 |
| 19-115 | FDU M33 Repairs, Florham | Avenel Arts Construction LLC | Woodbridge Center Drive, Suite 600 | Woodbridge | New Jersey | 07095 |
| 19-125 | Bar Bacoa | Meridia Transit Plaza Urban Renewal Dover LLC | 201 South Wood Avenue | Linden | New Jersey | 07036 |
| 19-127 | MAQUET Warehouse & Clean Room | Maquet Cardiovascular LLC | 45 Barbour Pond Road | Wayne | New Jersey | 07470 |
| 19-185 | ACR Fit Out | Knopf Leasing Company, L.P. | 69-17 New Hook Road | Bayonne | New Jersey | 07002 |
| 19-187 | HDRBB - Phase 2 | Edison Properties | 100 Washington Street | Newark | New Jersey | 07102 |
| 19-189 | WWLS | FLACS IIB Project Development LLC | 746 East Winchester St, Suite 150 | Murray | Utah | 84107 |
| 19-217 | Warren Connector | RICOH USA, INC. | 70 Valley Stream Parkway | Malvern | Pennsylvania | 19355 |
| 19-243 | Wagner Univ Stu. Union Kitchen | DO & CO New York Catering, Inc. | d/b/a Rooftop Services119-51 Metropolitan Aven | Kew Gardens | New York | 11415 |
| 19-251 | LOI Therapy | CTC Academy | Development, 29-01Berkshire Road | Fair Lawn | New Jersey | 07410 |
| 19-271 | CSGLaw | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | Short HIlls | New Jersey | 07078 |

| Fill in this information to identify the case: |
| --- |

Debtor name  **Hollister Construction Services, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)  **19-27439 (MBK)**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $144,698,442.00 |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | $292,034,763.00 |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | $231,235,255.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | **Interest income** | $48,401.00 |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | **Interest income** | $7,358.00 |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | **Interest income** | $11,342.00 |

| Debtor | **Hollister Construction Services, LLC** | Case number (if known) | **19-27439 (MBK)** |
|---|---|---|---|

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For year before that:** From **1/01/2017** to **12/31/2017** | **Company share in Joint Venture New Income** | **$45,222.00** |

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See attached Rider to SOFA #3** | | **$58,255,548.46** | ■ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See Attached Rider to SOFA #4** | | **$13,996,660.44** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Hollister Construction Services, LLC** | Case number *(if known)* **19-27439 (MBK)** |

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **See attached Rider to SOFA #7** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

<table><tr><td style="background:black;color:white">Part 4:</td><td>Certain Gifts and Charitable Contributions</td></tr></table>

**9.** **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See Attached Rider to SOFA #9** | | | **$707,182.32** |
| | Recipients relationship to debtor | | | |

<table><tr><td style="background:black;color:white">Part 5:</td><td>Certain Losses</td></tr></table>

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Bank Fraud - TD Bank Account Ending 1868 was compromised. An individual unrelated to the Debtor created fraudulent checks against this account. The Debtor realized it quickly and the bank reimbursed the Debtor for any fraudulent checks.** | | | **$0.00** |

<table><tr><td style="background:black;color:white">Part 6:</td><td>Certain Payments or Transfers</td></tr></table>

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Debtor | **Hollister Construction Services, LLC** | Case number *(if known)* **19-27439 (MBK)** |
|---|---|---|

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **JCPR, Inc.**<br>**1 Gatehall Dr., Suite 107**<br>**Parsippany, NJ 07054** | | **9/10/19** | **$58,925.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **10X Ceo Inc.**<br>**16211 N. Scottsdale Road**<br>**Scottsdale, AZ 85254** | | **9/10/19** | **$272,828.60** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Lowenstein Sandler LLP**<br>**One Lowenstein Drive**<br>**Roseland, NJ 07068-1000** | | **9/10/19** | **$641,303.51** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42nd Street, Suite 1440**<br>**New York, NY 10165** | | **9/10/19** | **$35,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Hedinger & Lawless LLC**<br>**147 Columbia Turnpike #200**<br>**Florham Park, NJ 07932** | | **9/10/19** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Hollister Construction Services, LLC**                    Case number *(if known)*  **19-27439 (MBK)**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.6. | **Littler Mendelson PC**<br>**1085 Raymond Boulevard, 8th**<br>**Floor**<br>**Newark, NJ 07102** | | **9/10/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.7. | **The Parkland Group**<br>**8110 Devon Court**<br>**Chagrin Falls, OH 44023** | | **9/10/19** | **$100,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.8. | **Dreifuss Bonacci & Parker PC**<br>**26 Columbia Turnpike, Suite**<br>**101**<br>**Florham Park, NJ 07932** | | **9/10/19** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.9. | **JCPR, Inc.**<br>**1 Gateall Drive, Suite 107**<br>**Parsippany, NJ 07054** | | **8/19/19** | **$15,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.10. | **The Parkland Group**<br>**8110 Devon Court**<br>**Chagrin Falls, OH 44023** | | **8/5/19** | **$20,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

| Debtor | **Hollister Construction Services, LLC** | | Case number *(if known)*  **19-27439 (MBK)** |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.11. | **Buckley King LPA** **1400 Fifth Third Center** **600 Superior Ave. East** **Cleveland, OH 44114** | | **8/5/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.12. | **Buckley King LPA** **1400 Fifth Third Center** **600 Superior Ave. East** **Cleveland, OH 44114** | | **9/10/19** | **$6,828.35** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Employee 1** **c/o Hollister Construction Services, LLC** **339 Jefferson Road** **Parsippany, NJ 07054** | **Two shareholders sold 20% of the company to three key employees through a Hollister PNC term loan amounting to $1.6M.  The key employees also personally guaranteed the term loan.** | **July, 2018.** | **$1,134,400.00** |
| | Relationship to debtor **LLC Membership** | | | |
| 13.2. | **Employee 2** **c/o Hollister Construction Services, LLC** **339 Jefferson Road** **Parsippany, NJ 07054** | **Two shareholders sold 20% of the company to three key employees through a Hollister PNC term loan amounting to $1.6M.  The key employees also personally guaranteed the term loan.** | **July, 2018** | **$465,600.00** |
| | Relationship to debtor **LLC Membership** | | | |

| Debtor | **Hollister Construction Services, LLC** | Case number (if known) | **19-27439 (MBK)** |
|---|---|---|---|

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.3 | **Employee 3**<br>**c/o Hollister Construction**<br>**Services, LLC**<br>**339 Jefferson Road**<br>**Parsippany, NJ 07054** | **Two shareholders sold 20% of the**<br>**company to three key employees through**<br>**a Hollister PNC term loan amounting to**<br>**$1.6M.  The key employees also**<br>**personally guaranteed the term loan.** | **July, 2018** | **$800,000.00** |
| | Relationship to debtor<br>**LLC Membership** | | | |
| 13.4 | **Employee 4**<br>**c/o Hollister Construction**<br>**Services, LLC**<br>**339 Jefferson Road**<br>**Parsippany, NJ 07054** | **Two shareholders sold 20% of the**<br>**company to three key employees through**<br>**a Hollister PNC term loan amounting to**<br>**$1.6M.  The key employees also**<br>**personally guaranteed the term loan.** | **July, 2018** | **$400,000.00** |
| | Relationship to debtor<br>**LLC Membership** | | | |
| 13.5 | **Employee 5**<br>**c/o Hollister Construction**<br>**Services, LLC**<br>**339 Jefferson Road**<br>**Parsippany, NJ 07054** | **Two shareholders sold 20% of the**<br>**company to three key employees through**<br>**a Hollister PNC term loan amounting to**<br>**$1.6M.  The key employees also**<br>**personally guaranteed the term loan.** | **July, 2018** | **$400,000.00** |
| | Relationship to debtor<br>**LLC Membership** | | | |

## Part 7:   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **81 Halsey Street**<br>**Newark, NJ 07102** | **11/2017 - 11/2018** |
| 14.2. | **15 Stow Road**<br>**Marlton, NJ 08053** | **4/1/2019 - 9/6/2019** |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|---|

## Part 9:   Personally Identifiable Information

| Debtor | **Hollister Construction Services, LLC** | Case number *(if known)*    **19-27439 (MBK)** |
|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☑ No Go to Part 10.
☐ Yes. Fill in below:

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

| Debtor | **Hollister Construction Services, LLC** | Case number *(if known)* **19-27439 (MBK)** |

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  **See Schedules A/B Part 4, Question 15** | | **EIN:**<br><br>**From-To** |

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Ermal Luzaj**<br>**Sax LLP**<br>**855 Valley Road**<br>**Clifton, NJ 07013** | **2016 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor    **Hollister Construction Services, LLC**                     Case number *(if known)*   **19-27439 (MBK)**

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |
| |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Christopher Johnson | Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054 | LLC Membership | 56.72% |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Kieran Flanagan | Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054 | LLC Membership | 23.28% |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Brendan Murray | Hollister Construction Services, LLC Parsippany, NJ 07054 | LLC Membership | 10% |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Matthew Higgins | Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054 | LLC Membership | 5% |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Joseph Furey | Hollister Construction Services, LLC 339 Jefferson Road Parsippany, NJ 07054 | LLC Membership | 5% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

| Debtor | **Hollister Construction Services, LLC** | Case number *(if known)* | **19-27439 (MBK)** |

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See SOFA Question 4** | | | |
| **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor    **Hollister Construction Services, LLC**                                    Case number *(if known)*  **19-27439 (MBK)**

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____October 17, 2019_____

_____          ──Paul Belair
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Restructuring Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☒ Yes

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| TD Bank - New Operating | Wire | 9/10/2019 | 10X CEO Coaching | P.O. Box 5117 | Youngstown | OH | 44514 | $ 272,828.60 |
| Operating Accouant - PNC | 13475 | 8/1/2019 | 24/7 Security Agency, LLC | 2 Gregory Lane | East Hanover | NJ | 07936 | $ 10,197.00 |
| Operating Accouant - PNC | 13125 | 7/12/2019 | 360 Fire Prevention | 1061 Paulison Avenue | Clifton | NJ | 07011 | $ 900.00 |
| Operating Accouant - PNC | 13275 | 7/19/2019 | 360 Fire Prevention | 1061 Paulison Avenue | Clifton | NJ | 07011 | $ 3,192.75 |
| Operating Accouant - PNC | 13276 | 7/19/2019 | 5th Avenue Millwork, LLC | 185 5th Ave | Paterson | NJ | 07524 | $ 75,904.32 |
| Operating Accouant - PNC | 13813 | 8/16/2019 | 5th Avenue Millwork, LLC | 185 5th Ave | Paterson | NJ | 07524 | $ 10,800.00 |
| Operating Accouant - PNC | 12753 | 7/1/2019 | AAA Fire Protection | 459 Tompkins Place | Orange | NJ | 07050 | $ 13,671.80 |
| Operating Accouant - PNC | 13223 | 7/11/2019 | AAA Fire Protection | 459 Tompkins Place | Orange | NJ | 07050 | $ 1,989.00 |
| TD Bank - New Operating | Wire | 8/1/2019 | AAA Fire Protection | 459 Tompkins Place | Orange | NJ | 07050 | $ 72,576.00 |
| Operating Accouant - PNC | 13126 | 7/12/2019 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | S. Hackensack | NJ | 07606 | $ 30,437.50 |
| Operating Accouant - PNC | 12756 | 7/1/2019 | Acies Group LLC | 222 Passaic Avenue | Fairfield | NJ | 07004 | $ 33,579.81 |
| Operating Accouant - PNC | 13127 | 7/12/2019 | Acies Group LLC | 222 Passaic Avenue | Fairfield | NJ | 07004 | $ 8,057.53 |
| Operating Accouant - PNC | 13134 | 7/12/2019 | Acro Contracting Corp | P.O. Box 92 | Eastchester | NY | 10709 | $ 29,223.00 |
| Operating Accouant - PNC | 13079 | 7/1/2019 | Adrian Rrapo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 467.00 |
| Operating Accouant - PNC | 13595 | 8/9/2019 | Adrian Rrapo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 340.01 |
| Operating Accouant - PNC | 12757 | 7/1/2019 | Advanced Roofing & Sheet Metal | 112 Greylock Avenue | Belleville | NJ | 07109 | $ 162,000.00 |
| Operating Accouant - PNC | 13388 | 7/26/2019 | Advanced Roofing & Sheet Metal | 112 Greylock Avenue | Belleville | NJ | 07109 | $ 271,800.00 |
| Operating Accouant - PNC | 12758 | 7/1/2019 | Advanced Scaffold Services | 620 Oakwood Ave Rear | West Hartford | CT | 06110 | $ 2,783.01 |
| Operating Accouant - PNC | 12878 | 7/1/2019 | Advanced Scaffold Services | 620 Oakwood Ave Rear | West Hartford | CT | 06110 | $ 1,781.16 |
| Operating Accouant - PNC | 12981 | 7/1/2019 | Advanced Scaffold Services | 620 Oakwood Ave Rear | West Hartford | CT | 06110 | $ 33,924.28 |
| Operating Accouant - PNC | 13477 | 8/2/2019 | Advanced Scaffold Services | 620 Oakwood Ave Rear | West Hartford | CT | 06110 | $ 16,828.33 |
| Operating Accouant - PNC | 12759 | 7/1/2019 | AFA Protective Systems Inc | 961 Joyce Kilmer Avenue | New Brunswick | NJ | 08902 | $ 4,507.26 |
| Operating Accouant - PNC | 13852 | 8/30/2019 | Ageeb, Jihad | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 94.86 |
| Signature Bank | Wire | 7/26/2019 | AGL Industries | 59-12 57th Street | Maspeth | NY | 11378 | $ 30,100.01 |
| Operating Accouant - PNC | 13224 | 7/11/2019 | Agra Masonry | 2546 East 13th Street, Suite #F2 | Brooklyn | NY | 11235 | $ 21,081.44 |
| Signature Bank | Wire | 7/24/2019 | Agra Masonry | 2546 East 13th Street, Suite #F2 | Brooklyn | NY | 11235 | $ 24,570.00 |
| Signature Bank | Wire | 8/9/2019 | Agra Masonry | 2546 East 13th Street, Suite #F2 | Brooklyn | NY | 11235 | $ 70,622.53 |
| Operating Accouant - PNC | 13814 | 8/16/2019 | Agra Masonry | 2546 East 13th Street, Suite #F2 | Brooklyn | NY | 11235 | $ 20,490.71 |
| Operating Accouant - PNC | 12982 | 7/1/2019 | AGS Plumbing & Heating Corp | 265 West Grand Street, 2nd Floor | Elizabeth | NJ | 07202 | $ 28,103.05 |
| Operating Accouant - PNC | 12760 | 7/1/2019 | Air Group, LLC | 1 Prince Rd | Whippany | NJ | 07981 | $ 20,475.00 |
| Operating Accouant - PNC | 12879 | 7/1/2019 | Air Group, LLC | 1 Prince Rd | Whippany | NJ | 07981 | $ 385,303.25 |
| Operating Accouant - PNC | 13128 | 7/12/2019 | Air Group, LLC | 1 Prince Rd | Whippany | NJ | 07981 | $ 206,657.10 |
| Operating Accouant - PNC | 12975 | 7/1/2019 | AL, CAPRIOTTI | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 212.79 |
| TD Bank - New Operating | 1106 | 8/12/2019 | Alessandra Misc. Metalworks | 75B Mill Street | Newton | NJ | 07860 | $ 126,240.90 |
| Operating Accouant - PNC | 13130 | 7/12/2019 | All State Builder Corp. | 1869 White Plains Road | Bronx | NY | 10462 | $ 23,368.50 |
| TD Bank - New Operating | 1107 | 8/12/2019 | Allan Myers, L.P. | 1805 Berks Road | Worcester | PA | 19490 | $ 3,600.00 |
| Operating Accouant - PNC | 12953 | 7/1/2019 | Allmark Door | 15 Stern Ave | Springfield | NJ | 07081 | $ 16,474.12 |
| Operating Accouant - PNC | 13129 | 7/12/2019 | Allmark Door | 15 Stern Ave | Springfield | NJ | 07081 | $ 26,612.94 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Signature Bank | Wire | 6/25/2019 | AME Inc. | 1275 Bloomfield Avenue, Building 2 - Suite 17B | Fairfield | NJ | 07004 | $ 40,566.96 |
| Signature Bank | Wire | 7/31/2019 | AME Inc. | 1275 Bloomfield Avenue, Building 2 - Suite 17B | Fairfield | NJ | 07004 | $ 66,836.28 |
| Operating Accoount - PNC | 12761 | 7/1/2019 | America Enterpise Corp. | 822 Lincoln Blvd., Unit 1 | Middlesex | NJ | 08846 | $ 12,960.00 |
| Operating Accoount - PNC | 13131 | 7/12/2019 | American Arbitration Associati | 1301 Atwood Avenue, Suite 211N | Johnston | RI | 02919 | $ 1,875.00 |
| Operating Accoount - PNC | 13911 | 9/3/2019 | American Arbitration Associati | 1301 Atwood Avenue, Suite 211N | Johnston | RI | 02919 | $ 1,400.00 |
| Operating Accoount - PNC | Wire | 6/14/2019 | American Express | P.O. Box 360001 | Ft. Lauderdale | FL | 33336-0001 | $ 903,757.83 |
| Operating Accoount - PNC | Wire | 7/2/2019 | American Express | P.O. Box 360001 | Ft. Lauderdale | FL | 33336-0001 | $ 700,000.00 |
| Operating Accoount - PNC | Wire | 7/22/2019 | American Express | P.O. Box 360001 | Ft. Lauderdale | FL | 33336-0001 | $ 776,965.45 |
| Operating Accoount - PNC | Wire | 8/9/2019 | American Express | P.O. Box 360001 | Ft. Lauderdale | FL | 33336-0001 | $ 405,282.25 |
| Operating Accoount - PNC | Wire | 8/21/2019 | American Express | P.O. Box 360001 | Ft. Lauderdale | FL | 33336-0001 | $ 615,194.85 |
| Operating Accoount - PNC | 13132 | 7/12/2019 | American Woodcraft LLC. | P.O. Box 1475 | Secaucus | NJ | 07096-1475 | $ 2,100.00 |
| Operating Accoount - PNC | 13279 | 7/19/2019 | AMG Heavy Glass and Metal | 333B Route 46 West, Suite120B | Fairfield | NJ | 07004 | $ 25,623.00 |
| Operating Accoount - PNC | 13478 | 8/2/2019 | AMG Heavy Glass and Metal | 333B Route 46 West, Suite120B | Fairfield | NJ | 07004 | $ 350.05 |
| Operating Accoount - PNC | 13389 | 7/26/2019 | ANCO Concrete, LLC | 35 John Street | Haledon | NJ | 07508 | $ 25,000.00 |
| Operating Accoount - PNC | 12866 | 7/1/2019 | Andrew McLaughlin | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 387.60 |
| Operating Accoount - PNC | 13372 | 7/26/2019 | Andrew McLaughlin | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 138.80 |
| Operating Accoount - PNC | 13592 | 8/9/2019 | Andrew McLaughlin | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 95.80 |
| Operating Accoount - PNC | 13280 | 7/19/2019 | ANS Consultants, Inc. | 4405 South Clinton Avenue | South Plainfield | NJ | 07080 | $ 5,800.00 |
| Operating Accoount - PNC | 13578 | 8/2/2019 | Anthony Bruno | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 465.80 |
| Operating Accoount - PNC | 13602 | 8/9/2019 | Anthony Bruno | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 505.38 |
| Operating Accoount - PNC | 13857 | 8/30/2019 | Anthony Bruno | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 294.94 |
| Operating Accoount - PNC | 13101 | 7/3/2019 | Anthony Isidori | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 131.08 |
| Operating Accoount - PNC | 13314 | 7/19/2019 | Anthony Isidori | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 700.00 |
| Operating Accoount - PNC | 13103 | 7/3/2019 | Anthony Mazza | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 368.72 |
| Operating Accoount - PNC | 12979 | 7/1/2019 | Anthony Peluso | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 218.84 |
| Operating Accoount - PNC | 12762 | 7/1/2019 | Anvil Craft Corp. | 1005 Aspen St. | Easton | PA | 18042 | $ 20,315.70 |
| Operating Accoount - PNC | 13281 | 7/19/2019 | Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | NJ | 07601 | $ 18.00 |
| Operating Accoount - PNC | 12763 | 7/1/2019 | Aqua Plumbing and Heating | 3324 Delavall Ave | Bronx | NY | 10475 | $ 19,800.00 |
| Operating Accoount - PNC | 12983 | 7/1/2019 | Aqua Plumbing and Heating | 3324 Delavall Ave | Bronx | NY | 10475 | $ 10,800.00 |
| Operating Accoount - PNC | 13133 | 7/12/2019 | Aqua Plumbing and Heating | 3324 Delavall Ave | Bronx | NY | 10475 | $ 18,000.00 |
| Operating Accoount - PNC | 13816 | 8/16/2019 | Aqua Plumbing and Heating | 3324 Delavall Ave | Bronx | NY | 10475 | $ 32,411.64 |
| Operating Accoount - PNC | 13886 | 8/29/2019 | ARC Document Solutions, LLC | 1510 Chester Pike, Suite 120 | Eddystone | PA | 19022 | $ 36.27 |
| Operating Accoount - PNC | 12954 | 7/1/2019 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | NJ | 07624 | $ 5,467.25 |
| Operating Accoount - PNC | 12984 | 7/1/2019 | Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | NJ | 07624 | $ 39,926.30 |
| Signature Bank | Wire | 6/26/2019 | Archmill House Inc | 1276 Osprey Drive | Ancaster, Ontario | CD | L9G 4V5 | $ 9,491.53 |
| Operating Accoount - PNC | 12729 | 6/14/2019 | Arnulfo Flores | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 399.46 |
| Operating Accoount - PNC | 13098 | 7/3/2019 | Arnulfo Flores | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 399.57 |
| Operating Accoount - PNC | 13706 | 8/12/2019 | Arnulfo Flores | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 399.48 |

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13864 | 8/30/2019 | Arnulfo Flores | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 399.46 |
| Operating Accoount - PNC | 13135 | 7/12/2019 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | NY | 10913 | $ 5,189.20 |
| Operating Accoount - PNC | 13612 | 8/9/2019 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | NY | 10913 | $ 5,608.00 |
| Operating Accoount - PNC | 13817 | 8/16/2019 | Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | NY | 10913 | $ 9,832.50 |
| Operating Accoount - PNC | 12985 | 7/1/2019 | ASG Pest Control | 26 Railroad Ave, #336 | Babylon | NY | 11702-2216 | $ 2,500.00 |
| Operating Accoount - PNC | 13480 | 8/2/2019 | ASG Pest Control | 26 Railroad Ave, #336 | Babylon | NY | 11702-2216 | $ 285.72 |
| Operating Accoount - PNC | 13136 | 7/12/2019 | Assured Environments | 45 Broadway   10th Floor | New York | NY | 10006 | $ 689.67 |
| Operating Accoount - PNC | 12880 | 7/1/2019 | Atlantic Building Specialties | 4000 Bordentown Avenue, Suite 11 | Sayreville | NJ | 08872 | $ 2,753.00 |
| Operating Accoount - PNC | 13137 | 7/12/2019 | Atlantic Building Specialties | 4000 Bordentown Avenue, Suite 11 | Sayreville | NJ | 08872 | $ 3,720.00 |
| Operating Accoount - PNC | 13818 | 8/16/2019 | Atlantic Building Specialties | 4000 Bordentown Avenue, Suite 11 | Sayreville | NJ | 08872 | $ 1,399.50 |
| Operating Accoount - PNC | 12766 | 7/1/2019 | Aura Interiors Services LLC | 238 Coupe Place | North Arlington | NJ | 07031 | $ 2,500.00 |
| Operating Accoount - PNC | 13138 | 7/12/2019 | Aura Interiors Services LLC | 238 Coupe Place | North Arlington | NJ | 07031 | $ 4,212.10 |
| Operating Accoount - PNC | 13139 | 7/12/2019 | Aura Specialties LLC | 42 John Street, Suite 1B | Bloomfield | NJ | 07003 | $ 21,520.80 |
| Operating Accoount - PNC | 13390 | 7/26/2019 | Aura Specialties LLC | 42 John Street, Suite 1B | Bloomfield | NJ | 07003 | $ 64,690.25 |
| Signature Bank | Wire | 7/31/2019 | Bachi & Son Corp. | 63 Brendon Hill Road | Scarsdale | NY | 10583 | $ 22,140.00 |
| Signature Bank | Wire | 8/16/2019 | Bachi & Son Corp. | 63 Brendon Hill Road | Scarsdale | NY | 10583 | $ 143,811.00 |
| Signature Bank | Wire | 7/3/2019 | BACO Enterprises, Inc | 1190 Longwood Ave | The Bronx | NY | 10474 | $ 204,014.05 |
| Operating Accoount - PNC | 12768 | 7/1/2019 | Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 24,442.84 |
| Operating Accoount - PNC | 12881 | 7/1/2019 | Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 13,716.00 |
| Operating Accoount - PNC | 12986 | 7/1/2019 | Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 3,360.00 |
| Operating Accoount - PNC | 13236 | 7/12/2019 | Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 81,812.87 |
| Operating Accoount - PNC | 13284 | 7/19/2019 | Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 8,940.00 |
| Operating Accoount - PNC | 13391 | 7/26/2019 | Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 58,860.44 |
| Operating Accoount - PNC | Wire | 7/2/2019 | BankDirect Capital Finance, LLC | 150 North Field Drive, Suite 190 | Lake Forest | IL | 60045 | $ 18,589.72 |
| Operating Accoount - PNC | Wire | 8/7/2019 | BankDirect Capital Finance, LLC | 150 North Field Drive, Suite 190 | Lake Forest | IL | 60045 | $ 19,518.71 |
| Operating Accoount - PNC | Wire | 9/10/2019 | BankDirect Capital Finance, LLC | 150 North Field Drive, Suite 190 | Lake Forest | IL | 60045 | $ 19,518.71 |
| Operating Accoount - PNC | 13453 | 7/26/2019 | Barker, Raymond | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 612.53 |
| Signature Bank | Wire | 6/25/2019 | Bay Restoration Corp. | 3247 62nd Street | Woodside | NY | 11377 | $ 36,668.25 |
| Signature Bank | Wire | 7/31/2019 | Bay Restoration Corp. | 3247 62nd Street | Woodside | NY | 11377 | $ 44,582.40 |
| Signature Bank | Wire | 9/6/2019 | Bay Restoration Corp. | 3247 62nd Street | Woodside | NY | 11377 | $ 53,397.00 |
| Operating Accoount - PNC | 12882 | 7/1/2019 | BBS Construction | 362 Kinderkamack Road | Westwood | NJ | 07675 | $ 37,772.50 |
| Operating Accoount - PNC | 12769 | 7/1/2019 | Bel-Con Construction Services | 26 Wallace Street | Belleville | NJ | 07109 | $ 65,812.50 |
| Operating Accoount - PNC | 13286 | 7/19/2019 | Bel-Con Construction Services | 26 Wallace Street | Belleville | NJ | 07109 | $ 23,760.00 |
| Operating Accoount - PNC | 13616 | 8/9/2019 | Bella Vista Industries,LLC | 400 Passaic ave, suite 103 | East Newark | NJ | 07029 | $ 5,250.00 |
| Operating Accoount - PNC | 13140 | 7/12/2019 | Benco Inc. | 10 Madison Road   Unit E | Fairfield | NJ | 07004 | $ 2,675.00 |
| Operating Accoount - PNC | 13392 | 7/26/2019 | Benco Inc. | 10 Madison Road   Unit E | Fairfield | NJ | 07004 | $ 8,782.50 |
| TD Bank - New Operating | 1108 | 8/12/2019 | Bender Enterprises | 1 Milltown Court | Union | NJ | 07083 | $ 161,300.44 |
| Operating Accoount - PNC | 13758 | 8/21/2019 | Bender Enterprises | 1 Milltown Court | Union | NJ | 07083 | $ 128,653.20 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| TD Bank - New Operating | 1109 | 8/12/2019 | Bens Masonry | 255 California Road | Morgantown | PA | 19543 | $ 147,339.00 |
| Operating Accoount - PNC | 13287 | 7/19/2019 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | Jersey City | NJ | 07305 | $ 119,407.32 |
| Operating Accoount - PNC | 13618 | 8/9/2019 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | Jersey City | NJ | 07305 | $ 103,988.20 |
| Operating Accoount - PNC | 13728 | 8/16/2019 | Big R Bridge | 19060 County Road 66 | Greely | CO | 80631-9664 | $ 633,177.00 |
| Operating Accoount - PNC | 13225 | 7/11/2019 | Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | North Brunswick | NJ | 08902 | $ 55,575.00 |
| Operating Accoount - PNC | 13730 | 8/19/2019 | Boardman Fire Extinguisher | 649 Haddon Avenue | Collingswood | NJ | 08108 | $ 99.96 |
| Operating Accoount - PNC | 13819 | 8/16/2019 | Bohler Engineering | 335 Technology Drive | Warren | NJ | 07059 | $ 8,000.00 |
| Operating Accoount - PNC | 12859 | 7/1/2019 | Boleslaw Brzezinski | 43 Sandalwood Dr | Clark | NJ | 07066 | $ 555.46 |
| Operating Accoount - PNC | 13094 | 7/3/2019 | Boleslaw Brzezinski | 43 Sandalwood Dr | Clark | NJ | 07066 | $ 171.56 |
| Operating Accoount - PNC | 13748 | 8/20/2019 | Borough of Fair Lawn | 08-01 Fair Lawn Avenue, #216 | Fair Lawn | NJ | 07410 | $ 2,278.00 |
| Operating Accoount - PNC | 12771 | 7/1/2019 | Bost Concrete | 251 Prospect Drive | Brick | NJ | 08724 | $ 396.00 |
| Operating Accoount - PNC | 12955 | 7/1/2019 | Bost Concrete | 251 Prospect Drive | Brick | NJ | 08724 | $ 28,190.47 |
| Operating Accoount - PNC | 12987 | 7/1/2019 | Brach Eichler LLC | 101 Eisenhower Parkway | Roseland | NJ | 07068 | $ 2,755.35 |
| Operating Accoount - PNC | 13249 | 7/19/2019 | Brandon Alviano | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 147.71 |
| Operating Accoount - PNC | 12978 | 7/1/2019 | Brendan Murray | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 5,038.11 |
| Operating Accoount - PNC | 13104 | 7/3/2019 | Brendan Murray | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 4,077.44 |
| TD Bank - New Operating | 1105 | 8/1/2019 | Brendan Murray | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 3,121.84 |
| TD Bank - New Operating | 1179 | 9/10/2019 | Brendan Murray | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 2,033.16 |
| Operating Accoount - PNC | 13253 | 7/19/2019 | Brennan, Ryan | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 989.37 |
| Operating Accoount - PNC | 13586 | 8/9/2019 | Brennan, Ryan | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,058.40 |
| Operating Accoount - PNC | 13855 | 8/30/2019 | Brennan, Ryan | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 887.97 |
| Operating Accoount - PNC | 12883 | 7/1/2019 | Brian Trematore Plumbing & | 5 Daniel Road East | Fairfield | NJ | 07004 | $ 54,544.25 |
| Operating Accoount - PNC | 12988 | 7/1/2019 | Brian Trematore Plumbing & | 5 Daniel Road East | Fairfield | NJ | 07004 | $ 81,237.30 |
| Operating Accoount - PNC | 13141 | 7/12/2019 | Brian Trematore Plumbing & | 5 Daniel Road East | Fairfield | NJ | 07004 | $ 79,168.25 |
| Operating Accoount - PNC | 12772 | 7/1/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 13,873.60 |
| Operating Accoount - PNC | 12963 | 7/1/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 18,932.98 |
| Operating Accoount - PNC | 12989 | 7/1/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 5,280.00 |
| Operating Accoount - PNC | 13142 | 7/12/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 2,112.00 |
| Operating Accoount - PNC | 13288 | 7/19/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 20,501.23 |
| Operating Accoount - PNC | 13393 | 7/26/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 24,567.08 |
| Operating Accoount - PNC | 13481 | 8/2/2019 | Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 4,908.80 |
| Operating Accoount - PNC | 13584 | 8/5/2019 | Buckley King LPA | 1400 Fifth Third Center | Cleveland | OH | 44114-2652 | $ 10,000.00 |
| TD Bank - New Operating | Wire | 9/10/2019 | Buckley King LPA | 1400 Fifth Third Center | Cleveland | OH | 44114-2652 | $ 6,828.35 |
| Operating Accoount - PNC | 12884 | 7/1/2019 | C&B Consulting Engineers LLC | 14 Endeavor Boulevard   Suite 101 | East Windsor | NJ | 08520 | $ 6,000.00 |
| Operating Accoount - PNC | 13153 | 7/12/2019 | C.V. Electric, Inc. | 213 Park Lane | Wayne | NJ | 07470 | $ 23,845.91 |
| Operating Accoount - PNC | 13398 | 7/26/2019 | C.V. Electric, Inc. | 213 Park Lane | Wayne | NJ | 07470 | $ 200.00 |
| TD Bank - New Operating | Wire | 6/14/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 80,000.00 |
| Signature Bank | Wire | 6/19/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 90,910.67 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| TD Bank - New York | Wire | 7/8/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 75,000.00 |
| Operating Accoount - PNC | Wire | 7/23/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 80,356.96 |
| Signature Bank | Wire | 8/1/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 94,549.72 |
| Signature Bank | Wire | 8/15/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 83,899.74 |
| Signature Bank | Wire | 9/4/2019 | C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 75,000.00 |
| Operating Accoount - PNC | 12990 | 7/1/2019 | Cablevision | PO Box 371378 | Pittsburgh | PA | 15250-7378 | $ 406.83 |
| Operating Accoount - PNC | 13482 | 8/2/2019 | Cablevision | PO Box 371378 | Pittsburgh | PA | 15250-7378 | $ 231.14 |
| Operating Accoount - PNC | 13887 | 8/29/2019 | Cablevision | PO Box 371378 | Pittsburgh | PA | 15250-7378 | $ 379.13 |
| Operating Accoount - PNC | Wire | 9/10/2019 | Cachet Financial Services | 175 S Lake Ave | Pasadena | CA | 91101 | $ 464,049.36 |
| Operating Accoount - PNC | 12773 | 7/1/2019 | CadMakers | 100-2285 Clark Dr. | Vancouver | BC | V5N3G9 | $ 4,580.00 |
| Operating Accoount - PNC | 13143 | 7/12/2019 | CadMakers | 100-2285 Clark Dr. | Vancouver | BC | V5N3G9 | $ 5,880.00 |
| Operating Accoount - PNC | 13394 | 7/26/2019 | CadMakers | 100-2285 Clark Dr. | Vancouver | BC | V5N3G9 | $ 1,840.00 |
| Operating Accoount - PNC | 13620 | 8/9/2019 | CadMakers | 100-2285 Clark Dr. | Vancouver | BC | V5N3G9 | $ 15,900.00 |
| Operating Accoount - PNC | 13590 | 8/9/2019 | Caitlyn Kroeger | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 310.00 |
| Operating Accoount - PNC | 13144 | 7/12/2019 | CallAhead | 304 Crossbay Blvd | Broad Channel | NY | 11693 | $ 3,485.11 |
| Operating Accoount - PNC | 12991 | 7/1/2019 | Camerato Landscape | 10 Cross Avenue | South Amboy | NJ | 08879 | $ 754.35 |
| Operating Accoount - PNC | 13290 | 7/19/2019 | Cannella Roofing Inc. | 783 Market Street | Paterson | NJ | 07513 | $ 11,250.00 |
| Operating Accoount - PNC | 13483 | 8/2/2019 | Capital Awning Company | 105-15 180th Street | Jamaica | NY | 11422 | $ 2,584.10 |
| Operating Accoount - PNC | 13888 | 8/29/2019 | Cara Graphics, Inc. | 311 Rt. 46 West | Fairfield | NJ | 07004 | $ 149.28 |
| Operating Accoount - PNC | 12774 | 7/1/2019 | Carbonite Inc. | DEPT CH 17997 | Palatine | IL | 60055-7997 | $ 1,635.00 |
| TD Bank - New Operating | Wire | 6/14/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 4,450.00 |
| TD Bank - New York | Wire | 6/18/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 4,450.00 |
| TD Bank - New York | Wire | 6/26/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 9,847.00 |
| TD Bank - New Operating | Wire | 7/23/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 13,350.00 |
| TD Bank - New Operating | Wire | 8/27/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 25,517.83 |
| TD Bank - New Operating | Wire | 8/30/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 4,450.00 |
| Signature Bank | Wire | 9/4/2019 | Cargo Partner GmbH | Fuerstenweg 176 | Innsbruck | Austria | 06020 | $ 15,403.72 |
| Operating Accoount - PNC | 13082 | 7/1/2019 | Carlos Southerland | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 156.47 |
| Operating Accoount - PNC | 13145 | 7/12/2019 | Carretta USA Inc. | 1500 Route 517 , Suite 210 | Hackettstown | NJ | 07840 | $ 2,409.33 |
| Operating Accoount - PNC | 13484 | 8/2/2019 | Carretta USA Inc. | 1500 Route 517 , Suite 210 | Hackettstown | NJ | 07840 | $ 1,279.63 |
| Operating Accoount - PNC | 13069 | 7/1/2019 | Carson Concrete Corp | 171 Route 94 | Lafayette | NJ | 07848 | $ 278,015.36 |
| TD Bank - New Operating | Wire | 8/12/2019 | Carson Concrete Corp | 171 Route 94 | Lafayette | NJ | 07848 | $ 281,430.20 |
| TD Bank - New Operating | Wire | 8/12/2019 | Carson Concrete Corp | 171 Route 94 | Lafayette | NJ | 07848 | $ 327,936.00 |
| Operating Accoount - PNC | 12747 | 6/14/2019 | Casino Plumbing & Heating | 485 Cliff Street | Fairview | NJ | 07022 | $ 28,516.50 |
| Operating Accoount - PNC | 12775 | 7/1/2019 | Cavo Design Build | 600 Jersey Ave Unit F | Gloucester City | NJ | 08030 | $ 65,000.00 |
| Operating Accoount - PNC | 13242 | 7/15/2019 | Cavo Design Build | 600 Jersey Ave Unit F | Gloucester City | NJ | 08030 | $ 60,000.00 |
| Operating Accoount - PNC | 13768 | 8/26/2019 | Cavo Design Build | 600 Jersey Ave Unit F | Gloucester City | NJ | 08030 | $ 146,300.00 |
| Operating Accoount - PNC | 13146 | 7/12/2019 | Centrim Electirc | 439-B RT. 34 | Matawan | NJ | 07747 | $ 9,000.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 12726 | 6/14/2019 | Chad Debolt | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,093.79 |
| Operating Accoount - PNC | 13455 | 7/26/2019 | Charles Minetti | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 71.39 |
| Operating Accoount - PNC | 13929 | 9/6/2019 | Charles Minetti | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 22.18 |
| Operating Accoount - PNC | 13731 | 8/19/2019 | Cherry Hill Janitorial Service | 45 Ann Drive | Tabernacle Townsh | NJ | 08088 | $ 341.20 |
| Operating Accoount - PNC | 13147 | 7/12/2019 | Chester-Mendham Little League | P.O. Box 322 | Mendham | NJ | 07945 | $ 6,500.00 |
| Operating Accoount - PNC | Wire | 7/1/2019 | Chris Johnson | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,000,000.00 |
| TD Bank - New Operating | N/A | 7/3/2019 | Chris Johnson | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 500,000.00 |
| Operating Accoount - PNC | 13367 | 7/23/2019 | Chris Johnson | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 65,745.77 |
| Operating Accoount - PNC | 13700 | 8/12/2019 | Chris Johnson | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 32,236.31 |
| Operating Accoount - PNC | 12725 | 6/14/2019 | Christian Clumpus | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,223.37 |
| Operating Accoount - PNC | 13074 | 7/1/2019 | Christian Clumpus | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 279.65 |
| Operating Accoount - PNC | 13715 | 8/12/2019 | Christine Taylor | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 467.78 |
| Operating Accoount - PNC | 12776 | 7/1/2019 | Chutes Enterprises | 1011 Westwood Avenue | Staten Island | NY | 10314 | $ 35,771.39 |
| Operating Accoount - PNC | 12994 | 7/1/2019 | Chutes Enterprises | 1011 Westwood Avenue | Staten Island | NY | 10314 | $ 3,622.50 |
| Operating Accoount - PNC | 13116 | 7/9/2019 | City of Newark | 239 Central Ave. | Newark | NJ | 07103 | $ 8,000.00 |
| Operating Accoount - PNC | 12778 | 7/1/2019 | Cloudnexa Inc | 150 Rouse Blvd | Philadelphia | PA | 19112 | $ 822.99 |
| Operating Accoount - PNC | 12885 | 7/1/2019 | CMC Composites LLC | 870 Route 530, Ste 12 | Whiting | NJ | 08759 | $ 35,246.90 |
| Operating Accoount - PNC | 13821 | 8/16/2019 | Coastal Development | 11 Ralph Place | Jackson | NJ | 08527 | $ 2,900.00 |
| Operating Accoount - PNC | 13149 | 7/12/2019 | Coffey Brothers, Inc. | 2559 Rt. 9 North | Howell | NJ | 07731 | $ 26,045.00 |
| Operating Accoount - PNC | 13239 | 7/12/2019 | Colony Hardware | P.O. Box 21216 | New York | NY | 10087 | $ 19,068.12 |
| Operating Accoount - PNC | 12995 | 7/1/2019 | Comcast | P.O. Box 1577 | Newark | NJ | 07101-1577 | $ 98.02 |
| Operating Accoount - PNC | 13150 | 7/12/2019 | Comcast | P.O. Box 1577 | Newark | NJ | 07101-1577 | $ 128.02 |
| Operating Accoount - PNC | 13396 | 7/26/2019 | Comcast | P.O. Box 1577 | Newark | NJ | 07101-1577 | $ 186.04 |
| Operating Accoount - PNC | 13488 | 8/2/2019 | Comcast | P.O. Box 1577 | Newark | NJ | 07101-1577 | $ 493.75 |
| Operating Accoount - PNC | 13733 | 8/19/2019 | Comcast | P.O. Box 1577 | Newark | NJ | 07101-1577 | $ 800.22 |
| Operating Accoount - PNC | 13889 | 8/29/2019 | Comcast | P.O. Box 1577 | Newark | NJ | 07101-1577 | $ 547.92 |
| Operating Accoount - PNC | 12780 | 7/1/2019 | Commercial Technology | 152 Huron Avenue | Clifton | NJ | 07013 | $ 10,720.93 |
| Operating Accoount - PNC | 13397 | 7/26/2019 | Commercial Technology | 152 Huron Avenue | Clifton | NJ | 07013 | $ 115,790.40 |
| Operating Accoount - PNC | 13293 | 7/19/2019 | Concrete Systems, Inc. | 300 Wilson Ave | Newark | NJ | 7105 | $ 9,675.00 |
| Operating Accoount - PNC | 13151 | 7/12/2019 | ConEdison | 30 Flatbush  Avenue | Brooklyn | NY | 11217 | $ 1,028.34 |
| Operating Accoount - PNC | 13623 | 8/9/2019 | ConEdison | 30 Flatbush  Avenue | Brooklyn | NY | 11217 | $ 1,565.45 |
| Operating Accoount - PNC | 12996 | 7/1/2019 | Control Point Associates, Inc. | 35 Technology Drive | Warren | NJ | 07059 | $ 2,900.00 |
| Operating Accoount - PNC | 13491 | 8/2/2019 | Control Point Associates, Inc. | 35 Technology Drive | Warren | NJ | 07059 | $ 2,800.00 |
| Operating Accoount - PNC | 13378 | 7/24/2019 | Cook, Maran & Associates, Inc. | 461 Pantigo Road | East Hampton | NY | 11937 | $ 21,706.46 |
| Operating Accoount - PNC | 12888 | 7/1/2019 | Cooper Electric Supply Co. | P.O. Box 415925 | Boston | MA | 02241-5925 | $ 68,030.46 |
| Operating Accoount - PNC | 12781 | 7/1/2019 | Costa's Architectural Woodwork | 248 Montgomery St | Bloomfield | NJ | 07003 | $ 3,117.00 |
| Operating Accoount - PNC | 13152 | 7/12/2019 | CPV Industries | 291 Grand Boulevard | Deer Park | NY | 11729 | $ 13,611.30 |
| Operating Accoount - PNC | 12782 | 7/1/2019 | Creative Glass & Metal Co., In | 8 Brook Road | Wyckoff | NJ | 07481 | $ 7,750.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13088 | 7/1/2019 | CS 134 W. 29th Street LLC | 1350 Broadway, Suite 1010 | New York | NY | 10018 | $ 18,000.00 |
| Operating Accoount - PNC | 13447 | 7/26/2019 | CS 134 W. 29th Street LLC | 1350 Broadway, Suite 1010 | New York | NY | 10018 | $ 18,000.00 |
| Operating Accoount - PNC | 13735 | 8/19/2019 | CS 134 W. 29th Street LLC | 1350 Broadway, Suite 1010 | New York | NY | 10018 | $ 18,000.00 |
| Operating Accoount - PNC | 13906 | 8/29/2019 | D&D Services, Inc. | 53 Tamarack Trail | Stockholm | NJ | 07460 | $ 5,200.00 |
| Operating Accoount - PNC | 12787 | 7/1/2019 | D.S. Meyer Enterprises LLC | 34 Maple Ave | Waldwick | NJ | 07463 | $ 3,650.00 |
| Operating Accoount - PNC | 13377 | 7/26/2019 | Dana Garfinkel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 2,055.50 |
| Operating Accoount - PNC | 13154 | 7/12/2019 | Danch Floors | 9 Boyd Lane | Randolph | NJ | 07869 | $ 11,449.64 |
| Operating Accoount - PNC | 12848 | 6/14/2019 | Daniel Garfinkel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 5,384.62 |
| Operating Accoount - PNC | 13466 | 7/30/2019 | Daniel Garfinkel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 2,153.60 |
| Operating Accoount - PNC | 13724 | 8/15/2019 | Daniel Garfinkel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 5,922.40 |
| Operating Accoount - PNC | 13909 | 8/30/2019 | Daniel Garfinkel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 5,922.40 |
| Operating Accoount - PNC | 12863 | 7/1/2019 | Darius Jaskevicius | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 366.00 |
| Operating Accoount - PNC | 12737 | 6/14/2019 | Dave Schoer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 517.11 |
| Operating Accoount - PNC | 12973 | 6/21/2019 | Dave Schoer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 482.75 |
| Operating Accoount - PNC | 13105 | 7/3/2019 | Dave Schoer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 504.91 |
| Operating Accoount - PNC | 13574 | 8/2/2019 | Dave Schoer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 407.46 |
| Operating Accoount - PNC | 13273 | 7/19/2019 | David B. Whiting | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 10.00 |
| Operating Accoount - PNC | 13376 | 7/26/2019 | David B. Whiting | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 25.66 |
| Operating Accoount - PNC | 13712 | 8/12/2019 | David Pasley | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 95.91 |
| Operating Accoount - PNC | 13265 | 7/19/2019 | David Ruth | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 788.71 |
| Operating Accoount - PNC | 13107 | 7/3/2019 | David Williams | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,000.04 |
| Operating Accoount - PNC | 13274 | 7/19/2019 | David Williams | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 494.94 |
| Operating Accoount - PNC | 13577 | 8/2/2019 | David Williams | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,367.40 |
| Operating Accoount - PNC | 13573 | 8/2/2019 | Dayton Pierce | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 491.05 |
| Operating Accoount - PNC | 13876 | 8/30/2019 | Dayton Pierce | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 700.31 |
| Operating Accoount - PNC | 12783 | 7/1/2019 | DE LAGE LANDEN | PO Box 41602 | Philadelphia | PA | 19101-1602 | $ 388.67 |
| Operating Accoount - PNC | 13155 | 7/12/2019 | DE LAGE LANDEN | PO Box 41602 | Philadelphia | PA | 19101-1602 | $ 409.40 |
| Operating Accoount - PNC | 13400 | 7/26/2019 | Dell Painting Corp. | 592 Ridge Road, Suite 1 | North Arlington | NJ | 07031 | $ 2,200.00 |
| Operating Accoount - PNC | 13083 | 7/1/2019 | Dennis Walsh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 305.57 |
| Operating Accoount - PNC | 13458 | 7/26/2019 | Dennis Walsh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 237.02 |
| Operating Accoount - PNC | 13885 | 8/30/2019 | Dennis Walsh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 322.56 |
| Operating Accoount - PNC | 13702 | 8/12/2019 | Depradine, Robin | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 20.25 |
| Operating Accoount - PNC | 12997 | 7/1/2019 | Derby Consulting | 4 Woodland Rd. | Old Westbury | NY | 11568 | $ 18,375.00 |
| Operating Accoount - PNC | 13496 | 8/2/2019 | Derby Consulting | 4 Woodland Rd. | Old Westbury | NY | 11568 | $ 18,275.00 |
| Operating Accoount - PNC | 13908 | 8/30/2019 | Derby Consulting | 4 Woodland Rd. | Old Westbury | NY | 11568 | $ 18,275.00 |
| Operating Accoount - PNC | 12784 | 7/1/2019 | Design Management Services | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 8,000.00 |
| Operating Accoount - PNC | 13294 | 7/19/2019 | Designer Sign Systems | 50 Broad Street | Carlstadt | NJ | 07072 | $ 6,800.00 |
| Operating Accoount - PNC | 13629 | 8/9/2019 | Designer Sign Systems | 50 Broad Street | Carlstadt | NJ | 07072 | $ 16,652.95 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13497 | 8/2/2019 | Direct Cabinet Sales | 180 Herrod Blvd. | Dayton | NJ | 08110 | $ 173,504.71 |
| Operating Accoount - PNC | 12964 | 7/1/2019 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | NY | 11735 | $ 17,100.00 |
| Operating Accoount - PNC | 12998 | 7/1/2019 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | NY | 11735 | $ 11,920.50 |
| Operating Accoount - PNC | 13156 | 7/12/2019 | Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | NY | 11735 | $ 2,439.70 |
| Operating Accoount - PNC | 13736 | 8/19/2019 | Docutrend, Inc. | 575 8th Avenue, FL10 | New York | NY | 10018 | $ 1,191.40 |
| Operating Accoount - PNC | 12969 | 6/20/2019 | Dome Technologies | 293 Maryland Avenue | Staten Island | NY | 10305 | $ 60,000.00 |
| Operating Accoount - PNC | 12889 | 7/1/2019 | Domestic Fire Protection, LLC | 296 Stegman Parkway | Jersey City | NJ | 07305 | $ 27,045.00 |
| Operating Accoount - PNC | 13450 | 7/26/2019 | Domestic Fire Protection, LLC | 296 Stegman Parkway | Jersey City | NJ | 07305 | $ 35,595.00 |
| Operating Accoount - PNC | 13866 | 8/30/2019 | Dominic Grauso | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 20.34 |
| Operating Accoount - PNC | 13250 | 7/19/2019 | Dominick Aquilina | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,237.42 |
| Operating Accoount - PNC | 12890 | 7/1/2019 | Doran/Tatrow Associates | 14 Storrs Court | Mahwah | NJ | 07430 | $ 100,842.50 |
| Operating Accoount - PNC | 13157 | 7/12/2019 | Doran/Tatrow Associates | 14 Storrs Court | Mahwah | NJ | 07430 | $ 160,502.50 |
| TD Bank - New Operating | Wire | 9/10/2019 | Dreifuss Bonacci & Parker | 26 Columbia Turnpike,#101 | Florham Park | NJ | 07932 | $ 50,000.00 |
| Operating Accoount - PNC | 12786 | 7/1/2019 | Drobach Equipment Rental | 2240 Route 22 East | Union | NJ | 07083 | $ 629.75 |
| Operating Accoount - PNC | 13401 | 7/26/2019 | Drobach Equipment Rental | 2240 Route 22 East | Union | NJ | 07083 | $ 1,425.95 |
| Operating Accoount - PNC | 13501 | 8/2/2019 | Durante Rentals | 738 South 3rd Avenue | Mount Vernon | NY | 10550 | $ 6,023.23 |
| Operating Accoount - PNC | 12891 | 7/1/2019 | Dyer Insulations Inc. | PO Box 675 | Rockaway | NJ | 07866 | $ 28,500.00 |
| Operating Accoount - PNC | 12788 | 7/1/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 27,000.00 |
| Operating Accoount - PNC | 13124 | 7/10/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 25,000.00 |
| Operating Accoount - PNC | 13247 | 7/18/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 80,000.00 |
| Operating Accoount - PNC | 13502 | 8/2/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 240,792.50 |
| Operating Accoount - PNC | 13579 | 8/2/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 36,250.00 |
| Operating Accoount - PNC | 13725 | 8/15/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 50,000.00 |
| Operating Accoount - PNC | 13822 | 8/16/2019 | Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 49,238.76 |
| Operating Accoount - PNC | 13403 | 7/26/2019 | Dynamic Survey, LLC | 1904 Main Street | Lake Como | NJ | 07719 | $ 3,066.64 |
| Operating Accoount - PNC | 13118 | 7/9/2019 | East One Harrison | 100 Passaic Ave., Suite 150 | Fairfield | NJ | 07004 | $ 229,556.42 |
| Operating Accoount - PNC | 13296 | 7/19/2019 | EcoSafety Consultants Inc | 97-27 121st Street | Queens | NY | 11419 | $ 46,515.00 |
| Operating Accoount - PNC | 13099 | 7/3/2019 | Ed Gore | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 2,531.62 |
| Operating Accoount - PNC | 13865 | 8/30/2019 | Ed Gore | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 500.03 |
| Operating Accoount - PNC | 13254 | 7/19/2019 | Edison Buenaventura | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,135.78 |
| Operating Accoount - PNC | 13858 | 8/30/2019 | Edison Buenaventura | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,339.73 |
| Operating Accoount - PNC | 12739 | 6/14/2019 | Edmund Shannon, Jr. | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 463.32 |
| Operating Accoount - PNC | 13106 | 7/3/2019 | Edmund Shannon, Jr. | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 616.17 |
| Operating Accoount - PNC | 13456 | 7/26/2019 | Edmund Shannon, Jr. | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 505.69 |
| Operating Accoount - PNC | 13879 | 8/30/2019 | Edmund Shannon, Jr. | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 488.76 |
| Operating Accoount - PNC | 13823 | 8/16/2019 | EFB Corp | 306 Wanaque Ave. | Pompton Lakes | NJ | 07442 | $ 14,435.90 |
| Operating Accoount - PNC | 12892 | 7/1/2019 | Eighteen Glass Co. Inc | 18 Matawan Road | East Brunswick | NJ | 08816 | $ 18,508.50 |
| Operating Accoount - PNC | 12724 | 6/14/2019 | Ekrem Bermek | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 181.76 |

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13092 | 7/3/2019 | Ekrem Bermek | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 160.79 |
| TD Bank - New Operating | Wire | 6/11/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 42,560.00 |
| TD Bank - New York | Wire | 6/26/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 33,759.00 |
| TD Bank - New Operating | Wire | 7/1/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 42,560.00 |
| TD Bank - New Operating | Wire | 7/18/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 42,560.00 |
| TD Bank - New Operating | Wire | 8/1/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 4,075.00 |
| Signature Bank | Wire | 8/7/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 88,500.00 |
| Signature Bank | Wire | 8/9/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 27,034.00 |
| Signature Bank | Wire | 8/16/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 19,310.00 |
| Signature Bank | Wire | 8/23/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 19,310.00 |
| Signature Bank | Wire | 9/4/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 19,310.00 |
| Signature Bank | Wire | 9/6/2019 | Elevation 1 | 21615 Harbor Water Dr. | Cypress | TX | 77433 | $ 19,130.00 |
| Operating Accoount - PNC | 12853 | 6/17/2019 | Elio Lester | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 25,000.00 |
| Operating Accoount - PNC | 12789 | 7/1/2019 | Elite Landscaping & Const. LLC | 1523 Stage Street | South Plainfield | NJ | 07080 | $ 1,042.90 |
| Operating Accoount - PNC | 13158 | 7/12/2019 | Elite Synthetic Surfaces Inc | 486 Willis Avenue | Williston Park | NY | 11596 | $ 9,570.00 |
| Operating Accoount - PNC | 12748 | 6/14/2019 | Empire Excavating, LLC | 19 Spear Road, Suite 312 | Ramsey | NJ | 07446 | $ 192,060.00 |
| Operating Accoount - PNC | 12752 | 6/14/2019 | Empire Excavating, LLC | 19 Spear Road, Suite 312 | Ramsey | NJ | 07446 | $ 80,570.21 |
| Operating Accoount - PNC | 13159 | 7/12/2019 | Empire Excavating, LLC | 19 Spear Road, Suite 312 | Ramsey | NJ | 07446 | $ 18,000.00 |
| Operating Accoount - PNC | 12790 | 7/1/2019 | Empire Lumber & Millwork Co | P.O. Box 2070 | Newark | NJ | 07114 | $ 15,847.20 |
| Operating Accoount - PNC | 13824 | 8/16/2019 | Empire Lumber & Millwork Co | P.O. Box 2070 | Newark | NJ | 07114 | $ 6,094.78 |
| Operating Accoount - PNC | 13297 | 7/19/2019 | Encon Mechanical Corp. | 3433 Sunset Avenue | Ocean Twp. | NJ | 07712 | $ 86,310.00 |
| TD Bank - New Operating | 1110 | 8/12/2019 | Encon Mechanical Corp. | 3433 Sunset Avenue | Ocean Twp. | NJ | 07712 | $ 150,075.00 |
| Operating Accoount - PNC | 13096 | 7/3/2019 | Eric Cusimano | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 405.08 |
| Operating Accoount - PNC | 13588 | 8/9/2019 | Eric Cusimano | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 333.81 |
| Operating Accoount - PNC | 12733 | 6/14/2019 | Eric Laustsen | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 71.98 |
| Operating Accoount - PNC | 13385 | 7/26/2019 | Eric Laustsen | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 48.96 |
| Operating Accoount - PNC | 13872 | 8/30/2019 | Eric Laustsen | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 11.44 |
| Operating Accoount - PNC | 13000 | 7/1/2019 | Esposito Construction, LLC | 253 Main Street, Suite 385 | Matawan, NJ | NJ | 07747-3222 | $ 48,530.88 |
| Operating Accoount - PNC | 12872 | 6/19/2019 | Essex Mechanical | 1275 Bloomfield Avenue, Bldg 2 Unit 12 | Fairfield | NJ | 07004 | $ 60,000.00 |
| Operating Accoount - PNC | 13111 | 7/8/2019 | Europa Concrete Corp. | 184 Wilson Ave | Newark | NJ | 07105 | $ 283,500.00 |
| TD Bank - New Operating | 1111 | 8/12/2019 | Executive Roofing Systems | 2 King Arthur Court, Suite B | North Brunswick | NJ | 08902 | $ 146,250.31 |
| Operating Accoount - PNC | 13001 | 7/1/2019 | Exigent Technologies LLC | 400 Valley Road, Suite 203 | Mount Arlington | NJ | 07856 | $ 1,510.00 |
| Operating Accoount - PNC | 13891 | 8/29/2019 | Exigent Technologies LLC | 400 Valley Road, Suite 203 | Mount Arlington | NJ | 07856 | $ 1,510.00 |
| Operating Accoount - PNC | 13633 | 8/9/2019 | Fair Lawn Building Department | 8-01 Fair Lawn Ave. | Fair Lawn | NJ | 07410 | $ 6,184.00 |
| Operating Accoount - PNC | 13298 | 7/19/2019 | Fast Response Fire Protection | 21 Dubel Rd | Wayne | NJ | 07470 | $ 3,550.00 |
| Operating Accoount - PNC | 13751 | 8/21/2019 | Fast Signs | 50 Route 10 West | East Hanover | NJ | 07936 | $ 9,116.13 |
| Operating Accoount - PNC | 13002 | 7/1/2019 | Fastsigns of Newark | 210 Market Street | Newark | NJ | 07102 | $ 4,538.35 |
| Operating Accoount - PNC | 13161 | 7/12/2019 | FAXA Inc | 1 Madison Street   Building B Unit 9 | East Rutherford | NJ | 07073 | $ 17,220.05 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13463 | 7/30/2019 | FAXA Inc | 1 Madison Street   Building B Unit 9 | East Rutherford | NJ | 07073 | $       26,325.00 |
| Operating Accoount - PNC | 13406 | 7/26/2019 | Ferro Fabricators dba | 1117 38th Street | Brooklyn | NY | 11218 | $            601.63 |
| Operating Accoount - PNC | 13003 | 7/1/2019 | Finkelstein Timberger RE | 111 Brook Street, Suite 2 | Scarsdale, NY | NY | 10583 | $         2,000.00 |
| Operating Accoount - PNC | 13300 | 7/19/2019 | Five Borough NYC LLC | 553 Lincoln Avenue | Staten Island | NY | 10306 | $         6,080.01 |
| Operating Accoount - PNC | 13004 | 7/1/2019 | FJM Ferro Inc | 263 52nd Street   2nd Floor | Brooklyn | NY | 11220 | $      199,272.03 |
| Operating Accoount - PNC | 13301 | 7/19/2019 | Flooring Solutions, Inc. | Attn: Lee Alpert   1960 Ryder Street | Brooklyn | NY | 11234 | $       13,175.96 |
| Operating Accoount - PNC | 13727 | 8/15/2019 | Florham Park Borough | 111 Ridgedale Avenue | Florham Park | NJ | 07932 | $            228.00 |
| Operating Accoount - PNC | 13762 | 8/21/2019 | Florham Park Borough | 111 Ridgedale Avenue | Florham Park | NJ | 07932 | $            307.00 |
| Operating Accoount - PNC | 13005 | 7/1/2019 | FM Construction Group, LLC | 100 Dr. Martin Luther   King Jr. Blvd. | East Orange | NJ | 07017 | $      447,107.12 |
| Operating Accoount - PNC | 12893 | 7/1/2019 | FN Dynamic, Inc. | 67 Garrison Street | Newark | NJ | 07105 | $       17,708.40 |
| Operating Accoount - PNC | 13507 | 8/2/2019 | Forge Enterprises | 19-31 37th Street | Astoria | NY | 11105 | $         2,300.00 |
| Operating Accoount - PNC | 13006 | 7/1/2019 | FortHill Industries Inc | 1980 Route 112   Suite 3 | Coram | NY | 11727 | $       45,145.51 |
| Operating Accoount - PNC | 13826 | 8/16/2019 | FortHill Industries Inc | 1980 Route 112   Suite 3 | Coram | NY | 11727 | $       12,397.50 |
| Signature Bank | Wire | 7/31/2019 | Fraco USA | 4312 Old Milford Mill Road | Baltimore | MD | 21208 | $       25,560.00 |
| Signature Bank | Wire | 8/16/2019 | Fraco USA | 4312 Old Milford Mill Road | Baltimore | MD | 21208 | $       26,168.40 |
| Operating Accoount - PNC | 13916 | 9/6/2019 | Frank Caputo | 339 Jefferson Road | Parsippany | NJ | 07054 | $            657.56 |
| Operating Accoount - PNC | 13638 | 8/9/2019 | Fredon Welding & Iron Works | P.O. Box 260 | Lafayette | NJ | 07848 | $         7,992.00 |
| TD Bank - New Operating | 1112 | 8/12/2019 | French & Parrello | 1800 Route 34   Suite 101 | Wall | NJ | 07719 | $       13,663.13 |
| Operating Accoount - PNC | 13007 | 7/1/2019 | Friends Carpentry & Paint LLC | 1528 Wharton Street | Philadelphia | PA | 19146 | $       81,868.92 |
| Operating Accoount - PNC | 13008 | 7/1/2019 | Fromkin Brothers | P.O. Box 316 | Keasbey | NJ | 08832-0316 | $       56,000.00 |
| Operating Accoount - PNC | 13162 | 7/12/2019 | Fromkin Brothers | P.O. Box 316 | Keasbey | NJ | 08832-0316 | $       75,008.99 |
| Operating Accoount - PNC | 12793 | 7/1/2019 | Future Coatings Inc | 463-77th Street | Brooklyn | NY | 11209 | $       16,672.50 |
| Operating Accoount - PNC | 13009 | 7/1/2019 | Future Coatings Inc | 463-77th Street | Brooklyn | NY | 11209 | $       24,638.40 |
| Operating Accoount - PNC | 13010 | 7/1/2019 | Gaeta Interior Demolition | 25 Van Street | Staten Island | NY | 10310 | $         6,975.00 |
| Operating Accoount - PNC | 13228 | 7/11/2019 | Gaeta Interior Demolition | 25 Van Street | Staten Island | NY | 10310 | $         1,800.00 |
| Operating Accoount - PNC | 12740 | 6/14/2019 | Garreth Stokes | 339 Jefferson Road | Parsippany | NJ | 07054 | $            649.75 |
| Operating Accoount - PNC | 12980 | 7/1/2019 | Garreth Stokes | 339 Jefferson Road | Parsippany | NJ | 07054 | $            645.84 |
| Operating Accoount - PNC | 13271 | 7/19/2019 | Garreth Stokes | 339 Jefferson Road | Parsippany | NJ | 07054 | $            645.84 |
| TD Bank - New Operating | Wire | 7/26/2019 | Garreth Stokes | 339 Jefferson Road | Parsippany | NJ | 07054 | $       10,000.00 |
| Operating Accoount - PNC | 13575 | 8/2/2019 | Garreth Stokes | 339 Jefferson Road | Parsippany | NJ | 07054 | $            789.36 |
| Operating Accoount - PNC | 13884 | 8/30/2019 | Garreth Stokes | 339 Jefferson Road | Parsippany | NJ | 07054 | $            654.88 |
| Operating Accoount - PNC | 13589 | 8/9/2019 | Gasek, Shelby | 339 Jefferson Road | Parsippany | NJ | 07054 | $            638.86 |
| Operating Accoount - PNC | 13922 | 9/6/2019 | Gasek, Shelby | 339 Jefferson Road | Parsippany | NJ | 07054 | $            475.22 |
| Operating Accoount - PNC | 13368 | 7/26/2019 | Gina Costa | 339 Jefferson Road | Parsippany | NJ | 07054 | $              56.95 |
| Operating Accoount - PNC | 13163 | 7/12/2019 | Glass Systems Tech | 7520 Brookfield Road | Elkins Park | PA | 19027 | $       10,231.00 |
| TD Bank - New Operating | 1113 | 8/12/2019 | Global Development | 3498 Route 22 | Branchburg | NJ | 08876 | $       30,374.54 |
| Operating Accoount - PNC | 12795 | 7/1/2019 | Global Development Contractors | 86 Lavergne Street | Belleville | NJ | 07109 | $      131,985.65 |
| Operating Accoount - PNC | 13827 | 8/16/2019 | GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | NY | 11776 | $       56,270.62 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13165 | 7/12/2019 | Going Green Flooring | 5 East Main Street | Deville | NJ | 07834 | $ 59,755.00 |
| Operating Accoount - PNC | 13166 | 7/12/2019 | Gold Group Fireproofing | 1019 38th Street | Brooklyn | NY | 11219 | $ 6,750.00 |
| Operating Accoount - PNC | 13248 | 7/18/2019 | Gorman Jr. Fire Alarm | 135 West 29th Street, Suite 601 | New York | NY | 10001 | $ 14,800.00 |
| Operating Accoount - PNC | 12970 | 6/21/2019 | Grafton Data Systems, Inc. | P.O. Box 10782 | Bedford | NH | 03110 | $ 13,402.00 |
| Operating Accoount - PNC | 13562 | 8/2/2019 | Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | Queens | NY | 11435 | $ 100,000.00 |
| Operating Accoount - PNC | 13605 | 8/7/2019 | Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | Queens | NY | 11435 | $ 199,032.85 |
| Operating Accoount - PNC | 12796 | 7/1/2019 | Gregory Legal Group | 52 Maple Avenue | Morristown | NJ | 07960 | $ 4,773.82 |
| Operating Accoount - PNC | 13169 | 7/12/2019 | Gregory Legal Group | 52 Maple Avenue | Morristown | NJ | 07960 | $ 6,766.52 |
| Operating Accoount - PNC | 13697 | 8/12/2019 | Guardian | P.O. Box 824404 | Philadelphia | PA | 19182-4404 | $ 22,169.84 |
| Operating Accoount - PNC | 13363 | 7/19/2019 | Haddad Electric | 62 Jackson Place | Moonachie | NJ | 07074 | $ 29,662.32 |
| Operating Accoount - PNC | 13563 | 8/2/2019 | Haddad Electric | 62 Jackson Place | Moonachie | NJ | 07074 | $ 23,347.14 |
| Operating Accoount - PNC | 13011 | 7/1/2019 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | NJ | 07114 | $ 35,951.25 |
| Operating Accoount - PNC | 13642 | 8/9/2019 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | NJ | 07114 | $ 10,753.80 |
| Operating Accoount - PNC | 13752 | 8/21/2019 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | NJ | 07114 | $ 1,632.56 |
| Operating Accoount - PNC | 12797 | 7/1/2019 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | Midland Park | NJ | 07432 | $ 1,760.00 |
| Operating Accoount - PNC | 13893 | 8/29/2019 | Hale Trailer | P.O. Box 1400 | Voorhees | NJ | 08043 | $ 138.62 |
| Operating Accoount - PNC | 12798 | 7/1/2019 | Halpern & Sons | 1650 Suckle Highway | Pennsauken | NJ | 08110 | $ 59,400.00 |
| Operating Accoount - PNC | 12736 | 6/14/2019 | Hamed Parsa | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 91.02 |
| Operating Accoount - PNC | 13572 | 8/2/2019 | Hamed Parsa | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 89.02 |
| Operating Accoount - PNC | 13489 | 8/2/2019 | Hanson Build Group | 8805 26th Avenue | Brooklyn | NY | 11214 | $ 28,944.66 |
| Operating Accoount - PNC | 12799 | 7/1/2019 | Harmony Heating | 129 Hibernia Avenue | Rockaway | NJ | 07866 | $ 24,210.00 |
| Operating Accoount - PNC | 13643 | 8/9/2019 | Harmony Heating | 129 Hibernia Avenue | Rockaway | NJ | 07866 | $ 61,673.85 |
| Operating Accoount - PNC | 13012 | 7/1/2019 | Harrison Water Department | 318 Harrison Avenue | Harrison | NJ | 07029 | $ 97.60 |
| Operating Accoount - PNC | 13170 | 7/12/2019 | Harrison Water Department | 318 Harrison Avenue | Harrison | NJ | 07029 | $ 450.00 |
| Operating Accoount - PNC | 13600 | 8/9/2019 | Hassan Ali | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 20.74 |
| Operating Accoount - PNC | 13914 | 9/6/2019 | Hassan Ali | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 45.77 |
| Operating Accoount - PNC | 13171 | 7/12/2019 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | Jamaica | NY | 11434 | $ 39,553.68 |
| Operating Accoount - PNC | 13172 | 7/12/2019 | HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | Toms River | NJ | 08755 | $ 8,370.00 |
| Operating Accoount - PNC | 13514 | 8/2/2019 | HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | Toms River | NJ | 08755 | $ 30,645.00 |
| Operating Accoount - PNC | 13596 | 8/9/2019 | Heather Schucker | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 172.66 |
| Operating Accoount - PNC | 12800 | 7/1/2019 | Hedinger & Lawless, LLC. | 147 Comumbia Turnpike | Florham PArk | NJ | 07932 | $ 15,202.13 |
| Operating Accoount - PNC | 13411 | 7/26/2019 | Hedinger & Lawless, LLC. | 147 Comumbia Turnpike | Florham PArk | NJ | 07932 | $ 4,428.54 |
| TD Bank - New Operating | Wire | 9/10/2019 | Hedinger & Lawless, LLC. | 147 Comumbia Turnpike | Florham PArk | NJ | 07932 | $ 82,740.77 |
| Operating Accoount - PNC | 13100 | 7/3/2019 | Hewitt, Gregory | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 981.32 |
| Operating Accoount - PNC | 13867 | 8/30/2019 | Hewitt, Gregory | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,690.58 |
| Operating Accoount - PNC | 12801 | 7/1/2019 | Higgins Fire Protection, Inc. | 1120 Central Avenue | Hillside | NJ | 07205 | $ 23,863.41 |
| Operating Accoount - PNC | 12802 | 7/1/2019 | High Concrete Group LLC | 125 Denver Road | Denver | PA | 17517 | $ 706,868.10 |
| Operating Accoount - PNC | 13515 | 8/2/2019 | High Concrete Group LLC | 125 Denver Road | Denver | PA | 17517 | $ 1,225,621.51 |

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13451 | 7/26/2019 | Hisko Excavating Inc. | 5 Commerce St | Somerville | NJ | 08876 | $ 9,850.00 |
| Operating Accoount - PNC | 12894 | 7/1/2019 | Historic Building Architects, | 312 West State Street | Trenton | NJ | 08618 | $ 22,902.55 |
| Operating Accoount - PNC | 13910 | 8/30/2019 | Historic Building Architects, | 312 West State Street | Trenton | NJ | 08618 | $ 36,113.13 |
| Operating Accoount - PNC | 12924 | 7/1/2019 | HNL Kitchens & Bath | 48 Bakertown Road   Suite 302C | Monroe | NY | 10950 | $ 38,234.70 |
| Operating Accoount - PNC | 13013 | 7/1/2019 | Holy Trinity Church | 34 Maple Ave | Hackensack | NJ | 07601 | $ 2,400.00 |
| Operating Accoount - PNC | 13646 | 8/9/2019 | Honor Tree & Lawn Service Inc. | 270 Kings Road | Madison | NJ | 07940 | $ 2,132.50 |
| Operating Accoount - PNC | 13308 | 7/19/2019 | Horizon Blue Cross Blue Shield | of NJ  P.O. Box 10130 | Newark | NJ | 07101-3130 | $ 126,031.04 |
| Operating Accoount - PNC | Wire | 8/8/2019 | Horizon Blue Cross Blue Shield | of NJ   P.O. Box 10130 | Newark | NJ | 07101-3130 | $ 126,031.04 |
| Operating Accoount - PNC | 13698 | 8/12/2019 | Horizon Blue Cross Blue Shield | of NJ  P.O. Box 10130 | Newark | NJ | 07101-3130 | $ 11,690.58 |
| Operating Accoount - PNC | 13058 | 7/1/2019 | HSP 81 Halsey LLC | 87 Halsey Street | Newark | NJ | 07102 | $ 3,000.00 |
| Operating Accoount - PNC | 13434 | 7/26/2019 | HSP 81 Halsey LLC | 87 Halsey Street | Newark | NJ | 07102 | $ 3,000.00 |
| TD Bank - New Operating | Wire | 7/26/2019 | Hueck System GmbH & Co KG | Loher Strasse 9 | Luedenschied | Germany | 58511 | $ 74,409.67 |
| Operating Accoount - PNC | 13828 | 8/16/2019 | IJZ Associates Inc | 428 Johnson Avenue | Brooklyn | NY | 11237 | $ 11,358.80 |
| Operating Accoount - PNC | 13173 | 7/12/2019 | Imagepoint Custom Apparel LLC | 69 Water St | Newton | NJ | 07860 | $ 361.85 |
| Operating Accoount - PNC | 13014 | 7/1/2019 | Imperial Flooring Systems, Inc | 56 Bowne Avenue | Freehold | NJ | 07728 | $ 18,854.98 |
| Operating Accoount - PNC | 13015 | 7/1/2019 | Imperial Floors | 1578 Sussex Turnpike | Randolph | NJ | 07869 | $ 58,324.04 |
| Operating Accoount - PNC | 13174 | 7/12/2019 | Imperial Floors | 1578 Sussex Turnpike | Randolph | NJ | 07869 | $ 201,621.82 |
| Operating Accoount - PNC | 13309 | 7/19/2019 | Imperial Floors | 1578 Sussex Turnpike | Randolph | NJ | 07869 | $ 9,120.37 |
| Operating Accoount - PNC | 13516 | 8/2/2019 | Imperial Floors | 1578 Sussex Turnpike | Randolph | NJ | 07869 | $ 63,660.28 |
| Operating Accoount - PNC | 12805 | 7/1/2019 | In House Group | 390 Broadway , 4th Floor | New York | NY | 10013 | $ 1,425.00 |
| Operating Accoount - PNC | 12803 | 7/1/2019 | Incinia Contracting Inc. | 1360 Clifton Avenue   Unit 365 | Clifton | NJ | 07012 | $ 4,475.00 |
| Operating Accoount - PNC | 13310 | 7/19/2019 | Industrial Floorworks | 2447 Long Beach Road | Oceanside | NY | 11572 | $ 26,700.80 |
| Operating Accoount - PNC | 12804 | 7/1/2019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 7,428.75 |
| Operating Accoount - PNC | 13016 | 7/1/2019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 8,127.45 |
| Operating Accoount - PNC | 13112 | 7/8/2019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 31,500.00 |
| Operating Accoount - PNC | 13175 | 7/12/2019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 8,127.45 |
| Operating Accoount - PNC | 13365 | 7/19/2019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 14,175.00 |
| Operating Accoount - PNC | 13366 | 7/19/2019 | Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 58,500.00 |
| Operating Accoount - PNC | 13229 | 7/11/2019 | Infinity Dev Corp Inc | 335 Throop Avenue | Brooklyn | NY | 11221 | $ 64,233.00 |
| Operating Accoount - PNC | 13692 | 8/9/2019 | Infinity Electric | 245 E. Inman Avenue | Rahway | NJ | 07065 | $ 71,100.00 |
| Operating Accoount - PNC | 13311 | 7/19/2019 | Infinity Elevator Company Inc. | 3 Harding Place | Little Ferry | NJ | 07643 | $ 33,300.00 |
| Operating Accoount - PNC | 12806 | 7/1/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 3,840.00 |
| Operating Accoount - PNC | 13017 | 7/1/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 19,920.00 |
| Operating Accoount - PNC | 13230 | 7/11/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 12,240.00 |
| Operating Accoount - PNC | 13312 | 7/19/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 12,240.00 |
| Operating Accoount - PNC | 13413 | 7/26/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 7,680.00 |
| Operating Accoount - PNC | 13518 | 8/2/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 12,240.00 |
| Operating Accoount - PNC | 13913 | 9/4/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 7,680.00 |

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Signature Bank | Wire | 9/4/2019 | International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 26,400.00 |
| Operating-Investors | N/A | 8/1/2019 | Investor's Bank | 276 East Main St | Denville | NJ | 07834 | $ 26.26 |
| Operating Accoount - PNC | 13018 | 7/1/2019 | Iron Works and Design | 89 Broadway | Elizabeth | NJ | 07206 | $ 4,715.60 |
| Operating Accoount - PNC | 13313 | 7/19/2019 | Iron Works and Design | 89 Broadway | Elizabeth | NJ | 07206 | $ 2,143.84 |
| Operating Accoount - PNC | 12807 | 7/1/2019 | Island Exterior Fabricators | 1101 Scott Avenue | Calverton | NY | 11933 | $ 636,014.11 |
| Operating Accoount - PNC | 13176 | 7/12/2019 | Island Exterior Fabricators | 1101 Scott Avenue | Calverton | NY | 11933 | $ 180,387.81 |
| Operating Accoount - PNC | 13414 | 7/26/2019 | Island Exterior Fabricators | 1101 Scott Avenue | Calverton | NY | 11933 | $ 523,774.17 |
| Operating Accoount - PNC | 13650 | 8/9/2019 | J. Valente Plumbing, Heating & | Cooling    PO Box 5026 | Caldwell | NJ | 07006-0501 | $ 4,205.69 |
| Operating Accoount - PNC | 12808 | 7/1/2019 | J.L. Mechanical, LLC | 11 Irwin Place | Bloomfield | NJ | 07003 | $ 660.00 |
| Operating Accoount - PNC | 13415 | 7/26/2019 | Jack Jaffa & Associates | 147 Prince Street | Brooklyn | NY | 11201 | $ 850.00 |
| Operating Accoount - PNC | 13019 | 7/1/2019 | Jan Fence Inc. | 1107 Route 23 South | Wayne | NJ | 07470 | $ 224,708.09 |
| Operating Accoount - PNC | 13177 | 7/12/2019 | Jan Fence Inc. | 1107 Route 23 South | Wayne | NJ | 07470 | $ 416,700.00 |
| Operating Accoount - PNC | 13521 | 8/2/2019 | Jan Fence Inc. | 1107 Route 23 South | Wayne | NJ | 07470 | $ 104,655.92 |
| Operating Accoount - PNC | 13928 | 9/6/2019 | Jay McDermott | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 101.75 |
| Operating Accoount - PNC | 13746 | 8/19/2019 | JCPR, Inc. | 1 Gatehall Drive    Suite 107 | Parsippany | NJ | 07054 | $ 15,000.00 |
| Operating Accoount - PNC | Wire | 9/10/2019 | JCPR, Inc. | 1 Gatehall Drive    Suite 107 | Parsippany | NJ | 07054 | $ 58,925.00 |
| Operating Accoount - PNC | 13240 | 7/12/2019 | JDW Halletts LLC | One Meadowlands Plaza, Suite 803 | East Rutherford | NJ | 07073 | $ 154,138.50 |
| Operating Accoount - PNC | 13565 | 8/2/2019 | Jeff Smith | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 644.92 |
| Operating Accoount - PNC | 13178 | 7/12/2019 | JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | Lincoln Park | NJ | 07035 | $ 17,622.00 |
| Operating Accoount - PNC | 13580 | 8/2/2019 | JJ Matthews, Inc. | 519 South 5th Avenue | Mount Vernon | NY | 10550 | $ 88,582.50 |
| Operating Accoount - PNC | 13179 | 7/12/2019 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | Langhorne | PA | 19047 | $ 62,921.70 |
| Operating Accoount - PNC | 13767 | 8/23/2019 | JM Zoning | 299 Broadway, Suite 1100 | New York, NY | | 10007 | $ 7,236.86 |
| Operating Accoount - PNC | 12965 | 7/1/2019 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | NY | 11361 | $ 1,000.00 |
| Operating Accoount - PNC | 13115 | 7/9/2019 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | NY | 11361 | $ 23,125.00 |
| Operating Accoount - PNC | 13522 | 8/2/2019 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | NY | 11361 | $ 750.00 |
| Operating Accoount - PNC | 12728 | 6/14/2019 | Joe Fedelim | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 9,800.00 |
| Operating Accoount - PNC | 13097 | 7/3/2019 | Joe Fedelim | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 11,932.12 |
| Operating Accoount - PNC | 13705 | 8/12/2019 | Joe Fedelim | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 5,400.00 |
| Operating Accoount - PNC | 13863 | 8/30/2019 | Joe Fedelim | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,650.17 |
| Operating Accoount - PNC | 13649 | 8/9/2019 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | NJ | 08360 | $ 67,853.88 |
| Operating Accoount - PNC | 12869 | 7/1/2019 | John Sincebaugh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,000.00 |
| Operating Accoount - PNC | 13268 | 7/19/2019 | John Sincebaugh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 703.44 |
| Operating Accoount - PNC | 13374 | 7/26/2019 | John Sincebaugh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 289.01 |
| Operating Accoount - PNC | 13597 | 8/9/2019 | John Sincebaugh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,445.75 |
| Operating Accoount - PNC | 13881 | 8/30/2019 | John Sincebaugh | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 212.01 |
| Operating Accoount - PNC | 12871 | 7/1/2019 | John Sjolund | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 452.85 |
| Operating Accoount - PNC | 13270 | 7/19/2019 | John Sjolund | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 762.40 |
| Operating Accoount - PNC | 13375 | 7/26/2019 | John Sjolund | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 451.44 |

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13714 | 8/12/2019 | John Sjolund | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,134.81 |
| Operating Accoount - PNC | 12738 | 6/14/2019 | Jon Schoenleber | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 853.14 |
| Operating Accoount - PNC | 12868 | 7/1/2019 | Jon Schoenleber | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 235.20 |
| Operating Accoount - PNC | 13267 | 7/19/2019 | Jon Schoenleber | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 727.31 |
| Operating Accoount - PNC | 13713 | 8/12/2019 | Jon Schoenleber | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 639.73 |
| Operating Accoount - PNC | 13936 | 9/6/2019 | Jon Schoenleber | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 787.95 |
| Operating Accoount - PNC | 12896 | 7/1/2019 | Jordano Electric | 200 Hudson Street | Hackensack | NJ | 07601 | $ 2,106.00 |
| Operating Accoount - PNC | 13315 | 7/19/2019 | Jordano Electric | 200 Hudson Street | Hackensack | NJ | 07601 | $ 49,824.45 |
| Operating Accoount - PNC | 12864 | 7/1/2019 | Jorge Lantigua | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 33.00 |
| Operating Accoount - PNC | 13261 | 7/19/2019 | Jorge Lantigua | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 33.00 |
| Operating Accoount - PNC | 13570 | 8/2/2019 | Jorge Lantigua | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 99.00 |
| Operating Accoount - PNC | 13708 | 8/12/2019 | Jorge Lantigua | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 33.00 |
| Operating Accoount - PNC | 12731 | 6/14/2019 | Joseph Furey | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 460.00 |
| Operating Accoount - PNC | 13257 | 7/19/2019 | Joseph Furey | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 100.00 |
| Operating Accoount - PNC | 12741 | 6/14/2019 | Joseph St. Onge | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 56.16 |
| Operating Accoount - PNC | 13316 | 7/19/2019 | JRS Engineering Services | 1735 Caton Ave. Apt 6A | Brooklyn | NY | 11226 | $ 2,862.50 |
| Operating Accoount - PNC | 13252 | 7/19/2019 | Juan Asselin | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 282.50 |
| Operating Accoount - PNC | 13093 | 7/3/2019 | Justin Boardman | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 634.30 |
| Operating Accoount - PNC | 13854 | 8/30/2019 | Justin Boardman | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 155.41 |
| Operating Accoount - PNC | 13761 | 8/21/2019 | K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | NJ | 07656 | $ 806.23 |
| Operating Accoount - PNC | 13317 | 7/19/2019 | KB Painting LLC | 101 Francisco Ave | Little Falls | NJ | 07424 | $ 15,210.00 |
| Operating Accoount - PNC | 13102 | 7/3/2019 | Keith Lovas | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 603.43 |
| Operating Accoount - PNC | 13386 | 7/26/2019 | Keith Lovas | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 600.60 |
| Operating Accoount - PNC | 13371 | 7/26/2019 | Kelly Martinovitch | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 144.40 |
| Operating Accoount - PNC | 12809 | 7/1/2019 | KF Mechanical | 10 Stewart Place | Fairfield | NJ | 07004 | $ 1,197,217.34 |
| Operating Accoount - PNC | 13119 | 7/9/2019 | KF Mechanical | 10 Stewart Place | Fairfield | NJ | 07004 | $ 965,158.34 |
| Operating Accoount - PNC | N/A | 7/8/2019 | Kieran Flanagan | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 544,000.00 |
| Operating Accoount - PNC | 12749 | 6/14/2019 | King Group NY Corp. | 120-05 Atlantic Ave, Suite #2 | Richmond Hill | NY | 11418 | $ 21,600.00 |
| Operating Accoount - PNC | 13830 | 8/16/2019 | King Group NY Corp. | 120-05 Atlantic Ave, Suite #2 | Richmond Hill | NY | 11418 | $ 35,400.00 |
| Operating Accoount - PNC | 12810 | 7/1/2019 | King Mechanical Installations | 150 Kansas Street | Hackensack | NJ | 07601 | $ 72,450.45 |
| Operating Accoount - PNC | 13241 | 7/15/2019 | King Mechanical Installations | 150 Kansas Street | Hackensack | NJ | 07601 | $ 24,876.59 |
| Operating Accoount - PNC | 12811 | 7/1/2019 | Kingspan Insulated Panels, Inc | 726 Summerhill Drive | Deland | FL | 32114 | $ 96,267.81 |
| Operating Accoount - PNC | 13021 | 7/1/2019 | KJP Enterprises Inc | 200 Keen Street | Paterson | NJ | 07514 | $ 110,596.30 |
| Operating Accoount - PNC | 13180 | 7/12/2019 | KJP Enterprises Inc | 200 Keen Street | Paterson | NJ | 07514 | $ 53,298.00 |
| Operating Accoount - PNC | 13417 | 7/26/2019 | KJP Enterprises Inc | 200 Keen Street | Paterson | NJ | 07514 | $ 28,120.00 |
| Operating Accoount - PNC | 12812 | 7/1/2019 | KMC Mechanical, Inc. | 86 Main Street | Bloomingdale | NJ | 07403 | $ 11,135.00 |
| Operating Accoount - PNC | 13523 | 8/2/2019 | KMC Mechanical, Inc. | 86 Main Street | Bloomingdale | NJ | 07403 | $ 33,085.80 |
| Operating Accoount - PNC | 13693 | 8/9/2019 | KMC Mechanical, Inc. | 86 Main Street | Bloomingdale | NJ | 07403 | $ 34,641.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13418 | 7/26/2019 | Knapp Masonry | 121 Charles Road | Magnolia | NJ | 08049 | $ 14,330.00 |
| Operating Accoount - PNC | 12813 | 7/1/2019 | Kone, Inc. | 47-36 36th Street | Long Island City | NY | 11101 | $ 232,402.50 |
| Operating Accoount - PNC | 13022 | 7/1/2019 | Kone, Inc. | 47-36 36th Street | Long Island City | NY | 11101 | $ 9,505.80 |
| Operating Accoount - PNC | 13831 | 8/16/2019 | Kone, Inc. | 47-36 36th Street | Long Island City | NY | 11101 | $ 8,750.00 |
| Operating Accoount - PNC | 13181 | 7/12/2019 | KR Masonry | 363 East Greystone Road | Old Bridge | NJ | 08857 | $ 21,662.06 |
| TD Bank - New York | Wire | 6/26/2019 | Kuehne + Nagel | Dorfstrasse 50 | Feusisberg | Switzerland | 08834 | $ 14,818.16 |
| TD Bank - New Operating | Wire | 9/5/2019 | Kuehne + Nagel | Dorfstrasse 50 | Feusisberg | Switzerland | 08834 | $ 13,507.07 |
| Operating Accoount - PNC | 13071 | 7/1/2019 | KW Rastall Oil Co | 2600 US Hwy 130 | North Brunswick | NJ | 08902 | $ 1,946.17 |
| Operating Accoount - PNC | 13072 | 7/1/2019 | Kwame Assoku | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 49.16 |
| Operating Accoount - PNC | 13853 | 8/30/2019 | Kwame Assoku | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 96.23 |
| Operating Accoount - PNC | 13185 | 7/12/2019 | L&M Disposal, LLC | P.O. Box 281 | Ironia | NJ | 07845 | $ 6,230.20 |
| Operating Accoount - PNC | 13833 | 8/16/2019 | L.I.C Builders LTD | 37-23 27th Street | Long Island City | NY | 11101 | $ 109,067.50 |
| Operating Accoount - PNC | 13766 | 8/23/2019 | Lally Pipe & Tube | 534 Lowellville Road | Struthers | OH | 44471 | $ 17,500.00 |
| Operating Accoount - PNC | 13526 | 8/2/2019 | LAN Associates | 445 Godwin Avenue   Ste. 9 | Midland Park | NJ | 07432 | $ 2,292.50 |
| Operating Accoount - PNC | 13832 | 8/16/2019 | Langan | P.O. Box 536261 | Pittsburgh | PA | 15253-5904 | $ 10,498.80 |
| Operating Accoount - PNC | 13077 | 7/1/2019 | Larisa Marrone | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 111.93 |
| Operating Accoount - PNC | 13904 | 8/30/2019 | Larisa Marrone | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 40.00 |
| Operating Accoount - PNC | 13023 | 7/1/2019 | Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 39,460.05 |
| Operating Accoount - PNC | 13319 | 7/19/2019 | Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 28,448.64 |
| Operating Accoount - PNC | 13527 | 8/2/2019 | Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 32,279.50 |
| TD Bank - New Operating | 1178 | 8/16/2019 | Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 75,000.00 |
| Operating Accoount - PNC | 13753 | 8/21/2019 | Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 56,606.05 |
| Operating Accoount - PNC | 12730 | 6/14/2019 | Laura Fowler | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 30.47 |
| Operating Accoount - PNC | 13182 | 7/12/2019 | LIF Industries, Inc. | 5 Harbor Park Drive | Port Washington | NY | 11050 | $ 35,995.00 |
| Operating Accoount - PNC | 13834 | 8/16/2019 | Lighting Design Assoc, Inc | 425 A Wild Avenue | Staten Island | NY | 10314 | $ 8,252.70 |
| Operating Accoount - PNC | 12860 | 7/1/2019 | Lindsey Dwyer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 306.27 |
| Operating Accoount - PNC | 12976 | 7/1/2019 | Lindsey Dwyer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 544.37 |
| Operating Accoount - PNC | 13383 | 7/26/2019 | Lindsey Dwyer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 225.45 |
| Operating Accoount - PNC | 13567 | 8/2/2019 | Lindsey Dwyer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 109.98 |
| Operating Accoount - PNC | 13703 | 8/12/2019 | Lindsey Dwyer | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 344.69 |
| Operating Accoount - PNC | 13183 | 7/12/2019 | Linphill Electrical Contractor | 97-07 Horace Harding Expwy   Suite 2C | Corona | NY | 11368-4128 | $ 357,444.00 |
| Operating Accoount - PNC | 13110 | 7/3/2019 | Lion Wood Floors | 602 NJ-57 | Port Murray | NJ | 07856 | $ 18,180.00 |
| Operating Accoount - PNC | 13859 | 8/30/2019 | Lirim Capric | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,141.36 |
| Operating Accoount - PNC | 13184 | 7/12/2019 | Littler Mendelson P.C. | P.O. Box 207137 | Dallas | TX | 75320-7137 | $ 4,681.25 |
| TD Bank - New Operating | Wire | 9/10/2019 | Littler Mendelson P.C. | P.O. Box 207137 | Dallas | TX | 75320-7137 | $ 22,002.90 |
| Operating Accoount - PNC | 12870 | 7/1/2019 | Logan Siska | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 924.15 |
| Operating Accoount - PNC | 13081 | 7/1/2019 | Logan Siska | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 316.66 |
| Operating Accoount - PNC | 13269 | 7/19/2019 | Logan Siska | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 231.47 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13457 | 7/26/2019 | Logan Siska | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 247.53 |
| Operating Accoount - PNC | 13598 | 8/9/2019 | Logan Siska | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 613.93 |
| Operating Accoount - PNC | 13882 | 8/30/2019 | Logan Siska | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,488.82 |
| TD Bank - New Operating | Wire | 9/10/2019 | Lowenstein Sandler | One Lowenstein Drive | Roseland | NJ | 07068 | $ 641,303.51 |
| Operating Accoount - PNC | 13873 | 8/30/2019 | Lucas Malavarca | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 35.05 |
| TD Bank - New Operating | 1355 | 9/10/2019 | Luis Gutierrez | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,634.51 |
| Operating Accoount - PNC | 12897 | 7/1/2019 | Lukach Interiors | 208 River Rd | Clifton | NJ | 07014 | $ 15,550.20 |
| Operating Accoount - PNC | 13420 | 7/26/2019 | Lukach Interiors | 208 River Rd | Clifton | NJ | 07014 | $ 27,900.00 |
| Operating Accoount - PNC | 12815 | 7/1/2019 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 16,500.00 |
| Operating Accoount - PNC | 13025 | 7/1/2019 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 13,725.00 |
| Operating Accoount - PNC | 13465 | 7/30/2019 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 47,715.00 |
| Operating Accoount - PNC | 13532 | 8/2/2019 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 21,255.55 |
| Operating Accoount - PNC | 13763 | 8/22/2019 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 9,450.00 |
| Operating Accoount - PNC | 13034 | 7/1/2019 | M&T Insurance Agency, Inc. | 285 Delaware Avenue, Suite 4000 | Buffalo | NY | 14202 | $ 100.00 |
| Operating Accoount - PNC | 13113 | 7/8/2019 | Madison & East Mechanical Corp | 445 Smith Avenue | Islip | NY | 11751 | $ 18,059.12 |
| Operating Accoount - PNC | 12898 | 7/1/2019 | Maglin | 999 18th Street, Suite 3000 | Denver | CO | 80202 | $ 1,815.00 |
| Operating Accoount - PNC | 13026 | 7/1/2019 | Mainline Construction | 1047 Delaware Avenue | Island Park | NY | 11558 | $ 31,500.00 |
| Operating Accoount - PNC | 13836 | 8/16/2019 | Mainline Construction | 1047 Delaware Avenue | Island Park | NY | 11558 | $ 47,363.75 |
| Operating Accoount - PNC | 12750 | 6/14/2019 | Major General Construction | 148-45 89th   Suite 1B | Jamaica | NY | 11435 | $ 133,650.00 |
| Operating Accoount - PNC | 12851 | 7/1/2019 | Major General Construction | 148-45 89th   Suite 1B | Jamaica | NY | 11435 | $ 44,832.20 |
| Operating Accoount - PNC | 13421 | 7/26/2019 | Major General Construction | 148-45 89th   Suite 1B | Jamaica | NY | 11435 | $ 13,382.00 |
| Operating Accoount - PNC | 13027 | 7/1/2019 | Mane Real Estate, LLC | 200 Broadacres Drive | Bloomfield | NJ | 07003 | $ 42,529.25 |
| Operating Accoount - PNC | 13452 | 7/26/2019 | Mane Real Estate, LLC | 200 Broadacres Drive | Bloomfield | NJ | 07003 | $ 42,529.25 |
| Operating Accoount - PNC | 13903 | 8/29/2019 | Mane Real Estate, LLC | 200 Broadacres Drive | Bloomfield | NJ | 07003 | $ 42,529.25 |
| Operating Accoount - PNC | 13533 | 8/2/2019 | Marion Landscaping | P.O. Box 63 | Mount Laurel | NJ | 08054 | $ 1,252.84 |
| Operating Accoount - PNC | 13737 | 8/19/2019 | Marion Landscaping | P.O. Box 63 | Mount Laurel | NJ | 08054 | $ 874.33 |
| Operating Accoount - PNC | 12867 | 7/1/2019 | Mark Mojares | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 226.92 |
| Operating Accoount - PNC | 13930 | 9/6/2019 | Mark Mojares | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 183.37 |
| Operating Accoount - PNC | 13370 | 7/26/2019 | Marquise Henry | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 44.05 |
| Operating Accoount - PNC | 12899 | 7/1/2019 | Maser Consulting | 331 Newman Springs Road | Red Bank | NJ | 07701 | $ 2,453.62 |
| Operating Accoount - PNC | 12900 | 7/1/2019 | Maser Consulting | 331 Newman Springs Road | Red Bank | NJ | 07701 | $ 736.25 |
| Operating Accoount - PNC | 13322 | 7/19/2019 | Maser Consulting | 331 Newman Springs Road | Red Bank | NJ | 07701 | $ 6,825.00 |
| Operating Accoount - PNC | 13186 | 7/12/2019 | Matrix New World Engineering, | 26 Columbia Turnpike | Florham Park | NJ | 07932 | $ 418.75 |
| Operating Accoount - PNC | 13076 | 7/1/2019 | Matthew Higgins | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 663.37 |
| Operating Accoount - PNC | 13707 | 8/12/2019 | Matthew Higgins | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 716.50 |
| Operating Accoount - PNC | 13868 | 8/30/2019 | Matthew Higgins | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 875.82 |
| Operating Accoount - PNC | 13924 | 9/6/2019 | Matthew Higgins | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 802.93 |
| Operating Accoount - PNC | 12743 | 6/14/2019 | Matthew Wassel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 509.97 |

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Account - PNC | 13576 | 8/2/2019 | Matthew Wassel | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,902.53 |
| Operating Account - PNC | 13028 | 7/1/2019 | McQuay Construction LLC | 170 Central Avenue | Edison | NJ | 08817 | $ 7,011.00 |
| Operating Account - PNC | 13323 | 7/19/2019 | McQuay Construction LLC | 170 Central Avenue | Edison | NJ | 08817 | $ 19,000.00 |
| Operating Account - PNC | 12817 | 7/1/2019 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | NJ | 07663 | $ 27,157.62 |
| Operating Account - PNC | 13029 | 7/1/2019 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | NJ | 07663 | $ 60,533.13 |
| Operating Account - PNC | 13659 | 8/9/2019 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | NJ | 07663 | $ 2,820.49 |
| Operating Account - PNC | 13837 | 8/16/2019 | MDS Construction Corp. | 102B US Route 46E | Saddle Brook | NJ | 07663 | $ 18,452.49 |
| Operating Account - PNC | 13030 | 7/1/2019 | Meli Plumbing and Heating | PO Box 100 | Hackensack | NJ | 07602 | $ 166,389.30 |
| Operating Account - PNC | 13861 | 8/30/2019 | Melissa Coscia | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 385.65 |
| Operating Account - PNC | 13246 | 7/18/2019 | Metro Mechanical LLC | 8815 Ditmas Ave | Brooklyn | NY | 11236 | $ 80,000.00 |
| Operating Account - PNC | 13720 | 8/14/2019 | Metro Mechanical LLC | 8815 Ditmas Ave | Brooklyn | NY | 11236 | $ 48,000.00 |
| Operating Account - PNC | 13326 | 7/19/2019 | Metro Wall | 711 Executive Blvd., Suite E | Valley Cottage | NY | 10989 | $ 4,880.39 |
| Operating Account - PNC | 13601 | 8/9/2019 | Michael Bruno | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 88.00 |
| Operating Account - PNC | 13856 | 8/30/2019 | Michael Bruno | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 600.00 |
| Operating Account - PNC | 13255 | 7/19/2019 | Michael Drake | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 37.12 |
| Operating Account - PNC | 13382 | 7/26/2019 | Michael Drake | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 10.17 |
| Operating Account - PNC | 13566 | 8/2/2019 | Michael Drake | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 21.47 |
| Operating Account - PNC | 13603 | 8/9/2019 | Michael Drake | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 83.46 |
| TD Bank - New Operating | N/A | 7/3/2019 | Michael Graves | 341 Nassau Street | Princeton | NJ | 08540 | $ 350,000.00 |
| Operating Account - PNC | 12819 | 7/1/2019 | Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | NJ | 07072 | $ 24,039.96 |
| Operating Account - PNC | 13080 | 7/1/2019 | Miguel Serra | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 502.85 |
| Operating Account - PNC | 13593 | 8/9/2019 | Mike McLeod | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 197.99 |
| Operating Account - PNC | 13880 | 8/30/2019 | Mike Sibilia | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 401.82 |
| Operating Account - PNC | 13187 | 7/12/2019 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | NJ | 07601 | $ 67,668.00 |
| Operating Account - PNC | 13327 | 7/19/2019 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | NJ | 07601 | $ 1,742.25 |
| Operating Account - PNC | 13422 | 7/26/2019 | Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | NJ | 07601 | $ 3,004.00 |
| Operating Account - PNC | 13231 | 7/11/2019 | Milherton Group Inc | 25 Industrial Ave | Fairview | NJ | 07022 | $ 20,000.00 |
| Operating Account - PNC | 13188 | 7/12/2019 | Milherton Group Inc | 25 Industrial Ave | Fairview | NJ | 07022 | $ 33,626.16 |
| Operating Account - PNC | 13244 | 7/17/2019 | Millburn Building & Zoning | 375 Millburn Avenue | Millburn | NJ | 07041 | $ 2,693.00 |
| Operating Account - PNC | 13771 | 8/28/2019 | Millburn Building & Zoning | 375 Millburn Avenue | Millburn | NJ | 07041 | $ 1,119.00 |
| Operating Account - PNC | 13773 | 8/28/2019 | Millburn Building & Zoning | 375 Millburn Avenue | Millburn | NJ | 07041 | $ 2,720.00 |
| Operating Account - PNC | 12901 | 7/1/2019 | Millenium Fire Protection | 1 Summit Lane | Succasunna | NJ | 07876 | $ 15,075.00 |
| Operating Account - PNC | 13031 | 7/1/2019 | Mito Insulation, Inc. | P.O. Box 711 | New Kensington | PA | 15068 | $ 108,873.92 |
| Operating Account - PNC | 13662 | 8/9/2019 | MJE&D Engineer and Design | 3 Battista Court | Sayreville | NJ | 08872 | $ 2,000.00 |
| Operating Account - PNC | 13423 | 7/26/2019 | MKD Property Maintenance LLC | 105 Van Riper Ave | Clifton | NJ | 07011 | $ 1,850.00 |
| Operating Account - PNC | 13032 | 7/1/2019 | Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | NJ | 07006 | $ 5,750.00 |
| Operating Account - PNC | 13581 | 8/2/2019 | Modern Floors Company Inc. | 75 Orchard Street | Ramsey | NJ | 07446 | $ 67,500.00 |
| Operating Account - PNC | 13664 | 8/9/2019 | Modern Floors Company Inc. | 75 Orchard Street | Ramsey | NJ | 07446 | $ 42,120.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 12858 | 7/1/2019 | Mohamed Attia | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 652.43 |
| Operating Accoount - PNC | 13091 | 7/3/2019 | Mohamed Attia | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 180.79 |
| Operating Accoount - PNC | 13701 | 8/12/2019 | Mohamed Attia | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,034.92 |
| Operating Accoount - PNC | 13915 | 9/6/2019 | Mohamed Attia | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 429.27 |
| Operating Accoount - PNC | 13379 | 7/24/2019 | Mohamed Hussein | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 3,000.00 |
| Operating Accoount - PNC | 12966 | 7/1/2019 | Mon-Oc Fire Protection, Inc. | 1118 River Avenue | Lakewood | NJ | 08701 | $ 9,382.50 |
| Operating Accoount - PNC | 13033 | 7/1/2019 | Mr. Concrete Corp. | 396 Whitehead Avenue | South River | NJ | 08882 | $ 1,013.40 |
| Operating Accoount - PNC | 13537 | 8/2/2019 | Mueser Rutledge Consulting Eng | 14 Penn Plaza   25 West 34th Street | New York | NY | 10122 | $ 9,991.17 |
| Operating Accoount - PNC | 13331 | 7/19/2019 | Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | Wall | NJ | 07727 | $ 26,843.56 |
| Operating Accoount - PNC | 13089 | 7/1/2019 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | NJ | 07094 | $ 1,000.00 |
| Operating Accoount - PNC | 13448 | 7/26/2019 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | NJ | 07094 | $ 1,000.00 |
| Operating Accoount - PNC | 13738 | 8/19/2019 | Myrage LLC | 1271 Paterson Plank Road | Secaucus | NJ | 07094 | $ 1,000.00 |
| Operating Accoount - PNC | 13582 | 8/2/2019 | Naber Electric Corp | 1025 Saw Mill River Road | Yonkers | NY | 10701 | $ 66,195.00 |
| Operating Accoount - PNC | 13838 | 8/16/2019 | Naber Electric Corp | 1025 Saw Mill River Road | Yonkers | NY | 10701 | $ 107,718.44 |
| Operating Accoount - PNC | 13035 | 7/1/2019 | NAIOP | P.O. Box 223353 | Chantilly | VA | 20153-3353 | $ 274.58 |
| Operating Accoount - PNC | 13036 | 7/1/2019 | NAIOP New Jersey | 317 George Street | New Brunswick | NJ | 08901 | $ 3,700.00 |
| Operating Accoount - PNC | 13666 | 8/9/2019 | Napco | 1000 Wall Street West | Lyndhurst | NJ | 07071 | $ 295.24 |
| Operating Accoount - PNC | 12903 | 7/1/2019 | Narva Millwork | 101 Victory Road | Springfield | NJ | 07081 | $ 33,475.00 |
| Operating Accoount - PNC | 12820 | 7/1/2019 | National Fireproofing | 139 Van Winkle Ave., Apt. 2 | Garfield | NJ | 07026 | $ 92,176.06 |
| Operating Accoount - PNC | 13037 | 7/1/2019 | National Fireproofing | 139 Van Winkle Ave., Apt. 2 | Garfield | NJ | 07026 | $ 34,200.00 |
| Operating Accoount - PNC | 13538 | 8/2/2019 | National Fireproofing | 139 Van Winkle Ave., Apt. 2 | Garfield | NJ | 07026 | $ 20,700.00 |
| Operating Accoount - PNC | 13333 | 7/19/2019 | New Jersey Boom and Erectors | 120 Sans Drive | Henryville | PA | 18332 | $ 12,650.00 |
| Operating Accoount - PNC | 13472 | 7/31/2019 | New Jersey Future | 16 W. Lafayette Street | Trenton | NJ | 08608 | $ 1,500.00 |
| Operating Accoount - PNC | 12873 | 6/19/2019 | New Society Cleaning | 1977 North Olden Ave Extension,  Suite 246 | Ewing | NJ | 08618 | $ 18,555.00 |
| Operating Accoount - PNC | 13038 | 7/1/2019 | New Society Cleaning | 1977 North Olden Ave Extension,  Suite 246 | Ewing | NJ | 08618 | $ 22,000.00 |
| Operating Accoount - PNC | 13334 | 7/19/2019 | New Society Cleaning | 1977 North Olden Ave Extension,  Suite 246 | Ewing | NJ | 08618 | $ 10,589.00 |
| TD Bank - New Operating | 1114 | 8/12/2019 | New Society Cleaning | 1977 North Olden Ave Extension,  Suite 246 | Ewing | NJ | 08618 | $ 5,360.00 |
| TD Bank - New Operating | 1115 | 8/12/2019 | New Tech Exteriors, Inc | 1123 Sandstone Court | Aurora | IL | 60502 | $ 247,963.95 |
| Operating Accoount - PNC | 12823 | 7/1/2019 | New York Gypsum Floor | 438 5th Ave, Suite 201 | Pelham | NY | 10803 | $ 32,940.00 |
| Operating Accoount - PNC | 13717 | 8/13/2019 | Newark Parking Authority | 50 Park Place   Suite 919 | Newark | NJ | 07103 | $ 6,000.00 |
| Operating Accoount - PNC | 13669 | 8/9/2019 | Newark Police | 22 Franklin St | Newark | NJ | 07102 | $ 6,000.00 |
| Operating Accoount - PNC | 12821 | 7/1/2019 | Newark Regional Business | 60 Park Place, Suite 1800 | Newark | NJ | 07102-3802 | $ 1,205.00 |
| Operating Accoount - PNC | 12904 | 7/1/2019 | Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | NJ | 08837 | $ 43,171.20 |
| Operating Accoount - PNC | 13189 | 7/12/2019 | Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | NJ | 08837 | $ 34,965.00 |
| Operating Accoount - PNC | 13668 | 8/9/2019 | Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | NJ | 08837 | $ 15,000.00 |
| Operating Accoount - PNC | 13090 | 7/3/2019 | Nick Aileo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 108.91 |
| Operating Accoount - PNC | 13190 | 7/12/2019 | Nickerson Corp | 11 Moffitt Blvd. | Bay Shore | NY | 11706 | $ 11,006.63 |
| Operating Accoount - PNC | 13839 | 8/16/2019 | Nickerson Corp | 11 Moffitt Blvd. | Bay Shore | NY | 11706 | $ 59,979.32 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13264 | 7/19/2019 | Nicolas Ragoo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,020.88 |
| Operating Accoount - PNC | 13877 | 8/30/2019 | Nicolas Ragoo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 2,005.77 |
| Operating Accoount - PNC | 12751 | 6/14/2019 | NJ Masonry | 105 Farnham Ave | Garfield | NJ | 07026 | $ 63,000.00 |
| TD Bank - New Operating | Wire | 7/3/2019 | NJ Masonry | 105 Farnham Ave | Garfield | NJ | 07026 | $ 72,765.00 |
| TD Bank - New Operating | Wire | 8/1/2019 | NJ Masonry | 105 Farnham Ave | Garfield | NJ | 07026 | $ 81,000.00 |
| Operating Accoount - PNC | 13191 | 7/12/2019 | NJBIZ | 1500 Paxton Street | Harrisburg | PA | 17104 | $ 1,440.00 |
| Operating Accoount - PNC | 12905 | 7/1/2019 | NJRE Direct | 513 West Mt. Pleasant Avenue, Suite 120 | Livingston | NJ | 07039 | $ 2,076.00 |
| TD Bank - New Operating | 1116 | 8/12/2019 | Nomad Framing | 1095 Cranbury South River Rd., Ste. 21 | Monroe | NJ | 08831 | $ 278,508.56 |
| TD Bank - New Operating | 1117 | 8/12/2019 | Nomad Supply | 1095 Cranbury S River Rd Ste21 | Monroe | NJ | 08831 | $ 260,831.10 |
| Operating Accoount - PNC | 13192 | 7/12/2019 | Nordic Contracting Inc. | 111 Howard Boulevard | Ledgewood | NJ | 07852 | $ 165,061.08 |
| Operating Accoount - PNC | 13840 | 8/16/2019 | Nuvaly Construction Corp. | 69-40 Yellowstone Blvd.   Suite 219 | Forest Hills | NY | 11375 | $ 5,900.00 |
| Operating Accoount - PNC | 12906 | 7/1/2019 | Nxtwall | 5200 South Sprinkle Rd | Kalamazoo | MO | 49002 | $ 5,529.00 |
| Operating Accoount - PNC | 13540 | 8/2/2019 | NYOPS | 3805 Dyre Avenue | Bronx | NY | 10466 | $ 22,215.00 |
| Operating Accoount - PNC | 13243 | 7/15/2019 | Occupational Safety | and Health Administration   299 Cherry Hill Road | Parsippany | NJ | 07054 | $ 16,000.00 |
| Operating Accoount - PNC | 13262 | 7/19/2019 | Omar Moussa | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 18.65 |
| Operating Accoount - PNC | 13387 | 7/26/2019 | Omar Moussa | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 65.16 |
| Operating Accoount - PNC | 13232 | 7/11/2019 | One Stop Blueprinting | 757 4th Ave, Ground Floor | Brooklyn | NY | 11232 | $ 174.64 |
| Operating Accoount - PNC | 13039 | 7/1/2019 | Optimum | BOX 371897 | Pittsburgh | PA | 15250 | $ 93.05 |
| Operating Accoount - PNC | 13541 | 8/2/2019 | Optimum | BOX 371897 | Pittsburgh | PA | 15250 | $ 93.05 |
| Operating Accoount - PNC | Wire | 8/12/2019 | Optimum | BOX 371897 | Pittsburgh | PA | 15250 | $ 422.97 |
| Operating Accoount - PNC | 13896 | 8/29/2019 | Optimum | BOX 371897 | Pittsburgh | PA | 15250 | $ 103.05 |
| Operating Accoount - PNC | 12857 | 6/18/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 216,000.00 |
| Operating Accoount - PNC | 12824 | 7/1/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 67,039.77 |
| Operating Accoount - PNC | 12907 | 7/1/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 143,463.10 |
| Operating Accoount - PNC | 13040 | 7/1/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 317,963.96 |
| Operating Accoount - PNC | 13087 | 7/1/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 284,000.00 |
| Operating Accoount - PNC | 13120 | 7/10/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 183,366.18 |
| Operating Accoount - PNC | 13193 | 7/12/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 322,005.94 |
| Operating Accoount - PNC | 13426 | 7/26/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 37,177.20 |
| Operating Accoount - PNC | 13672 | 8/9/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 160,609.07 |
| Operating Accoount - PNC | 13687 | 8/9/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 195,827.83 |
| Operating Accoount - PNC | 13690 | 8/9/2019 | Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 154,172.17 |
| Operating Accoount - PNC | 13583 | 8/2/2019 | Otis Elevator Company | 65 Fairchild Ave | Plainview | NY | 11803 | $ 44,995.06 |
| Operating Accoount - PNC | 13041 | 7/1/2019 | Otte Construction | 20 Vesey Street   14th  Floor | New York | NY | 10007 | $ 76,138.25 |
| Operating Accoount - PNC | 13841 | 8/16/2019 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | GA | 30318 | $ 3,122.40 |
| Operating Accoount - PNC | 13148 | 7/12/2019 | P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | NJ | 07801 | $ 13,465.80 |
| Operating Accoount - PNC | 13210 | 7/12/2019 | P. Tamburri Steel, LLC | 1401 Industrial Highway | Cinnaminson | NJ | 08077 | $ 25,751.36 |
| Operating Accoount - PNC | 12967 | 7/1/2019 | P3 Metals, LLC | 1401 B Industrial Highway | Cinnaminson | NJ | 08077 | $ 34,964.28 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 12825 | 7/1/2019 | Paladino Paving | 88 Money Street | Lodi | NJ | 07644 | $ 36,000.00 |
| Operating Accoount - PNC | 13114 | 7/8/2019 | Paladino Paving | 88 Money Street | Lodi | NJ | 07644 | $ 368,100.00 |
| Operating Accoount - PNC | 13194 | 7/12/2019 | Paps Lanscape Design & | Construction   15C Iron Horse Road | Oakland | NJ | 07436 | $ 58,959.00 |
| Operating Accoount - PNC | Wire | 8/13/2019 | Paragon Restoration Corp. | 290-292 Monroe Avenue | Kenilworth | NJ | 07033 | $ 103,651.57 |
| TD Bank - New Operating | 1118 | 8/12/2019 | Paratek LLC | P.O. Box 295 | Milltown | NJ | 08850-0295 | $ 7,677.00 |
| Operating Accoount - PNC | 12875 | 6/19/2019 | Partners for Architecture | 48 Union St.   Bldg #1, 2FL | Stamford | CT | 06906 | $ 58,000.00 |
| Operating Accoount - PNC | 13542 | 8/2/2019 | Partners for Architecture | 48 Union St.   Bldg #1, 2FL | Stamford | CT | 06906 | $ 20,272.00 |
| Operating Accoount - PNC | 13750 | 8/20/2019 | Pat Murphy | 12 Richlyn Ct. | Morristown | NJ | 07960 | $ 25,717.50 |
| Operating Accoount - PNC | 13043 | 7/1/2019 | Peckar & Abramson | 70 Grand Avenue | River Edge | NJ | 07661 | $ 2,991.00 |
| Operating Accoount - PNC | 12968 | 7/1/2019 | Pemco Electric | 3208 Wilbur Ave. | Manchester | NJ | 08759 | $ 808.75 |
| Operating Accoount - PNC | 13044 | 7/1/2019 | Pentel Drywall Inc. | 32 Ironside Court | Willingboro | NJ | 08046 | $ 310,925.70 |
| Operating Accoount - PNC | 13754 | 8/21/2019 | Pentel Drywall Inc. | 32 Ironside Court | Willingboro | NJ | 08046 | $ 110,950.32 |
| Operating Accoount - PNC | 13045 | 7/1/2019 | Pereira Electric | 205 Liberty St. | Metuchen | NJ | 08840 | $ 495,449.77 |
| Operating Accoount - PNC | 13046 | 7/1/2019 | Petillo Inc. | 167 Flanders Netcong Road | Flanders | NJ | 07836 | $ 8,478.00 |
| Operating Accoount - PNC | 12908 | 7/1/2019 | Phillips Preiss Grygiel LLC | 33-41 Newark Street | Hoboken | NJ | 07030 | $ 225.00 |
| Operating Accoount - PNC | 13195 | 7/12/2019 | Pitney Bowes | PO Box 371887 | Pittsburgh | PA | 15250 | $ 292.17 |
| Operating Accoount - PNC | 13599 | 8/6/2019 | Plainsboro Township | 641 Plainsboro Road | Plainsboro | NJ | 08536 | $ 25.00 |
| TD Bank - New Operating | Wire | 8/13/2019 | PLIC - SBD Grand Island | PO Box 10372 | Des Moines | IA | 50306-0372 | $ 7,239.93 |
| Operating Accoount - PNC | Auto | 6/26/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 31,587.03 |
| Operating Accoount - PNC | N/A | 6/26/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 1,000,000.00 |
| Operating Accoount - PNC | N/A | 6/27/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 3,000,000.00 |
| Operating Accoount - PNC | Auto | 6/28/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 307.04 |
| Money Market - PNC | Auto | 6/28/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 12.50 |
| Operating Accoount - PNC | N/A | 6/28/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 3,000,000.00 |
| Operating Accoount - PNC | Auto | 7/1/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 45,192.54 |
| Operating Accoount - PNC | N/A | 7/8/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 4,000,000.00 |
| Operating Accoount - PNC | Auto | 7/15/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 3,025.60 |
| Operating Accoount - PNC | Auto | 7/26/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 10,000.00 |
| Operating Accoount - PNC | Auto | 7/26/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 31,601.41 |
| Operating Accoount - PNC | Auto | 7/31/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 43,662.44 |
| Operating Accoount - PNC | Auto | 7/31/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 408.12 |
| Operating Accoount - PNC | Auto | 8/26/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 31,477.42 |
| Operating Accoount - PNC | Auto | 8/30/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 232.51 |
| Operating Accoount - PNC | Auto | 9/3/2019 | PNC Bank | 2445 Kuster Road, 3rd Floor | Hamilton | NJ | 08690 | $ 55,331.99 |
| Operating Accoount - PNC | 12828 | 7/1/2019 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | NJ | 07644 | $ 435.74 |
| Operating Accoount - PNC | 13339 | 7/19/2019 | Power Fast Inc. | 63 Dell Glen Avenue | Lodi | NJ | 07644 | $ 920.64 |
| Operating Accoount - PNC | 13047 | 7/1/2019 | PowerPak | Civil & Safety   225 N Rte 303 | Congers | NY | 10920 | $ 23.84 |
| Operating Accoount - PNC | 12829 | 7/1/2019 | Prestige Contracting | 43 Montgomery Street | Belleville | NJ | 07109 | $ 1,722.60 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| TD Bank - New Operating | Wire | 9/10/2019 | Prime Clerk | 60 E 42nd St #1440 | New York | NY | 10165 | $ 35,000.00 |
| Operating Accoount - PNC | 13196 | 7/12/2019 | Principal Life Insurance Co. | P.O. Box 603516 | Charlotte | NC | 28260-3516 | $ 725.00 |
| Operating Accoount - PNC | 13048 | 7/1/2019 | Procore Technologies, Inc | Dept. CH 10757 | Palatine | IL | 60055-0757 | $ 27,000.00 |
| Operating Accoount - PNC | 13049 | 7/1/2019 | PSE&G | 150 Circle Ave, Attn: Judith Minette | Clifton | NJ | 07011 | $ 517.66 |
| Operating Accoount - PNC | Wire | 7/5/2019 | PSE&G | 150 Circle Ave, Attn: Judith Minette | Clifton | NJ | 07011 | $ 676.13 |
| Operating Accoount - PNC | 13544 | 8/2/2019 | PSE&G | 150 Circle Ave, Attn: Judith Minette | Clifton | NJ | 07011 | $ 925.66 |
| Operating Accoount - PNC | 13897 | 8/29/2019 | PSE&G | 150 Circle Ave, Attn: Judith Minette | Clifton | NJ | 07011 | $ 795.70 |
| Operating Accoount - PNC | 12876 | 6/20/2019 | PSG Interiors | 120 20th Ave | Paterson | NJ | 07501 | $ 40,000.00 |
| Operating Accoount - PNC | Wire | 9/10/2019 | PTM Flex Tax | 1932 E. Deere Avenue, Suite 200 | Santa Anna | CA | 92705 | $ 206,719.11 |
| Operating Accoount - PNC | 12830 | 7/1/2019 | Purchase Power | P.O. Box 371874 | Pittsburgh | PA | 15250-7874 | $ 562.76 |
| Operating Accoount - PNC | 13197 | 7/12/2019 | Purchase Power | P.O. Box 371874 | Pittsburgh | PA | 15250-7874 | $ 12.58 |
| Operating Accoount - PNC | 13340 | 7/19/2019 | Quality Electric & Data Inc. | 85 Franklin Road | Dover | NJ | 07801 | $ 42,525.02 |
| TD Bank - New Operating | 1121 | 8/12/2019 | Quick Response Fire Protection | 566 Halls Mills Road | Freehold | NJ | 07728 | $ 49,680.00 |
| Operating Accoount - PNC | 12862 | 7/1/2019 | Ramis Gergis | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 77.50 |
| Operating Accoount - PNC | 12977 | 7/1/2019 | Ramis Gergis | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 100.00 |
| Operating Accoount - PNC | 13258 | 7/19/2019 | Ramis Gergis | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 295.05 |
| TD Bank - New Operating | 1354 | 9/10/2019 | Ramis Gergis | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,023.00 |
| Operating Accoount - PNC | 12854 | 6/17/2019 | Rave Construction, Inc. | 267 Halstead Avenue | Harrison | NY | 10528 | $ 300,000.00 |
| Operating Accoount - PNC | 13726 | 8/15/2019 | Rave Construction, Inc. | 267 Halstead Avenue | Harrison | NY | 10528 | $ 75,000.00 |
| Signature Bank | Wire | 7/9/2019 | RCI PLBG, Inc | 545 Midland Avenue | Staten Island | NY | 10306 | $ 75,840.07 |
| Signature Bank | Wire | 8/2/2019 | RCI PLBG, Inc | 545 Midland Avenue | Staten Island | NY | 10306 | $ 52,872.93 |
| Signature Bank | Wire | 9/4/2019 | RCI PLBG, Inc | 545 Midland Avenue | Staten Island | NY | 10306 | $ 35,124.59 |
| Operating Accoount - PNC | 13050 | 7/1/2019 | Ready Refresh | 215 6661 Dixie Hwy | Louisville | KY | 40258 | $ 206.98 |
| Operating Accoount - PNC | 13342 | 7/19/2019 | Ready Refresh | 215 6661 Dixie Hwy | Louisville | KY | 40258 | $ 743.93 |
| Operating Accoount - PNC | 12831 | 7/1/2019 | Real Estate NJ | 769 Northfield Avenue, Suite 250 | West Orange | NJ | 07052 | $ 4,103.00 |
| Operating Accoount - PNC | 13740 | 8/19/2019 | Real Estate NJ | 769 Northfield Avenue, Suite 250 | West Orange | NJ | 07052 | $ 1,093.00 |
| TD Bank - New York | Wire | 6/26/2019 | Reflex | Podgrad 4 | Gornja Radgona | Slovenia | 09250 | $ 39,950.47 |
| Operating Accoount - PNC | 13200 | 7/12/2019 | Reliable Construction | 141 West Walnut Street | Long Beach | NY | 11561 | $ 27,581.85 |
| Operating Accoount - PNC | 13053 | 7/1/2019 | Reliable Office Solutions | 4442 Arthur Kill Road | Staten Island | NY | 10309 | $ 414.16 |
| Operating Accoount - PNC | 13052 | 7/1/2019 | Reliance Mechanical Services | 95-F Hoffman Lane | Islandia | NY | 11749 | $ 99,562.50 |
| Operating Accoount - PNC | 13199 | 7/12/2019 | Reliance Mechanical Services | 95-F Hoffman Lane | Islandia | NY | 11749 | $ 70,557.48 |
| Operating Accoount - PNC | 12832 | 7/1/2019 | Renaissance Newark Foundation | c/o Regional Business Partnership   60 Park Place, Su | Newark | NJ | 07102-5567 | $ 6,250.00 |
| Operating Accoount - PNC | 13344 | 7/19/2019 | Rent-A-Fence Inc. | 1033 Route One | Avenel | NJ | 07001 | $ 1,517.51 |
| Operating Accoount - PNC | 13674 | 8/9/2019 | Rent-A-Fence Inc. | 1033 Route One | Avenel | NJ | 07001 | $ 4,862.87 |
| Operating Accoount - PNC | 13345 | 7/19/2019 | Restor Technologies, Inc. | 16 Norden Lane | Huntington Station | NY | 11746 | $ 2,764.50 |
| Operating Accoount - PNC | 13054 | 7/1/2019 | Reynolds Painting Group NJ | 60A Amwell Road | Flemington | NJ | 08822 | $ 45,000.00 |
| Operating Accoount - PNC | 13907 | 8/29/2019 | RGM Contracting, LLC. | 181 Baker Avenue | Wharton | NJ | 07885 | $ 640.00 |
| Operating Accoount - PNC | 13055 | 7/1/2019 | Rice Engineering, Inc. | 105 School Creek Trail | Luxemburg | WI | 54217 | $ 760.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accaount - PNC | 13571 | 8/2/2019 | Richard Morro | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 502.85 |
| Operating Accaount - PNC | 13723 | 8/15/2019 | Richard Morro | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 500.03 |
| Operating Accaount - PNC | 13905 | 8/30/2019 | Richard Morro | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 500.03 |
| Operating Accaount - PNC | 12849 | 7/1/2019 | Roanoke Associates, LLC | P.O. Box 433 | Summitt | NJ | 07902 | $ 6,700.00 |
| Operating Accaount - PNC | 13346 | 7/19/2019 | Roanoke Associates, LLC | P.O. Box 433 | Summitt | NJ | 07902 | $ 6,700.00 |
| Operating Accaount - PNC | 13251 | 7/19/2019 | Robert Arthur | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 400.00 |
| Operating Accaount - PNC | 12742 | 6/14/2019 | Robert Unice | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,000.10 |
| Operating Accaount - PNC | 13272 | 7/19/2019 | Robert Unice | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,000.10 |
| Signature Bank | Wire | 8/9/2019 | Rocco's Landscaping & Concrete | 48 Orange Avenue | Staten Island | NY | 10302 | $ 12,608.95 |
| Signature Bank | Wire | 8/9/2019 | Rocco's Landscaping & Concrete | 48 Orange Avenue | Staten Island | NY | 10302 | $ 28,490.71 |
| Operating Accaount - PNC | 12957 | 7/1/2019 | Rock Group NY Corp | 5318 11th St. | Long Island City | NY | 11101 | $ 22,816.80 |
| Operating Accaount - PNC | 13260 | 7/19/2019 | Ronald Infusino | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 359.09 |
| Operating Accaount - PNC | 13869 | 8/30/2019 | Ronald Infusino | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 457.90 |
| Operating Accaount - PNC | 13755 | 8/21/2019 | RSC Architects | 3 University Plaza Drive, Suite 600 | Hackensack | NJ | 07601 | $ 375.00 |
| Operating Accaount - PNC | 13201 | 7/12/2019 | RTI-IMI | 843 King Georges Rd. | Fords | NJ | 08863 | $ 10,714.70 |
| Operating Accaount - PNC | 13202 | 7/12/2019 | RTI-IMI | 843 King Georges Rd. | Fords | NJ | 08863 | $ 14,593.00 |
| Operating Accaount - PNC | 13718 | 8/13/2019 | Rutgers University | 89 Market Street | Newark | NJ | 07102 | $ 240.00 |
| Operating Accaount - PNC | 13844 | 8/16/2019 | S&S Roofing Inc. | 2 Self Blvd. | Carteret | NJ | 07008 | $ 13,842.50 |
| Operating Accaount - PNC | 13352 | 7/19/2019 | S. Scanlon Contractors LLC | 56 Westmoreland Ave. | Montvale | NJ | 07645 | $ 40,000.00 |
| Operating Accaount - PNC | 13846 | 8/16/2019 | S. Scanlon Contractors LLC | 56 Westmoreland Ave. | Montvale | NJ | 07645 | $ 60,000.00 |
| Operating Accaount - PNC | 13095 | 7/3/2019 | Sabir Capric | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 856.76 |
| Operating Accaount - PNC | 13860 | 8/30/2019 | Sabir Capric | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 755.00 |
| Operating Accaount - PNC | 13348 | 7/19/2019 | Safe Tech USA, Ltd. | 150-33 14th Avenue, Suite 200 | Whitestone | NY | 11357 | $ 4,658.24 |
| Operating Accaount - PNC | 12958 | 7/1/2019 | Salvi Steel Fabricators LLC | P.O.Box 520 | Oakland | NJ | 07436 | $ 16,200.00 |
| Operating Accaount - PNC | 13123 | 7/10/2019 | Samph Contracting | 4750 Blue Church Road | Coopersburg | PA | 18036 | $ 25,000.00 |
| Operating Accaount - PNC | 13381 | 7/24/2019 | Samph Contracting | 4750 Blue Church Road | Coopersburg | PA | 18036 | $ 26,132.07 |
| TD Bank - New Operating | 1122 | 8/16/2019 | Samph Contracting | 4750 Blue Church Road | Coopersburg | PA | 18036 | $ 30,122.24 |
| Operating Accaount - PNC | 13900 | 8/29/2019 | SAX LLP | 855 Valley Road | Clifton | NJ | 07013 | $ 8,000.00 |
| Operating Accaount - PNC | Wire | 7/1/2019 | Saxum Real Estate | 359 Springfield Ave, 2nd Fl | Summit | NJ | 07901 | $ 500,000.00 |
| Operating Accaount - PNC | 13203 | 7/12/2019 | Scarano Architects | 110 York Street | Brooklyn | NY | 11201 | $ 3,000.00 |
| Operating Accaount - PNC | 13765 | 8/23/2019 | Scarano Architects | 110 York Street | Brooklyn | NY | 11201 | $ 4,500.00 |
| Operating Accaount - PNC | 12910 | 7/1/2019 | SCG Advertising | 26 Eastmans Road | Parsippany | NJ | 07054 | $ 4,550.00 |
| Operating Accaount - PNC | 12959 | 7/1/2019 | Schaibles Plumbing & Heating | 241 Van Styckles Road | Hampton | NJ | 08827 | $ 28,434.81 |
| Operating Accaount - PNC | 13056 | 7/1/2019 | Schenck, Price, Smith & King | 220 Park Avenue | Florham Park | NJ | 07932 | $ 7,099.00 |
| Operating Accaount - PNC | 13901 | 8/29/2019 | Schenck, Price, Smith & King | 220 Park Avenue | Florham Park | NJ | 07932 | $ 4,061.00 |
| Operating Accaount - PNC | 12855 | 6/17/2019 | Schindler Elevator Corp. | PO Box 70433 | Chicago | IL | 60673-0433 | $ 31,500.00 |
| Operating Accaount - PNC | 12856 | 7/1/2019 | Schindler Elevator Corp. | PO Box 70433 | Chicago | IL | 60673-0433 | $ 62,941.50 |
| Operating Accaount - PNC | 12874 | 7/1/2019 | Schindler Elevator Corp. | PO Box 70433 | Chicago | IL | 60673-0433 | $ 19,880.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13057 | 7/1/2019 | Schindler Elevator Corp. | PO Box 70433 | Chicago | IL | 60673-0433 | $ 74,181.46 |
| Operating Accoount - PNC | 13549 | 8/2/2019 | Schnell Contracting Systems, | 919 Route 33   Unit 37 | Freehold | NJ | 07728 | $ 32,550.75 |
| Operating Accoount - PNC | 12865 | 7/1/2019 | Scott Lomax | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 340.71 |
| Operating Accoount - PNC | 12835 | 7/1/2019 | Sea Box | 1 Sea Box Drive | Cinnaminson | NJ | 08077 | $ 249.50 |
| Operating Accoount - PNC | 12732 | 6/14/2019 | Sean Gilbert | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 304.78 |
| Operating Accoount - PNC | 13569 | 8/2/2019 | Sean Gilbert | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 383.91 |
| Operating Accoount - PNC | 13432 | 7/26/2019 | SGC Construction Corp. | 40-02 Bell Blvd. | Bayside | NY | 11361 | $ 18,250.00 |
| Operating Accoount - PNC | 12836 | 7/1/2019 | Shamrock Construction Group | 453 Highway 35 South | Keyport | NJ | 07735 | $ 9,725.00 |
| Operating Accoount - PNC | 13204 | 7/12/2019 | Shamrock Construction Group | 453 Highway 35 South | Keyport | NJ | 07735 | $ 9,725.00 |
| Operating Accoount - PNC | 13742 | 8/19/2019 | Shamrock Construction Group | 453 Highway 35 South | Keyport | NJ | 07735 | $ 9,725.00 |
| Operating Accoount - PNC | 13759 | 8/21/2019 | Shehadi Commercial Flooring | 23 Just Road | Fairfield | NJ | 07004 | $ 66,892.50 |
| Operating Accoount - PNC | 12837 | 7/1/2019 | Signs and Safety Devices, LLC | 223 East Main Street | Bound Brook | NJ | 08805 | $ 563.00 |
| Operating Accoount - PNC | 13205 | 7/12/2019 | Silikal America | 609 B Fertilla St | Carrollton | GA | 30117 | $ 177,244.20 |
| Operating Accoount - PNC | 13433 | 7/26/2019 | Simonik Moving & Storage Inc. | P.O. Box 6949 | Bridgewater | NJ | 08807-0949 | $ 8,375.00 |
| Operating Accoount - PNC | 13350 | 7/19/2019 | Site Safety LLC | 21 West 38th Street, 12th Floor | New York | NY | 10018 | $ 5,200.00 |
| TD Bank - New Operating | 1119 | 8/12/2019 | Skove Brothers Inc. | 245 Bath Avenue | Long Branch | NJ | 07740 | $ 365,895.00 |
| Operating Accoount - PNC | 13059 | 7/1/2019 | Smith Glass & Metal Co., LLC | 766 Ramsey Avenue | Hillside | NJ | 07205 | $ 90,567.31 |
| Operating Accoount - PNC | 13351 | 7/19/2019 | Somerset Wood Products Co | 1 Johnson Drive | Raritan | NJ | 08869 | $ 47,838.60 |
| Signature Bank | Wire | 7/31/2019 | South Shore Paving | 3143 Borden Town | Parlin | NJ | 08859 | $ 3,060.00 |
| Signature Bank | Wire | 8/16/2019 | South Shore Paving | 3143 Borden Town | Parlin | NJ | 08859 | $ 16,290.00 |
| Operating Accoount - PNC | 13233 | 7/11/2019 | SP Builders Contractors Inc | 431 Saint Mihiel Dr, Suite 104 | Riverside | NJ | 08075 | $ 56,700.00 |
| Operating Accoount - PNC | 13550 | 8/2/2019 | SP Builders Contractors Inc | 431 Saint Mihiel Dr, Suite 104 | Riverside | NJ | 08075 | $ 36,720.00 |
| Operating Accoount - PNC | 13760 | 8/21/2019 | SP Builders Contractors Inc | 431 Saint Mihiel Dr, Suite 104 | Riverside | NJ | 08075 | $ 24,300.00 |
| Operating Accoount - PNC | 12912 | 7/1/2019 | SparwickContracting Inc | 21 Sunset Inn Road | Lafayette | NJ | 07848 | $ 377,323.20 |
| Operating Accoount - PNC | 13435 | 7/26/2019 | SparwickContracting Inc | 21 Sunset Inn Road | Lafayette | NJ | 07848 | $ 393,177.60 |
| Operating Accoount - PNC | 13073 | 7/1/2019 | Sree Rathan Chadalavada | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 544.32 |
| Operating Accoount - PNC | 13587 | 8/9/2019 | Sree Rathan Chadalavada | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 371.86 |
| Operating Accoount - PNC | 13353 | 7/19/2019 | Stasi Industries | 303 Winding Road | Old Bethpage | NY | 11804 | $ 97,709.85 |
| Operating Accoount - PNC | 12838 | 7/1/2019 | Stateline Construction Co, Inc | 234 Pacific Street | Newark | NJ | 07114 | $ 18,574.18 |
| Operating Accoount - PNC | 12972 | 7/1/2019 | Stateline Construction Co, Inc | 234 Pacific Street | Newark | NJ | 07114 | $ 201,333.60 |
| Operating Accoount - PNC | 13060 | 7/1/2019 | Stateline Construction Co, Inc | 234 Pacific Street | Newark | NJ | 07114 | $ 64,205.10 |
| Operating Accoount - PNC | 12960 | 7/1/2019 | Statewide Conditioning | 6200 Main Street | South Amboy | NJ | 08879 | $ 15,681.60 |
| Operating Accoount - PNC | 12913 | 7/1/2019 | Statewide Fence Co | 651 South Avenue | Garwood | NJ | 07027 | $ 38,478.24 |
| Operating Accoount - PNC | 13206 | 7/12/2019 | Statewide Fence Co | 651 South Avenue | Garwood | NJ | 07027 | $ 13,942.00 |
| Operating Accoount - PNC | 13454 | 7/26/2019 | Stephen Knapp | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 61.59 |
| Operating Accoount - PNC | 13871 | 8/30/2019 | Stephen Knapp | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 286.33 |
| Operating Accoount - PNC | 12923 | 6/20/2019 | Sterling Securities | 466 Bloomfield Avenue, 2nd Floor | Newark | NJ | 07107 | $ 36,385.00 |
| Operating Accoount - PNC | 12735 | 6/14/2019 | Steve Naishuler | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,338.71 |

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13263 | 7/19/2019 | Steve Naishuler | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,015.38 |
| Operating Accoount - PNC | 13711 | 8/12/2019 | Steve Naishuler | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,048.43 |
| Operating Accoount - PNC | 13942 | 9/6/2019 | Steve Williams | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 636.25 |
| Operating Accoount - PNC | 12839 | 7/1/2019 | STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 1,200.00 |
| Operating Accoount - PNC | 12915 | 7/1/2019 | STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 1,694.00 |
| Operating Accoount - PNC | 13355 | 7/19/2019 | STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 38,491.20 |
| Operating Accoount - PNC | 13437 | 7/26/2019 | STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 2,959.00 |
| Operating Accoount - PNC | 13552 | 8/2/2019 | STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 18,980.00 |
| Operating Accoount - PNC | 13681 | 8/9/2019 | STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 13,147.31 |
| Operating Accoount - PNC | 13438 | 7/26/2019 | STMR Inc. | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 37,871.69 |
| Operating Accoount - PNC | 13356 | 7/19/2019 | Stone Creek Construction Grp | 253 Main Street | Matawan | NJ | 07747 | $ 40,000.00 |
| Operating Accoount - PNC | 13207 | 7/12/2019 | Stow Holdings, LLC | 15 W. Stow Rd. | Marlton | NJ | 08053 | $ 5,500.00 |
| Operating Accoount - PNC | 13449 | 7/26/2019 | Stow Holdings, LLC | 15 W. Stow Rd. | Marlton | NJ | 08053 | $ 5,500.00 |
| Operating Accoount - PNC | 13743 | 8/19/2019 | Stow Holdings, LLC | 15 W. Stow Rd. | Marlton | NJ | 08053 | $ 6,403.25 |
| Operating Accoount - PNC | 12840 | 7/1/2019 | Straight Edge Striping, Inc. | 223 East Main Street | Bound Brook | NJ | 08805 | $ 30,735.00 |
| Operating Accoount - PNC | 13553 | 8/2/2019 | Suave Cleaning Servicesa, LLC | 3062 Broadway | New York | NY | 10027 | $ 2,000.00 |
| Operating Accoount - PNC | 13208 | 7/12/2019 | Sugarloaf Associates | P.O. Box 400 | Lake Hapatcong | NJ | 07849 | $ 58.50 |
| Operating Accoount - PNC | 13209 | 7/12/2019 | Summit Police Department | 512 Springfield Ave | Summit | NJ | 07307 | $ 474.25 |
| Operating Accoount - PNC | 12841 | 7/1/2019 | Surf Fire & Security | 1433 State Route 34 South | Wall Township | NJ | 07727 | $ 3,004.16 |
| Operating Accoount - PNC | 12842 | 7/1/2019 | Tanner Fasteners & Industrial | 714 Montauk Avenue | Brooklyn | NY | 11208 | $ 29,306.86 |
| Operating Accoount - PNC | 13061 | 7/1/2019 | Target Fire Protection Inc. | 321 Changebridge Road | Pine Brook | NJ | 07058 | $ 18,669.89 |
| TD Bank - New Operating | Auto | 6/17/2019 | TD Bank Fee | 111 River Street | Hackensack | NJ | 07601 | $ 1,276.99 |
| TD Bank - New Operating | Auto | 7/15/2019 | TD Bank Fee | 111 River Street | Hackensack | NJ | 07601 | $ 1,352.82 |
| TD Bank - New Operating | Auto | 8/15/2019 | TD Bank Fee | 111 River Street | Hackensack | NJ | 07601 | $ 1,223.37 |
| TD Bank - New Operating | Auto | 9/10/2019 | TD Bank Fee | 111 River Street | Hackensack | NJ | 07601 | $ 40.00 |
| Operating Accoount - PNC | 13554 | 8/2/2019 | TEMUA | P.O. Box 467 | Marlton | NJ | 08053 | $ 148.75 |
| Operating Accoount - PNC | 12916 | 7/1/2019 | Terco Construction LLC | 10 Southdown Drive | Lafayette | NJ | 07848 | $ 49,771.80 |
| Operating Accoount - PNC | 13062 | 7/1/2019 | Terco Construction LLC | 10 Southdown Drive | Lafayette | NJ | 07848 | $ 4,950.00 |
| Operating Accoount - PNC | 13439 | 7/26/2019 | Terco Construction LLC | 10 Southdown Drive | Lafayette | NJ | 07848 | $ 192,907.10 |
| Operating Accoount - PNC | 13591 | 8/9/2019 | Terence McKeever | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 528.36 |
| Operating Accoount - PNC | 13555 | 8/2/2019 | TerraSure Services | 747 3rd Avenue, 2nd FL | New York, NY | NY | 10017 | $ 3,300.00 |
| Operating Accoount - PNC | 12999 | 7/1/2019 | The Law Firm of Elias C. Shwartz,PLLC | 343 Great Neck Road | Great Neck | NY | 11021 | $ 23,303.04 |
| Operating Accoount - PNC | 13890 | 8/29/2019 | The Law Firm of Elias C. Shwartz,PLLC | 343 Great Neck Road | Great Neck | NY | 11021 | $ 21,351.93 |
| Operating Accoount - PNC | 13585 | 8/5/2019 | The Parkland Group, Inc. | 8110 Devon Court | Chagrin Falls | OH | 44023 | $ 20,000.00 |
| TD Bank - New Operating | Wire | 9/10/2019 | The Parkland Group, Inc. | 8110 Devon Court | Chagrin Falls | OH | 44023 | $ 100,000.00 |
| Operating Accoount - PNC | 12909 | 7/1/2019 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 20,212.44 |
| Operating Accoount - PNC | 12956 | 7/1/2019 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 21,624.84 |
| Operating Accoount - PNC | 13051 | 7/1/2019 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 4,557.05 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13198 | 7/12/2019 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 5,568.30 |
| Operating Accoount - PNC | 13343 | 7/19/2019 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 24,316.19 |
| Operating Accoount - PNC | 13696 | 8/9/2019 | The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 62,910.00 |
| Operating Accoount - PNC | 12727 | 6/14/2019 | Thomas Ehrola | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 2,398.17 |
| Operating Accoount - PNC | 12861 | 7/1/2019 | Thomas Ehrola | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 422.83 |
| Operating Accoount - PNC | 13256 | 7/19/2019 | Thomas Ehrola | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,029.84 |
| Operating Accoount - PNC | 13384 | 7/26/2019 | Thomas Ehrola | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 174.98 |
| Operating Accoount - PNC | 13568 | 8/2/2019 | Thomas Ehrola | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,260.06 |
| Operating Accoount - PNC | 13862 | 8/30/2019 | Thomas Ehrola | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,351.59 |
| Operating Accoount - PNC | 13211 | 7/12/2019 | Tile Master LLC | 26 Dartmouth Ave | Avenel | NJ | 07001 | $ 107,640.00 |
| Operating Accoount - PNC | 13259 | 7/19/2019 | Tina Girardo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 533.47 |
| Operating Accoount - PNC | 13075 | 7/1/2019 | Tinamarie Girardo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 384.29 |
| Operating Accoount - PNC | 13770 | 8/27/2019 | Tinamarie Girardo | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 699.07 |
| Operating Accoount - PNC | 13764 | 8/23/2019 | Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | Maspeth | NY | 11378 | $ 397,350.00 |
| Operating Accoount - PNC | 12917 | 7/1/2019 | TJK Landscape, Inc. | P.O. Box 449 | Andover | NJ | 07821 | $ 2,500.00 |
| Operating Accoount - PNC | 13237 | 7/12/2019 | TJK Landscape, Inc. | P.O. Box 449 | Andover | NJ | 07821 | $ 66,761.22 |
| Operating Accoount - PNC | 13441 | 7/26/2019 | TM Tile LLC | 26 Dartmouth Ave. | Avenel | NJ | 07001 | $ 1,586.00 |
| Operating Accoount - PNC | 13064 | 7/1/2019 | Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. #129 | Yardley | PA | 19067 | $ 37,469.30 |
| Signature Bank | Wire | 6/25/2019 | Top Shelf Electric Corporation | 485 Route 1 South. | Iselin | NJ | 08830 | $ 24,842.41 |
| Signature Bank | Wire | 7/31/2019 | Top Shelf Electric Corporation | 485 Route 1 South. | Iselin | NJ | 08830 | $ 88,042.39 |
| Operating Accoount - PNC | 13212 | 7/12/2019 | Tore Electric Company | 85 Franklin Road, Units 4A & 5A | Dover | NJ | 07801 | $ 309,601.19 |
| Operating Accoount - PNC | 13461 | 7/29/2019 | Tore Electric Company | 85 Franklin Road, Units 4A & 5A | Dover | NJ | 07801 | $ 387,102.89 |
| Operating Accoount - PNC | 13213 | 7/12/2019 | Total Access | 122 Turner Lane | West Chester | PA | 19380 | $ 6,166.80 |
| Operating Accoount - PNC | 13769 | 8/26/2019 | Town of Morristown | 200 South Street | Morristown | NJ | 07963 | $ 407.20 |
| Operating Accoount - PNC | 13108 | 7/2/2019 | Township of Parsippany | 77 Moonachie Ave | Moonachie | NJ | 07074 | $ 52,192.00 |
| Operating Accoount - PNC | 13084 | 7/1/2019 | Township of Parsippany - | 1001 Parsippany Blvd. | Parsippany | NJ | 07054 | $ 111,050.00 |
| Operating Accoount - PNC | 13459 | 7/29/2019 | Township of Parsippany - | 1001 Parsippany Blvd. | Parsippany | NJ | 07054 | $ 28,343.00 |
| Operating Accoount - PNC | 13721 | 8/14/2019 | Township of Parsippany - | 1001 Parsippany Blvd. | Parsippany | NJ | 07054 | $ 139.00 |
| Operating Accoount - PNC | 13722 | 8/14/2019 | Township of Parsippany - | 1001 Parsippany Blvd. | Parsippany | NJ | 07054 | $ 351.00 |
| Operating Accoount - PNC | 13117 | 7/9/2019 | Township of Teaneck | 818 Teaneck Road | Teaneck | NJ | 07666 | $ 4,451.00 |
| Operating Accoount - PNC | 13460 | 7/29/2019 | Township of Warren | 46 Mountain Blvd #2 | Warren | NJ | 07059 | $ 698.00 |
| Operating Accoount - PNC | 13467 | 7/30/2019 | Township of Warren | 46 Mountain Blvd #2 | Warren | NJ | 07059 | $ 6,959.00 |
| Operating Accoount - PNC | 13468 | 7/30/2019 | Township of Warren | 46 Mountain Blvd #2 | Warren | NJ | 07059 | $ 400.00 |
| Operating Accoount - PNC | 12918 | 7/1/2019 | Travelers | P.O. Box 660317 | Dallas | TX | 75266-0317 | $ 12,801.00 |
| Operating Accoount - PNC | Wire | 7/2/2019 | Travelers | P.O. Box 660317 | Dallas | TX | 75266-0317 | $ 177,605.56 |
| Operating Accoount - PNC | Wire | 8/7/2019 | Travelers | P.O. Box 660317 | Dallas | TX | 75266-0317 | $ 177,605.56 |
| Operating Accoount - PNC | 13214 | 7/12/2019 | Treasurer, State of NJ | PO Box 027 | Trenton | NJ | 08625-0027 | $ 152.00 |
| Operating Accoount - PNC | 13556 | 8/2/2019 | Tricity Contracting & | 2511 Atlantic Ave., 1st Floor | Brooklyn | NY | 11207 | $ 1,500.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3.1 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Accoount - PNC | 13380 | 7/24/2019 | Tri-State Water Main Taps, LLC | PO Box 352 | Lincoln Park | NJ | 07035 | $ 470.00 |
| Operating Accoount - PNC | 13065 | 7/1/2019 | TROON ELECTRIC OF NY, LLC | 304 Hudson Street,  #609 | NEW YORK 10013 | NY | 10013 | $ 183,621.60 |
| Operating Accoount - PNC | 13215 | 7/12/2019 | TROON ELECTRIC OF NY, LLC | 304 Hudson Street,  #609 | NEW YORK 10013 | NY | 10013 | $ 143,100.00 |
| Operating Accoount - PNC | 13216 | 7/12/2019 | True Steel Construction, LLC | 124 Polk Street | Newark | NJ | 07105 | $ 3,847.25 |
| Operating Accoount - PNC | 13359 | 7/19/2019 | True Steel Construction, LLC | 124 Polk Street | Newark | NJ | 07105 | $ 8,644.50 |
| Operating Accoount - PNC | 13683 | 8/9/2019 | True Steel Construction, LLC | 124 Polk Street | Newark | NJ | 07105 | $ 52,074.47 |
| Signature Bank | Wire | 6/25/2019 | TWS Contracting Corp. | 128-11 18th Street | College Point | NY | 11356 | $ 31,500.00 |
| Signature Bank | Wire | 7/26/2019 | TWS Contracting Corp. | 128-11 18th Street | College Point | NY | 11356 | $ 55,777.50 |
| Signature Bank | Wire | 9/4/2019 | TWS Contracting Corp. | 128-11 18th Street | College Point | NY | 11356 | $ 38,542.50 |
| Operating Accoount - PNC | 13217 | 7/12/2019 | Uline | P.O. Box 88741 | Chicago | IL | 60680-1741 | $ 80.15 |
| Operating Accoount - PNC | 12845 | 7/1/2019 | Ultimate Access Solutions | 1200 West Creek Village Drive, Unit #E6 | Elkton | MD | 21921 | $ 59,670.00 |
| TD Bank - New Operating | 1016 | 7/12/2019 | Uniondale-Alliant Ins Svc Inc | 701 B St 6th Fl | San Diego | CA | 92101 | $ 123,808.61 |
| Operating Accoount - PNC | 13719 | 8/9/2019 | Uniondale-Alliant Ins Svc Inc | 701 B St 6th Fl | San Diego | CA | 92101 | $ 316,654.51 |
| Operating Accoount - PNC | 13469 | 7/31/2019 | United States Treasury | Internal Revnue Service | Ogden | UT | 84201-0039 | $ 271.95 |
| Operating Accoount - PNC | 13471 | 7/31/2019 | United States Treasury | Internal Revnue Service | Ogden | UT | 84201-0039 | $ 664.42 |
| Operating Accoount - PNC | 13744 | 8/19/2019 | United Way | PO Box 1948 | Morristown | NJ | 07962-1948 | $ 7,000.00 |
| TD Bank - New Operating | Wire | 6/28/2019 | US Concrete | 250 Pehle Ave., Suite 503 | Saddle Brook | NJ | 07663 | $ 32,029.30 |
| TD Bank - New Operating | Wire | 7/26/2019 | US Concrete | 250 Pehle Ave., Suite 503 | Saddle Brook | NJ | 07663 | $ 32,029.30 |
| Signature Bank | Wire | 7/26/2019 | U-Tek Elevator, Inc | 263 Douglass St | Brooklyn | NY | 11217 | $ 51,462.00 |
| Signature Bank | Wire | 7/31/2019 | U-Tek Elevator, Inc | 263 Douglass St | Brooklyn | NY | 11217 | $ 10,292.40 |
| Operating Accoount - PNC | 12852 | 6/17/2019 | V&S Amboy Galvanizing LLC | 1190 Amboy Avenue | Perth Amboy | NJ | 08861 | $ 15,018.96 |
| Operating Accoount - PNC | 12734 | 6/14/2019 | Valerie McArdle | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,047.70 |
| Operating Accoount - PNC | 13709 | 8/12/2019 | Valerie McArdle | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 179.22 |
| Operating Accoount - PNC | 13234 | 7/11/2019 | VAljato Engineering, P.C. | 249 hinsdale Street, 2nd Floor | Brooklyn | NY | 11207 | $ 7,257.84 |
| Operating Accoount - PNC | 13557 | 8/2/2019 | Vector Security, Inc. | P.O. Box 89462 | Cleveland | OH | 44101-6462 | $ 47.75 |
| Operating Accoount - PNC | 13745 | 8/19/2019 | Vector Security, Inc. | P.O. Box 89462 | Cleveland | OH | 44101-6462 | $ 47.75 |
| Operating Accoount - PNC | 12961 | 7/1/2019 | Velocity Monitoring | 354 Cold Spring Rd. | Syosset | NY | 11791 | $ 5,625.00 |
| Operating Accoount - PNC | 12847 | 7/1/2019 | Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 149.21 |
| Operating Accoount - PNC | 13218 | 7/12/2019 | Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 59.54 |
| Operating Accoount - PNC | 13361 | 7/19/2019 | Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 170.42 |
| Operating Accoount - PNC | 13558 | 8/2/2019 | Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 60.95 |
| Operating Accoount - PNC | 13559 | 8/2/2019 | Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 169.52 |
| Operating Accoount - PNC | 13066 | 7/1/2019 | Vidaris, Inc. | 360 Park Avenue South, 15th Floor | New York | NY | 10010 | $ 59,872.34 |
| Operating Accoount - PNC | 13109 | 7/3/2019 | Vidaris, Inc. | 360 Park Avenue South, 15th Floor | New York | NY | 10010 | $ 41,444.70 |
| Operating Accoount - PNC | 12962 | 7/1/2019 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | NJ | 07070 | $ 4,500.00 |
| Operating Accoount - PNC | 13219 | 7/12/2019 | Viking Demolition, Inc. | 58 Borough Street | Rutherford | NJ | 07070 | $ 9,655.06 |
| Operating Accoount - PNC | 13883 | 8/30/2019 | Vincent Solano | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 1,504.04 |
| Operating Accoount - PNC | 12919 | 7/1/2019 | VIP Construction Services, Inc | 15 Fresh Ponds Road | Monroe TWP | NJ | 08831 | $ 212,187.23 |

F:\NRPortbl\DBIWOV2\LAWL2934\205228968_1

Rider to SOFA #3 - 90 Day Payments to Creditors

| Bank Account Description | Check | CheckDate | Vendor Name | Address | City | State | Zip | Check Amount |
|---|---|---|---|---|---|---|---|---|
| Operating Account - PNC | 13078 | 7/1/2019 | Viraj Pavthawala | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 61.03 |
| Operating Account - PNC | 13594 | 8/9/2019 | Viraj Pavthawala | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 16.95 |
| Operating Account - PNC | 12920 | 7/1/2019 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | PA | 19128 | $ 3,406.19 |
| Operating Account - PNC | 13362 | 7/19/2019 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | PA | 19128 | $ 8,526.10 |
| Operating Account - PNC | 13443 | 7/26/2019 | Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | PA | 19128 | $ 5,064.80 |
| Operating Account - PNC | 13851 | 8/16/2019 | Ware Malcomb | 10 Edelman | Irvine | CA | 92618 | $ 15,196.31 |
| Operating Account - PNC | 13235 | 7/11/2019 | Waterproof Properties II, LLC | 313 Myrtle Avenue | Westfield | NJ | 07090 | $ 27,855.00 |
| Operating Account - PNC | 13684 | 8/9/2019 | Waterproof Properties II, LLC | 313 Myrtle Avenue | Westfield | NJ | 07090 | $ 134,180.99 |
| Operating Account - PNC | 12921 | 7/1/2019 | Waterproofing Systems NE, LLC | 1221 Highway 22 East, Unit 2 | Lebanon | NJ | 08833 | $ 17,325.00 |
| Operating Account - PNC | 13756 | 8/21/2019 | Waterproofing Systems NE, LLC | 1221 Highway 22 East,Unit 2 | Lebanon | NJ | 08833 | $ 24,111.05 |
| TD Bank - New Operating | Wire | 9/10/2019 | Waypoint Residential | 150 East Palmetto Park Road, Suite 700 | Boca Raton | FL | 33432 | $ 322,567.41 |
| Operating Account - PNC | 13757 | 8/21/2019 | Weathertite Solutions Roofing | 331 Newport Road | Glen Gardner | NJ | 08826 | $ 143,550.00 |
| Operating Account - PNC | 13221 | 7/12/2019 | Wells Fargo Vendor | P.O. Box 70239 | Philadelphia | PA | 19176-0239 | $ 1,647.05 |
| Operating Account - PNC | 13560 | 8/2/2019 | Wells Fargo Vendor | P.O. Box 70239 | Philadelphia | PA | 19176-0239 | $ 1,647.05 |
| Operating Account - PNC | 12922 | 7/1/2019 | Wicklow & Laurano Landscape | 362 Route 206 | Flanders | NJ | 07836 | $ 50,296.95 |
| Operating Account - PNC | 13444 | 7/26/2019 | Wintech | 15 Old Stonebreak Road P.O. Box #2260 | Malta | NY | 12020 | $ 975.00 |
| Signature Bank | Wire | 8/16/2019 | Won-Door Corporation | 1865 South 3480 West | Salt Lake City | UT | 84104 | $ 33,676.20 |
| Operating Account - PNC | 13266 | 7/19/2019 | Yaz Samman | 339 Jefferson Road | Parsippany | NJ | 07054 | $ 255.75 |
| Operating Account - PNC | 13222 | 7/12/2019 | York Mechanical Corp | 489 Fifth Ave | New York | NY | 10017 | $ 74,227.50 |
| Operating Account - PNC | 12850 | 7/1/2019 | Zabransky Mechanical | 44 Mehrhof Road | Little Ferry | NJ | 07643 | $ 272,025.23 |
| Operating Account - PNC | 13067 | 7/1/2019 | ZL Land Surveying, LLC | 20 Lombard Drive | West Caldwell | NJ | 07006 | $ 320.00 |
| | | | | | | | Total | $ 58,255,548.46 |

Rider to SOFA #4

| Insider's Name* | Dates | Total Amount | Reasons for Payment | Footnotes |
|---|---|---|---|---|
| Employee 1 | 1 Year Prior to Petition Date | $248,166.70 | Gross Payroll | (2) |
| Employee 2 | 1 Year Prior to Petition Date | $225,000.00 | Gross Payroll | |
| Employee 3 | 1 Year Prior to Petition Date | $349,999.92 | Gross Payroll | |
| Employee 4 | 1 Year Prior to Petition Date | $300,000.00 | Gross Payroll | |
| Employee 5 | 1 Year Prior to Petition Date | $225,000.00 | Gross Payroll | |
| Employee 6 | 1 Year Prior to Petition Date | $16,801.52 | Gross Payroll | |
| Employee 7 | 1 Year Prior to Petition Date | $7,200.00 | Gross Payroll | |
| Employee 3 | 1 Year Prior to Petition Date | $32,717.70 | Expense Reimbursement | (1) |
| Employee 1 | 1 Year Prior to Petition Date | $857,287.30 | Expense Reimbursement | (1) |
| Employee 5 | 1 Year Prior to Petition Date | $9,340.90 | Expense Reimbursement | (1) |
| Employee 4 | 1 Year Prior to Petition Date | $2,236.00 | Expense Reimbursement | (1) |
| Employee 1 | 10/1/2018 | $1,134,400.00 | 20% Buyout from Other Members | |
| Employee 2 | 10/1/2018 | $465,600.00 | 20% Buyout from Other Members | |
| | | | | |
| Employee 2 | 12/18/2018 | ($533,464.69) | Subordinated Loan Receipts | (3) |
| Employee 2 | 1/7/2019 | $533,464.69 | Subordinated Loan Payback | (3) |
| | | $0.00 | Net Balance | (3) |
| | | | | |
| Employee 2 | 6/25/2019 | ($544,000.00) | Subordinated Loan Receipts | (3) |
| Employee 2 | 7/8/2019 | $544,000.00 | Subordinated Loan Payback | (3) |
| | | $0.00 | Net Balance | (3) |
| | | | | |
| Employee 1 | 2/13/2019 | ($500,000.00) | 2/13/19 Short-term Cash Mgmt Loan Receipt | (3) |
| Employee 1 | 3/5/2019 | $500,000.00 | 2/13/19 Short-term Cash Mgmt Loan Repayment | (3) |
| | | $0.00 | Net Balance | (3) |
| | | | | |
| Employee 1 | 4/16/2019 | ($100,000.00) | 4/16/19 Short-term Cash Mgmt Loan Receipt | (3) |
| Employee 1 | 5/7/2019 | $100,000.00 | 4/16 Short-term Cash Mgmt Loan Repayment | (3) |
| | | $0.00 | Net Balance | (3) |
| | | | | |
| Employee 1 | 12/18/2018 | ($1,299,747.31) | Subordinated Loan Receipts | (3) |
| Employee 1 | 1/7/2019 | $1,299,747.31 | Subordinated Loan Payback | (3) |
| | | $0.00 | Net Balance | (3) |

F:\NRPortbl\DBIWOV2\LAWL2934\205236830_1

| Insider's Name* | Dates | Total Amount | Reasons for Payment | Footnotes |
|---|---|---|---|---|
| | | | | |
| Employee 1 | 6/25/2019 | ($1,000,000.00) | Subordinated Loan Receipts | (3) |
| Employee 1 | 7/1/2019 | $1,000,000.00 | Subordinated Loan Payback | (3) |
| | | $0.00 | Net Balance | (3) |
| | | | | |
| Employee 1 | 4/8/2019 | ($500,000.00) | 4/8/19 Short-term Cash Mgmt Loan Receipt | (3) |
| Employee 1 | 7/3/2019 | $500,000.00 | 4/8/19 Short-term Cash Mgmt Loan Repayment | (3) |
| | | $0.00 | Net Balance | (3) |
| | | | | |
| Employee 8 | 2/14/2019 | $43,000.00 | Employee Loan | |
| SX | 2019 | $489,711.67 | Balance | (4) |
| TS | 2019 | $68,082.35 | Balance | (4) |
| MG | 2019 | $109,178.72 | Balance | (4) |
| HS | 2019 | $200,000.00 | Balance | (4) |
| Orion Interiors, Inc. | 1 Year Prior to Petition Date | $9,212,937.66 | Trade Accounts Payable | |
| | Total: | $13,996,660.44 | | |
| | | | | |

*Persons listed herein are not necessarily insiders or related parties as defined in 11 U.S.C. Section 101. They may be listed herein solely for the purpose of transparency.  All rights reserved. Nothing contained herein is intended to characterize any parties as "insiders".

**Footnotes:**

(1) The majority of expense reimbursements are for job costed items, and then travel and entertainment.

(2) Did not receive a paycheck from 10/1/18 through 12/31/18 and 3/1/19 through 6/30/19 amounting to $137,500 in 2018 and $183,333 in 2019.

(3) Includes the cash receipts received from member that predated the payback payment.

(4) Balance represents costs such as labor, T&E, insurance, etc. incurred by the Debtor on behalf of tangential parties that are paid back at a future date.

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Newark Warehouse Urban Renewal, LLC and Newark Warehouse Redevelopment Company, LLC v. Hollister Construction Services, LLC, Christopher Johnson, Kieran Flanagan, Brendan Murray, John Does 1-100, Jane Does 1-100, and XYZ Corporations 1-100 | ESX-L-006514-19 | Superior Court of New Jersey Essex County 50 West Market Street Newark, New Jersey 07102 | Breach of Contract |
| Hollister Construction Services, LLC v. Meridia Transit Plaza Urban Renewal Dover, LLC, American Pile & Foundation, LLC, Latz, Inc. and United States Surety Company | MRS-L-653-19 | Superior Court of New Jersey Morris County 56 Washington Street Morristown, New Jersey 07960 | Foreclose on Construction Lien Claims and For Further Relief |
| John Younger v. Cyclebar Fit Out, Hollister Construction Services, LLC, and Clearfort, LLC | BER-L-7355/18 | Superior Court of New Jersey Bergen County 10 Main Street Hackensack, New Jersey 07601 | Personal Injury |
| Leonardo Dapia v. Hollister Construction Services, Custom Steel Contractors, Inc., Prime John Doe #1-10, ABC Corp #1-10 | ESX-L-5761-19 | Superior Court of New Jersey Essex County 50 West Market Street Newark, New Jersey 07102 | Personal Injury |
| 360 Fire Prevention, LLC v. Hollister Construction Services, LLC, Life Town, Inc., John Does 1-25 (said names being ficticious natural persons), and ABC CORPS. 1-25 (said names being ficticious legal entities) | ESX-L-4965-19 | Superior Court of New Jersey Essex County 50 West Market Street Newark, New Jersey 07102 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Daquan Campbell v. Hollister | Unknown | Unknown | Personal Injury |
| L&W Supply Corporation v. Wu/LH 400 American LLC, Immuno-medics, Inc., Hollister Const.Serv LLC | MRS-L-1551-19 | Superior Court of New Jersey Morris County 56 Washington Street Morristown, New Jersey 07960 | Breach of Contract |
| Apple Coring & Sawing, LLC v. Control Services, LLC, Hollister Construction Services, LLC, Newark Warehouse Urban Renewal, LLC, and ABC Corps, 1-20, said names being fictitious | ESX L-4707-18 | Superior Court of New Jersey Essex County 50 W Market Street Newark, New Jersey 07102 | Breach of Contract |
| Control Services, LLC v. Hollister Construction Services, LLC and Arch Insurance Company | 001403-18 | Superior Court of New Jersey Morris County 56 Washington Street Morristown, New Jersey 07960 | Breach of Contract |
| Mixonsite USA Inc. v. Newark Warehouse Redeveloper Company LLC; Newark Warehouse Urban Renewal LLC; Edison Properties, LLC; Hollister Construction Services LLC | L-004884-19 | Superior Court of New Jersey Essex County 50 W Market Street Newark, New Jersey 07102 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Bartolo Chajchalac v. Hollister Construction Services; John Doe #1-10, ABC Corp #1-10 | ESX-L-7978-18 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Personal Injury |
| Wilmer O. Rodriguez Hernandez v. Hollister Construction Services, John Doe #1-10, ABC Corp. #1-10 | ESX-L-2926-18 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Personal Injury |
| Trembo Electrical Contractors, LLC v. Bender Enterprises, Inc., Mercedes-Benz of North America and John Doe 1-10 | MER-DC-1132-19 | Superior Court of New Jersey<br>Mercer County<br>175 S Broad Street<br>Trenton, New Jersey 08608 | Breach of Contract |
| Graybar Electric Company, Inc. v. Newark Warehouse Urban Renewal, LLC, Starlite Electric, LLC, Hollister Construction Services, Inc., Ace Wire and Cable Co., Inc., Gallant & Wein Corporation, US Electrical Services, Inc., D/B/A Monarch Electric Company, Defendants John Doe 1-10 | L-4118-19 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Breach of Contract |
| Mark Franklin v. Hollister Construction Services, Hollister Construction Services, LLC, 210 Moore, LLC, John Doe Corp. A through John Doe Corp. Z, John Doe A through John Doe Z | ESX-L-6931-18 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Personal Injury |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Hollister Construction Services, LLC v. PL Maintenance & Restoration Corporation, A&B Builders Corporation, and J.R. Contracting & Environmental Consulting Inc. | UNN-2860-16 | Superior Court of New Jersey Union County 2 Broad Street Elizabeth, New Jersey 07201 | Breach of Contract |
| East Coast Elevator LLC v. Hollister Construction Services, LLC | MRS L - 000894-10 | Superior Court of New Jersey Morris County 56 Washington Street Morristown, New Jersey 07960 | Breach of Contract |
| South Shore Iron Works, Inc. v. Phoenix Steel, LLC, Arch Insurance Co., Hollister Construction Services, LLC | BER-L-2340-18 | Superior Court of New Jersey Bergen County 10 Main Street Hackensack, New Jersey 07601 | Breach of Contract |
| Eastern Shore Steel Erectors Inc. v. Hackensack Steel Corp.; Hollister Construction Services; Teachers Village Project; Goldman Sachs Bank USA; NCIF New Market Capital Fund; Casino Reinvestment Development; Carver CDC Subsidiary CDE 21 LLC: GSNMF Sub CDE 2 LLC; BACDE NMTC Fund 4 LLC; Carver Federal Savings | ESX-L-445-16 | Superior Court of New Jersey Essex County 50 West Market Street Newark, New Jersey 07102 | |
| Drobach Equipment Rental Co. v. Control Services, LLC, Hollister Construction Services, Arch Insurance Company, Newark Warehouse Redeveloper Company, LLC | UNN-000297-19 | Superior Court of New Jersey Union County 2 Broad Street Elizabeth, New Jersey 07201 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Leslie Katchen Steel Construction, Inc., v. Hollister Construction Services, LLC, Newark Warehouse Redeveloper Co., LLC and Arch Insurance Company | ESX-L-000762-19 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Breach of Contract |
| Superior Glass & Metal, LLC v. Hollister Construction Services | SC-252-19 | Superior Court of New Jersey<br>Law Division, Special Civil Part<br>Bergen County<br>10 Main Street<br>Hackensack, New Jersey 07601 | Breach of Contract |
| Protec Documentation Services, Inc. v. Hollister Construction Services, LLC | BUR-L-002247-18 | Superior Court of New Jersey<br>Burlington County<br>45 Rancocas Road<br>Mt. Holly, New Jersey 08060 | Breach of Contract |
| H & R Steel Erectors LLC v. Statelin Fabricators LLC; Hollister Construction Services LLC; NSA 18th Avenue LLC | Esx-L-008173-18 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Breach of Contract |
| Vergona Crane Co., Inc. v. RBH Group LLC and Hollister Construction Services, LLC | BER-L-003473-18 | Superior Court of New Jersey<br>Bergen County<br>10 Main Street<br>Hackensack, New Jersey 07601 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Protec Documentation Services, Inc. v. Hollister Construction Services, LLC | BUR-L-002247-18 | Superior Court of New Jersey<br>Burlington County<br>45 Rancocas Road<br>Mt. Holly, New Jersey 08060 | Breach of Contract |
| Matthew Bailey v. Hollister Construction v. Hollister Construction v. Jemco Erectors, Inc. (Third Party Defendant) | ESX-L-4422-16 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | Personal Injury |
| Leslie Katchen Steel Construction Inc. v. Hollister Construction Services LLC; Newark Warehouse Redeveloper Co. LLC; Arch Insurance Company | Docket No. ESX-L-762-19 | Superior Court of New Jersey<br>Essex County<br>50 West Market Street<br>Newark, New Jersey 07102 | |
| Northern NJ Interiors, LLC, a New Jersey Limited Liability Company v. Hollister Construction Services, LLC, a New Jersey Limited Liability Company | MRS-L-000262018 | Superior Court of New Jersey<br>Morris County<br>56 Washington Street<br>Morristown, New Jersey 07960 | Breach of Contract |
| Hollister v. Metro Self Storage | Unknown | Unknown | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Anthony Corso v. Hollister Construction Services LLC | Unknown | Unknown | Personal Injury |
| Jose Benitez v. 10 Minerva Place Housing Development Fund Corporation and Hollister Construction Services LLC. | 30926/2019E | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Personal Injury |
| Patrick Morrissey v. AK511 Group, LLC, Hollister Construction Services, LLC, Pinnacle Contractors of New York, Inc., CS 225 Pennsylvania LLC, Treasure Island Self Storage, LLC, and Cayre & Sons Acquisitions LLC | 522722/18 | Supreme Court of the State of New York County of Kings 360 Adams Street, #4 Brooklyn, New York 11201 | |
| Jose Aparecio | Unknown | Unknown | Personal Injury |
| Manuel A. Garcia Macias v. Brause Plaza North LLC, Hollister Construction Services, LLC and Other Builders LLC | 23161/2018 | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Personal Injury |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Jose Gomez v. City of New York, New York City Department of Education, New York City Economic Development Corporation, 5 Bay Street, LLC and Hollister Construction Services, LLC | 150724/18 | Supreme Court of the State of New York County of Richmond 26 Central Avenue Staten Island, New York 10301 | Personal Injury |
| Amaris Jackson-Munoz v. CS 225 Pennsylvania LLC, Cayre Equities, LLC and Universal Systems, Inc. and Hollister Construction Services, LLC | 519932/17 | Supreme Court of the State of New York County of Kings 360 Adams Street, #4 Brooklyn, New York 11201 | Personal Injury |
| Michaels Electric Supply Corp. v. O'Reilly Electric, Inc., OEI Electric Inc., Hollister Construction Services, LLC and Cyril O'Reilly | 605625/19 | Supreme Court of the State of New York County of Nassau 100 Supreme Court Drive Mineola, New York 11501 | Breach of Contract |
| Gaston Villegas v. 5 Bay Street, LLC, Triangle Equities | 28441/18E | Supreme Court of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Personal Injury |
| Carlos Marte Rosario v. 5 Bay Street Phase 1, LLC, and Hollister Construction Services, LLC | 8022/17 | Supreme Court of the State of New York County of Queens 88-11 Sutphin Boulevard Jamaica, New York 11435 | Personal Injury |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Jonathan Straughter v. Zebra Place, LLC and Hollister Construction Services, LLC | 153279/18 | Supreme Court of the State of New York County of Richmond 26 Central Avenue Staten Island, New York 10301 | Personal Injury |
| Edison Cabrera v. 5 Bay Street Phase 1, LLC and Hollister Construction Services, LLC | 8176/17 | Supreme Court of the State of New York County of Queens 88-11 Sutphin Boulevard Jamaica, New York 11435 | Personal Injury |
| Marlon Garcia v. Citymeals-On-Wheels Property | 160938/16 | Supreme Court of the State of New York County of New York 60 Centre Street New York, New York 10007 | Personal Injury |
| Andres Amador v. Tital Industrial Services Corp., Pri Villa Avenue Housing Development Fund Corporation, Hollister Construction Services, LLC, 10 Minerva Place, L.P. and 10 Minerva Place Housing Development Fund Corporation | 27951/2018E | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Personal Injury |
| Mary Becker v. Hollister Sevices, LLC, Cable Vision Systems NYC Corp, LFG Rigging Inc. | 519777/2018 | Supreme Court of the State of New York County of Kings 360 Adams Street, #4 Brooklyn, New York 11201 | Personal Injury |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| William Lopez v. Urban-Sers Sheffield, LLC, Hollister Construction Services, LLC, and Control Spec Electrical Systems, Inc. | 159166/16 | Supreme Court of the State of New York County of New York 60 Centre Street New York, New York 10007 | Personal Injury |
| Wilson Quinones v. Grand Maujer Development, LLC, Hollister Construction Services, LLC and Always First Inc. ----------------------------------------------------------- **Third Party Complaint Filed:** Grand Maujer Development, LLC and Hollister Construction Services, LLC v. Fast Mechanics, Inc. | 305047/15 | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Personal Injury |
| Edgar Penafiel and Johanna Sacoto v. Pri Villa Avenue Housing Development Fund Corporation and Hollister Construction Services, LLC | 26179/2018E | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Breach of Contract |
| Yvonne Dupree v. The City of New York and Urban-Sers Sheffield, LLC ----------------------------------------------------------- **Third Party Complaint Filed:** Urban-Sers Sheffield, LLC v. Hollister Construction Servicesd, LLC | 523074/2017 | Supreme Court of the State of New York County of Kings 360 Adams Street, #4 Brooklyn, New York 11201 | Personal Injury |
| Melrose Building Materials Corp. v. CG Educational Holding Corp. Etc | 23602/2019E | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Titan Drilling Specialists, Inc. v. CG Educational Holding Corp, Earth Structures Inc., Hollister Construction Services, LLC, Mario and Jeanine Garafold, and John/Jane Does, No. 1 through 10 | 31948/2018E | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Breach of Contract |
| Ronny E. Ramirez v. Review Ave. Storage, LLC et al. | 514477/2017 | Supreme Court of the State of New York County of Kings 360 Adams Street, #4 Brooklyn, New York 11201 | Breach of Contract |
| Marlon Garcia v. Hollister Construction Services, LLC | 25058/2018E | Supreme Court of the State of New York County of Bronx 851 Grand Concourse Bronx, New York 10451 | Personal Injury |
| Geico Indemnity Company as Subrogee of Justin Bonner v. Hollister Construction Services, LLC and Johnny Lopez-Erasmo | 006270/18 | Civil Court of the City of New York County of Queens 89-17 Sutphin Boulevard Jamaica, New York 11435 | Personal Injury |
| Glenwood Mason Supply Co., Inc. v. Vector Structural Preservation Corp. Vasillios Haudalces a/k/a Vasillios Handakas a/k/a Bill Handakas, Hollister Construction Services, LLC, Arch Insurance Company, Ahern Rentals, Inc., Superior Lighting, Inc. and "John Doe No. 1" through "John Doe No. 5", inclusive as those persons and | 714696/2016 | Supreme Court of the State of New York County of Queens 88-11 Sutphin Boulevard Jamaica, New York 11435 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Control Spec Electrical Systems, Inc. v. Hollister Construction Services, LLC, Christopher Johnson, individually, Review Avenue, Storage LLC, Arch Insurance Company, John/Jane Does 1-10, fictitious names and ABC Companies 1-10, fictitious entities | 703501/17 | Supreme Court of the State of New York County of Queens 88-11 Sutphin Boulevard Jamaica, New York 11435 | Breach of Contract |
| Nadisha Reid v. The Board of Managers of the Grand Maujer Condominium, Grand Maujer Development, LLC and Hollister Construction Services, LLC | 504166/17 | Supreme Court of the State of New York County of Kings 360 Adams Street, #4 Brooklyn, New York 11201 | Personal Injury |
| John Hage v. Rivercrest Realty Associates LLC; Hollister Construction serviecs LLC; OEI Electric Inc. | 14-150685 | Supreme Court of the State of New York County of New York 60 Centre Street New York, New York 10007 | |
| Tradesmen International, LLC v. Co-Co Technology, Inc., Hollister Construction Services, LLC and Arch Insurance Company | 58809/2017 | Supreme Court of the State of New York County of Westchester 111 Dr. Martin Luther King Jr. Boulevard White Plains, New York 10601 | Breach of Contract |
| Grand and Maujer Development, LLC v. Hollister Construction Services, LLC and Arch Insurance Company. ----------------------------------------------------- **Third Party Complaint Filed:** Hollister Construction Services and Arch Insurance Company v. Bright Star Service, Inc., Stucco and Stone, Inc. Klearwall Industries, LLC, Samer Hanini and Gene Kaufman Architects, P.C. | BER-L-002208-18 | Superior Court of New Jersey Law Divisions: Bergen County 10 Main Street Hackensack, New Jersey 07601 | Breach of Contract |

Rider to SOFA #7

| Caption of Suit | Case Number | Court and Location | Nature of Proceeding |
|---|---|---|---|
| Yvonne Dupree v. The City of New York and Urban-Sers Sheffield, LLC<br>-----------------------------------------------------------------------<br>**Third Party Complaint:**<br>Urban-Sers Sheffield, LLC v. Hollister Construction Services, LLC | 523074/2017 | Supreme Court of the State of New York<br>County of Kings<br>360 Adams Street, #4<br>Brooklyn, New York 11201 | Personal Injury |
| Rexel, Inc. v. C-Co. Technology, Inc., Hollister Construction Services, LLC and Arch Insurance Company | 52176/2018 | Supreme Court of the State of New York<br>County of Westchester<br>111 Dr. Martin Luther King Jr. Boulevard<br>White Plains, New York 10601 | Breach of Contract |
| Hollister Construction Services LLC v. Construction Directions LLC dba Construction Directions Group; James McManus | MRS-L-143-18 | Superior Court of New Jersey<br>Morris County<br>56 Washington Street<br>Morristown, New Jersey 07960 | |
| Travis Allen; Garth Brown, on behalf of themselves and all others similarly situated v. Construction Directions LLC; Building Enterprise Services Inc.; Hollister Construction Services LLC | 17-158197 | Supreme Court of the State of New York<br>County of New York<br>60 Centre Street<br>New York, New York 10007 | |
| Neat Sakir v. Hollister Construction Services, LLC and Vector Structural Preservation Corp. | 57448/2017 | Supreme Court of the State of New  York<br>County of Westchester<br>111 Dr. Martin Luther King Jr. Blvd<br>White Plains, New York 10601 | Breach of Contract |

Rider to SOFA #9
Charitable Contributions

## SOFA 9 Charitable Contributions

| Accounting Date | Recipient Name | Street Address | Town | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 12/31/2017 | All Stars Project, Inc. | 33 Washington Street | Newark | NJ | 07102 | $ 5,000.00 |
| 2/28/2019 | All Stars Project, Inc. | 33 Washington Street | Newark | NJ | 07102 | $ 2,250.00 |
| 9/30/2017 | Breast Friends of Pennsylvania | PO Box 935 | Stroudsburg | PA | 18360 | $ 500.00 |
| 9/30/2017 | Breast Friends of Pennsylvania | PO Box 935 | Stroudsburg | PA | 18360 | $ 600.00 |
| 11/30/2018 | Breast Friends of Pennsylvania | PO Box 935 | Stroudsburg | PA | 18360 | $ 1,000.00 |
| 10/31/2017 | Boy Scouts of America | 1325 W. Walnut Hill Lane | Irving | TX | 75038 | $ 1,000.00 |
| 7/31/2019 | Boy Scouts of America | 1325 W. Walnut Hill Lane | Irving | TX | 75038 | $ 100.00 |
| 9/30/2017 | Builders Political Action Committee | One WashingtonBoulevard, Suite 5 | Robbinsville | NJ | 08691 | $ 1,000.00 |
| 5/1/2018 | Catholic Charities USA | 2050 Ballenger Ave, Suite 400 | Alexandria | VA | 22314 | $ 1,051.82 |
| 11/30/2017 | Cerebral Palsey Foundation | 3 Columbus Circle, 15th Floor | New York | NY | 10019 | $ 1,750.00 |
| 10/31/2018 | Cerebral Palsey Foundation | 3 Columbus Circle, 15th Floor | New York | NY | 10019 | $ 600.00 |
| 7/1/2018 | Chester-Mendham Little League | P.O. Box 322 | Mendham | NJ | 07945 | $ 6,500.00 |
| 7/31/2019 | Christopher Kaiser Memorial Fund (Gofundme.com) | 855 Jefferson Avenue | Redwood City | CA | 94063 | $ 2,500.00 |
| 2/28/2018 | CMSA | P.O. Box 221 | Liberty Corner | NJ | 07938 | $ 5,000.00 |
| 9/30/2017 | Community FoodBank of New Jersey | 31 Evans Terminal | Hillside | NJ | 07205 | $ 1,000.00 |
| 10/23/2017 | Community FoodBank of New Jersey | 31 Evans Terminal | Hillside | NJ | 07205 | $ 5,000.00 |
| 11/30/2017 | Community FoodBank of New Jersey | 31 Evans Terminal | Hillside | NJ | 07205 | $ 70.00 |
| 6/30/2018 | Community FoodBank of New Jersey | 31 Evans Terminal | Hillside | NJ | 07205 | $ 1,000.00 |
| 6/1/2018 | Community Hope | 959 US-46 #402 | Parsippany | NJ | 07054 | $ 2,500.00 |
| 5/31/2019 | Community Hope | 959 US-46 #402 | Parsippany | NJ | 07054 | $ 500.00 |
| 10/18/2017 | Covenant House NJ | 45 West Lane | Madison | NJ | 07940 | $ 5,000.00 |
| 7/1/2018 | Covenant House NJ | 45 West Lane | Madison | NJ | 07940 | $ 5,000.00 |
| 1/31/2018 | Cystic Fibrosis Foundation | 4550 Montgomery Avenue, Suite 1100 N | Bethesda | MD | 20814 | $ 1,000.00 |
| 11/30/2018 | Daytop Village | 320 Parsippany Road | Parsippany | NJ | 07054 | $ 10,000.00 |
| 11/30/2017 | Delbarton Baseball Boosters | 22 Launcelot Lane | Basking Ridge | NJ | 07920 | $ 500.00 |
| 1/29/2019 | Delbarton Baseball Boosters | 22 Launcelot Lane | Basking Ridge | NJ | 07920 | $ 500.00 |
| 9/30/2017 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 10,535.71 |
| 5/1/2018 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 569.99 |
| 1/31/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 50,000.00 |
| 2/28/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 25,000.00 |
| 4/30/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 25,000.00 |
| 5/31/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 25,000.00 |
| 5/31/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 25,000.00 |
| 5/31/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 25,000.00 |
| 7/31/2019 | Fairleigh Dickenson | 285 Madison Avenue | Madison | NJ | 07940 | $ 40,000.00 |
| 5/1/2018 | FDU Devils Softball | 285 Madison Avenue | Madison | NJ | 07940 | $ 1,000.00 |
| 4/30/2019 | Friendship Circle | 10 Microlab Road | Livingston | NJ | 07039 | $ 18,000.00 |
| 11/30/2017 | GlassRoots, Inc | 10 Bleeker Street | Newark | NJ | 07102 | $ 1,573.80 |
| 11/13/2018 | Help Hope Live | Two Radnor Corporate Center 100 Matsonford Rd #100 | Radnor | PA | 19087 | $ 5,000.00 |
| 6/30/2018 | Hudson Catholic Regional High School | 790 Bergen Avenue | Jersey City | NJ | 07306 | $ 2,000.00 |
| 6/30/2019 | Hudson County Chamber of Commerce | 150 Hudson Street | Jersye City | NJ | 07302 | $ 2,000.00 |
| 5/1/2018 | ICFNJ | 797 Springfield Avenue | Summit | NJ | 07901 | $ 1,000.00 |
| 5/24/2018 | Jersey Cares | 290 W Mt. Pleasant Avenue, Suite 1320 | Livingston | NJ | 07039 | $ 5,000.00 |
| 10/31/2018 | Leukemia & Lymphoma Society | 3 International Drive, Suite 200 | Rye Brook | NY | 10573 | $ 1,000.00 |
| 10/31/2017 | Lightthenight.org | 425 Wells Road | Doylestown | PA | 18901 | $ 1,000.00 |

Title to SOFA #9
Charitable Contributions

**SOFA 9 Charitable Contributions**

| Accounting Date | Recipient Name | Street Address | Town | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 3/31/2019 | Manhattan College | 4513 Manhattan College Parkway | Bronx | NY | 10471 | $ 1,000.00 |
| 5/31/2019 | March of Dimes | 20 Chapin Road, Unit 1010 | Pine Brook | NJ | 07058 | $ 25,000.00 |
| 11/30/2018 | Mendham Boys Basketball | 65 E Main Street | Mendham | NJ | 07945 | $ 5,000.00 |
| 1/24/2019 | Mendham High School Baseball Boosters | 6 Calais Road | Mendham | NJ | 07945 | $ 1,500.00 |
| 5/16/2019 | Mendham High School Baseball Boosters | 6 Calais Road | Mendham | NJ | 07945 | $ 500.00 |
| 11/30/2017 | Morris Habitat for Humanity | 325 Columbia Turnpike | Randolph | NJ | 07869 | $ 500.00 |
| 4/1/2018 | Morris Habitat for Humanity | 325 Columbia Turnpike | Randolph | NJ | 07869 | $ 2,500.00 |
| 5/1/2018 | Morris Habitat for Humanity | 325 Columbia Turnpike | Randolph | NJ | 07869 | $ 160.00 |
| 5/1/2018 | NAIOP | 2355 Dulles Corner Boulevard, Suite 750 | Herndon | VA | 20171 | $ 5,000.00 |
| 9/30/2017 | NAIOP-NJ | 317 George Street, #220 | New Brunswick | NJ | 08901 | $ 1,300.00 |
| 8/1/2018 | NATIONAL LIGHTHOUSE MUSEUM | 200 The Promenade at Lighthouse Point | Staten Island | NY | 10301 | $ 2,500.00 |
| 1/31/2018 | NJ COMMUNITY DEVELOPMENT CORP | PO Box 6976 | Paterson | NJ | 07509 | $ 300.00 |
| 1/31/2018 | NJ COMMUNITY DEVELOPMENT CORP | PO Box 6976 | Paterson | NJ | 07509 | $ 1,000.00 |
| 5/1/2018 | NJPAC | 1 Center Street | Newark | NJ | 07102 | $ 2,000.00 |
| 4/1/2018 | OceanHousAllian | 605 Bay Avenue | Point Pleasant Beach | NJ | 08742 | $ 5,000.00 |
| 6/30/2019 | PROJECT RENEWAL | 200 Varick St | New York | NY | 10014 | $ 50,000.00 |
| 2/28/2019 | ProjectRenewal | 200 Varick St | New York | NY | 10014 | $ 25,000.00 |
| 4/30/2018 | Rutgers University Foundation | 1 Washington Park #1092 | Newark | NJ | 07102 | $ 10,000.00 |
| 10/31/2018 | Rutgers University Foundation | 1 Washington Park #1092 | Newark | NJ | 07102 | $ 5,000.00 |
| 5/31/2019 | Rutgers University Foundation | 1 Washington Park #1092 | Newark | NJ | 07102 | $ 10,000.00 |
| 5/1/2018 | Saha Global | 8 Byron St | Boston | MA | 02108 | $ 2,150.00 |
| 9/30/2018 | Schools That Can | 25 Broadway 12th Floor | New York | NY | 10004 | $ 2,500.00 |
| 6/1/2018 | Shulamith School | 60 West End Ave | Brooklyn | NY | 11235 | $ 3,600.00 |
| 7/31/2019 | Shulamith School | 60 West End Ave | Brooklyn | NY | 11235 | $ 5,000.00 |
| 5/31/2018 | Skate for Jay | P.O. Box 3597 | Wayne | NJ | 07470 | $ 2,500.00 |
| 6/15/2018 | Special Olympics | 1 Eunice Kennedy Shriver Way | Lawrenceville | NJ | 08648 | $ 1,500.00 |
| 8/31/2019 | Special Olympics | 1 Eunice Kennedy Shriver Way | Lawrenceville | NJ | 08648 | $ 10,000.00 |
| 5/1/2018 | Sponsor/Wall Youth Football | 1 Eunice Kennedy Shriver Way | Lawrenceville | NJ | 08648 | $ 1,000.00 |
| 5/1/2018 | St Vincent Fundraiser | 8402 Harcourt Road, Suite 210 | Indianapolis | IN | 46260 | $ 1,000.00 |
| 10/23/2017 | Strides Brand | 10 Ocean Ave | Long Branch | NJ | 07740 | $ 5,000.00 |
| 1/31/2018 | Teach4America | 50 Park Place Suite M200 | Newark | NJ | 07102 | $ 5,000.00 |
| 5/1/2018 | The Midland Foundation | P.O. Box 5026 | North Branch | NJ | 08876 | $ 750.00 |
| 5/1/2018 | The Midland Foundation | P.O. Box 5026 | North Branch | NJ | 08876 | $ 500.00 |
| 8/1/2018 | The Midland Foundation | P.O. Box 5026 | Norht Branch | NJ | 08876 | $ 300.00 |
| 4/23/2019 | The Midland Foundation | P.O. Box 5026 | North Branch | NJ | 08876 | $ 1,000.00 |
| 4/1/2018 | The Opportunity Project | 60 East Willow Street | Millburn | NJ | 07041 | $ 1,500.00 |
| 8/1/2018 | The Opportunity Project | 60 East Willow Street | Millburn | NJ | 07041 | $ 10,000.00 |
| 3/31/2019 | The Opportunity Project | 60 East Willow Street | Millburn | NJ | 07041 | $ 1,500.00 |
| 11/30/2018 | Transaxt, LLC | 190 Monroe Ave NW #500 | Grand Rapids | MI | 49503 | $ 1,000.00 |
| 5/1/2018 | Two Hundred Club | 30 Vail Place | Rahway | NJ | 07065 | $ 1,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 4,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |

F:\NRPortbl\DBIWOV2\LAWL2934\205229704_1

**SOFA 9 Charitable Contributions**

| Accounting Date | Recipient Name | Street Address | Town | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 3,000.00 |
| 6/1/2018 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 10,000.00 |
| 8/31/2019 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 3,200.00 |
| 11/30/2017 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 1,500.00 |
| 7/26/2019 | United Way | P.O. Box 6835 | Bridgewater | NJ | 08807 | $ 65,700.00 |
| 2/28/2019 | West Morris Mendham High School | 65 East Main Street | Mendham | NJ | 07945 | $ 5,000.00 |
| 1/18/2018 | Mountain Lakes Wrestling | 65 East Main Street | Mendham | NJ | 07945 | $ 10,000.00 |
| 7/1/2018 | Young Jewish Professionals | 107 E 16th Street | New York | NY | 10003 | $ 10,001.00 |
| 3/31/2019 | Young Jewish Professionals | 107 E 16th Street | New York | NY | 10003 | $ 120.00 |
| | | | | | | |
| | | | | | Total | $ 707,182.32 |

**Fill in this information to identify the case:**

Debtor name    **Hollister Construction Services, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   19-27439 (MBK)

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10/17/19     X _____
                     Signature of individual signing on behalf of debtor*

                     **Paul Belair**
                     Printed name

                     **Chief Restructuring Officer**
                     Position or relationship to debtor

*The signature of Paul Belair is in his capacity as chief restructuring officer of the Debtor.  The answers provided herein are based primarily on information provided by employees of the Debtor who maintain the Debtor's books and records in the ordinary course of business and who are believed to be well informed.  Mr. Belair has not been able and would not normally in his capacity as chief restructuring officer, independently verify every answer. Mr. Belair is not  an accountant. He is familiar with the Debtor's business and  generally oversaw the preparation of the Statements and Schedules as well as the SOFAs

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com