## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| HOLLISTER CONSTRUCTION SERVICES, LLC,[1] | ) Case No. 19–27439 (MBK) |
|  | ) |
|  | ) |
| Debtor. | ) |
|  | ) |

## **AFFIDAVIT OF SERVICE**

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtor in the above-captioned chapter 11 case.

On November 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Joint Motion of Debtor, Arch Insurance Company and Arch Reinsurance Company for Entry of an Order Approving the Stipulation By and Among the Parties [Docket No. 466]

- Joint Application for Order Shortening Time Period for Notice and Limiting Notice on the Joint Motion of Debtor, Arch Insurance Company and Arch Reinsurance Company for Entry of an Order Approving the Stipulation By and Among the Parties [Docket No. 467]

- Exhibit A to Stipulation attached as Exhibit A to Joint Motion of Debtor, Arch Insurance Company and Arch Reinsurance Company for Entry of an Order Approving the Stipulation by and Among the Parties (DN 466) [Docket No. 469]

- Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice [Docket No. 470]

On November 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on 1) the Core/2002 Overnight Service List attached hereto as **Exhibit B** and 2) the Bonded Owners Overnight Service list attached hereto as **Exhibit C**:

- Joint Motion of Debtor, Arch Insurance Company and Arch Reinsurance Company for Entry of an Order Approving the Stipulation By and Among the Parties [Docket No. 466]

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

- Joint Application for Order Shortening Time Period for Notice and Limiting Notice on the Joint Motion of Debtor, Arch Insurance Company and Arch Reinsurance Company for Entry of an Order Approving the Stipulation By and Among the Parties [Docket No. 467]

- Exhibit A to Stipulation attached as Exhibit A to Joint Motion of Debtor, Arch Insurance Company and Arch Reinsurance Company for Entry of an Order Approving the Stipulation By and Among the Parties (DN 466) [Docket No. 469]

- Order Shortening Time Period for Notice, Setting Hearing and Limiting Notice [Docket No. 470]

In addition to the method of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: November 12, 2019

Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 12, 2019, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 37416

## **Exhibit A**

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Official Committee of unsecured Creditors | AES Lighting Group | Attn: Jonathan Squilla<br>32 S. Jefferson Road<br>Whippany NJ 07981 | derrick@aes-energy.com<br>jonathan@aes-energy.com |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Robert M. Hirsh, Mark A. B<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | robert.hirsh@arentfox.com<br>mark.bloom@arentfox.com |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Mary Joanne Dowd<br>1717 K Street NW<br>Washington DC 20006 | mary.dowd@arentfox.com |
| Counsel to 640 Columbia Owner LLC | Blank Rome LLP | Attn: Adrienne C. Rogove<br>300 Carnegie Center, Suite 220<br>Princeton NJ 08540 | Rogove@BlankRome.com |
| Counsel to Bohler Engineering NY, PL | Bohler Engineering NY, PLLC | Attn: Anna F. Patras<br>35 Technology Drive, Second Floor<br>Warren NJ 07059 | apatras@bohlereng.com |
| Counsel to Accordia Harrison Urban Renewal, LLC | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Darren R. Marks, Esq.<br>377 Broadway<br>7th Floor<br>New York NY 10013 | dmarks@borahgoldstein.com |
| Counsel to Industrial Maintenance Industries | Brach Eichler L.L.C. | Attn: Anthony M. Rainone<br>101 Eisenhower  Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to Air Group, LLC | Brach Eichler LLC | Attn: Carl J. Soranno<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | csoranno@bracheichler.com |
| Bridge Builders Newark LLC | Bridge Builders Newark LLC | Attn: Karen Marques<br>211 Warrant St.<br>Newark NJ 07103 | karen.marques@bridgebuildersnewark.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to Glass Systems Tech, LLC | Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr.<br>6 Kings Highway East<br>Haddonfield NJ 08033 | ecampbell@campbellroccolaw.com |
| Counsel to Graybar Electric Company, Inc. | Capehart & Scatchard, P.A., A Professional Corporation | Attn: William G. Wright<br>8000 Midlantic Drive, Suite 300 S<br>Mt. Laurel NJ 08054 | wwright@capehart.com |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>One Boland Drive<br>West Orange NJ 07052- | ashahinian@csglaw.com<br>rnies@csglaw.com |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>11 Times Square, 31st Floor<br>New York NY 10036 | ashahinian@csglaw.com<br>rnies@csglaw.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Pentel Drywall, Inc., Delcon Builders, Inc. | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, and Nicole M. Nigrelli<br>One Commerce Square<br>2005 Market Street, Suite 3500<br>Philadelphia PA 19103 | aciardi@ciardilaw.com<br>nnigrelli@ciardilaw.com |
| Counsel to Grand Maujer Development, LLC | Cole Schotz P.C. | Attn: Jacob S. Frumkin, Esq.<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601 | jfrumkin@coleschotz.com |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Michael D. Sirota<br>Court Plaza North<br>25 Main St<br>Hackensack NJ 07601 | msirota@coleschotz.com |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Felice R. Yudkin<br>Court Plaza North<br>25 Main St<br>Hackensack NJ 07601 | fyudkin@coleschotz.com |
| Counsel to Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest<br>Collections Support Unit<br>651 Boas Street, Room 925<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to Environmental Devices, Inc | Connell Foley  LLP | Attn: Philip  W. Allogramento III, Mitchell W. Taraschi<br>56 Livingston Avenue<br>Roseland NJ 07068 | pallogramento@connellfoley.com<br>mtaraschi@connellfoley.com |
| Counsel to FM Construction Group, LLC | Connell Foley LLP | Attn: Philip W. Allogramento III, Mitchell W. Taraschi<br>56 Livingston Avenue<br>Roseland NJ 07068 | pallogramento@connellfoley.com<br>mtaraschi@connellfoley.com |
| Counsel to Prendimano Electrical Maintenance Col, Inc. t/a PEMCO | DL Thompson, Law, PC | Attn: Donna L. Thompson<br>P.O. Box 679<br>Allenwood NJ 08720 | Donna.Thompson@DLThompsonlaw.com |
| Counsel to Waypoint Hackensack Urban Renewal Owner LLC | DLA Piper LLP (US) | Attn: Daniel M. Simon<br>1201 West Peachtree Street<br>Suite 2800<br>Atlanta GA 30309-3450 | daniel.simon@us.dlapiper.com<br>daniel.simon@dlapiper.com |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: Sommer L. Ross<br>222 Delaware Avenue, Suite 1600<br>Wilmington DE 19801-1659 | slross@duanemorris.com |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: James J. Holman<br>30 South 17th Street<br>Philadelphia PA 19103-4196 | jjholman@duanemorris.com |
| Counsel to State Line Construction Company, Inc | Florio Perrucci Steinhardt & Cappelli, LLC | Attn: Brian R. Tipton<br>235 Brobalow Way<br>Phillipsburg NJ 08865 | btipton@floriolaw.com |
| Counsel to Troon Electric of New Jersey, LLC | Fox Rothschild LLP | Attn: Michael Herz<br>49 Market Street<br>Morristown NJ 07960 | mherz@foxrothschild.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Marc and Amy Lebovitz | Fox Rothschild LLP | Attn: Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mherz@foxrothschild.com |
| Counsel to 640 Columbia Owner LLC | Fried Frank Harris Shriver & Jacobson LLP | Attn: Gary Kaplan<br>One New York Plaza<br>New York NY 10004 | Gary.Kaplan@FriedFrank.com |
| Counsel to Infinity Painting Co., Inc. | Goetz Fitzpatrick LLP | Attn: Gary M. Kushner<br>One Penn Plaza, 31st Floor<br>New York NY 10119 | gkushner@goetzfitz.com |
| Counsel to KSS Architects | Gorski & Knowlton PC | Attn: Carol L. Knowlton<br>311 Whitehorse Avenue, Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com |
| Counsel to Nomad Framing, LLC | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck<br>99 Wood Avenue South<br>Iselin NJ 08830 | dbruck@greenbaumlaw.com |
| Counsel to EWA Moonachie 77, LLC | Greenberg Traurig, LLP | Attn: alan J. Brody<br>500 Campus Drive<br>Florham Park NJ 07932 | brodya@gtlaw.com |
| Official Committee of unsecured Creditors | Haddad Plumbing & Heating, Inc. | Attn: Joann S. Haddad, Esq.<br>1223 Broad Street<br>Newark NJ 07114 | JHaddad@HaddadPlumbing.com |
| Counsel to CS Utica & Remsen LLC | Herrick Feinstein LLP | Attn: Steven B. Smith<br>Two Park Avenue<br>New York NY 10016 | ssmith@herrick.com |
| Counsel to Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme & Michael J. Shavel<br>21 Roszel Road<br>P.O. Box 5226<br>Princeton NJ 08543 | mkahme@hillwallack.com<br>mshavel@hillwallack.com |
| Counsel to Ocean Steel Corporation | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com |
| Official Committee of unsecured Creditors | Industrial Maintenance Industries | Attn: Eric Sobel<br>843 King Georges Road<br>Fords NJ 08863 | EricS@RTI-IMI.com |
| Counsel to Jonasz Precast, Inc. | Kaplin Stewart Meloff Reiter & Stein , P.C. | Attn: Andrew B. Cohn<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422-0765 | acohn@kaplaw.com |
| Top 20 Creditor | KF Mechanical | Attn: Kenneth Fritze<br>10 Stewart Place<br>Fairfield NJ 07004 | KFritze@kfmechanical.com |
| Official Committee of unsecured Creditors | Kone, Inc. | Attn: Kenneth C. Barrows<br>4736 36th Street<br>Long Island City NY 11101 | Kenneth.barrows@kone.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to New Jersey Building Laborers' Statewide Benefit Funds | Kroll Heineman Carton | Attn: Seth Ptasiewicz<br>Metro Corporate Campus<br>99 Wood Avenue South, Suite 307<br>Iselin NJ 08830 | SPtasiewicz@krollfirm.com |
| Counsel to L & W Supply Corporation | Larry L Miller | Attn: Larry L Miller<br>11722 Taneytown Pike<br>Taneytown MD 21787 | llmlaw@outlook.com |
| Counsel to Orange County Superior Concrete, Bel-Con Construction Services | Law Office of James C. DeZao | Attn: James C. Dezao, Kathy Cehelsky, Margaret Meade<br>322 Route 46 West<br>Suite 120<br>Parsippany NJ 07054 | jreiser@dezaolaw.com |
| Counsel to P. Tamburri Steel LLC | Law Offices of Karen Murray LLC | Attn: Karen M. Murray<br>8 East Main Street<br>Moorestown NJ 08057 | kmurray@murraynjlaw.com |
| Counsel to P3 Metals LLC | Law Offices of Karen Murray LLC | Attn: Karen M. Murray<br>8 East Main Street<br>Moorestown NJ 08057 | kmurray@murraynjlaw.com |
| Counsel to Advanced Scaffold Services LLC | Lawrence B. Diener | Attn: Lawrence B. Diener<br>Court Plaza North<br>25 Main Street Suite 200<br>Hackensack NJ 07601 | LBDiener@optimum.net |
| Counsel to the Debtor | Lowenstein Sandler, LLP | Attn:  Arielle Adler, Bruce Buechler, Joseph DiPasquale, Jennifer B. Kimble, Kenneth A. Rosen, Mary E. Seymour<br>One Lowenstein Drive<br>Roseland NJ 07068 | aadler@lowenstein.com<br>bbuechler@lowenstein.com<br>jdipasquale@lowenstein.com<br>jkimble@lowenstein.com<br>krosen@lowenstein.com<br>mseymour@lowenstein.com |
| Counsel to Kone Inc. | McGrail & Bensinger LLP | Attn: Ilana Volkov, Pearl Shah<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com<br>pshah@mcgrailbensinger.com |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della, Fera Jr., Joshua H. Raymond, Anthony Sodono III<br>75 Livingston Avenue<br>Roseland NJ 07068 | sdellafera@msbnj.com<br>jraymond@msbnj.com<br>asodono@msbnj.com |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Andrea Dobin<br>427 Riverview Plaza<br>Trenton NJ 08511 | adobin@msbnj.com |
| Counsel to Fort Hill Industries, Inc. | Mortitt Hock & Hamroff LLP | Attn: Brian P. Craig<br>400 Garden City Plaza<br>Garden City NY 11530 | bcraig@moritthock.com |
| Official Committee of unsecured Creditors | Newark Warehouse Urban Renewal, LLC and Newark Warehouse Redevelopment Company, LLC | Attn: Pasquale Suriano<br>110 Edison Place, Suite 300<br>Newark NJ 07102 | pasquales@edprop.com |
| Counsel to Dancker | Nicoll Davis & Spinella LLP | Attn: Christopher M. Santomassimo<br>1 Gatehall Drive, Suite 100<br>Parsippany NJ 07054 | csantomassimo@ndslaw.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Anvil Craft Corp. | Nordlaw | Attn: Michael J. Stafford<br>Turnpike Metroplex, Suite 201<br>190 State Highway 18<br>East Brunswick NJ 08816 | mjstafford@nordlaw.legal |
| Counsel to Imperial Floors, LLC | Norgaard O'Boyle | Attn: Brian G. Hannon, John O'Boyle<br>184 Grand Avenue<br>Englewood NJ 07631 | bhannon@norgaardfirm.com<br>joboyle@norgaardfirm.com |
| Counsel to Target Fire Protection | Norris McLaughlin, P.A. | Attn: Melissa A. Pena<br>400 Crossing Boulevard, 8th Floor<br>Bridgewater NJ 08807 | mapena@norris-law.com |
| Counsel to Ware Malcomb | Norris Mclaughlin, P.A. | Attn: Morris S. Bauer<br>400 Crossing Boulevard, 8th Floor<br>Bridgewater NJ 08807 | msbauer@norris-law.com |
| Counsel to DeSesa Engineering Company, Inc. | O'toole Scrivo, LLC | Attn: Joshua A. Zielinski, R. Brant Forrest<br>14 Village Park Road<br>Cedar Grove NJ 07009 | jzielinski@oslaw.com<br>rforrest@oslaw.com |
| United States Attorney | Office of the United States Attorney of New Jersey | Attn: Eamonn O'Hagan, Assistant U.S. Attorney<br>970 Broad Street, Suite 700<br>Newark NJ 07102 | Eamonn.OHagan@usdoj.gov |
| United States Trustee | Office of the United States Trustee for the District of New Jersey | Attn: Lauren Bielskie, Esq.<br>One Newark Center<br>Suite 2100<br>Newark NJ 07102 | lauren.bielskie@usdoj.gov |
| Counsel to 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis, Robyn R. English-Mezzino<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com<br>englishr@pepperlaw.com |
| Counsel to 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza<br>1313 N. Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: A Stio III<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | stioa@pepperlaw.com |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza, 1313 N Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza, 1313 N Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to High Concrete Group, LLC | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com |
| Counsel to Conewago Enterprises, Inc. | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com |
| Counsel to Fabcon Precast | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com |
| Counsel to Christopher Johnson and Kieran Flanagan | Rabinowitz, Lubetkin & Tully, LLC | Attn: Jay L. Lubetkin<br>293 Eisenhower Parkway<br>Suite 100<br>Livingston NJ 07039 | jlubetkin@rltlawfirm.com |
| Counsel to City Contracting, Inc. | Rea & Associates, LLC | Attn: Jeffrey J. Rea<br>11 Broadway, 2nd Floor<br>Clark NJ 07066 | jeffrea@aol.com |
| Columbian Iron Works, Inc. | Reddin Masri, LLC | Attn: Hisham I. Masri<br>485 Totowa Road<br>Totowa NJ 07512 | hmasri@reddinmasrilaw.com |
| Counsel to Newark Warehouse Urban Renewal, LLC; Newark Warehouse Redevelopment Company, LLC; and Edison Construction Management, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn<br>Headquarters Plaza<br>One Speedwell Avenue<br>Morristown NJ 07962 | jschwartz@riker.com<br>tschellhorn@riker.com |
| Counsel to RH 537 Building Owner LLC | Rivkin Radler LLP | Attn: Yale A. Leber<br>25 Main Street<br>Court Plaza North, Suite 501<br>Hackensack NJ 07601-7082 | yale.leber@rivkin.com |
| Counsel to Starlite Electric LLC | Robert Saul Molnar | 1330 Hamburg Turnpike<br>Wayne NJ 07470 | molnarrs@aol.com |
| Counsel to Boyd Mechanical, LLC | Rosenberg & Pittinsky L.L.P. | Attn: Laurence D. Pittinsky<br>232 Madison Avenue, Suite 906<br>New York NY 10016 | larry@rpllplaw.com |
| Official Committee of unsecured Creditors | Sanray Construction, Inc. | Attn: Robert Ardolino<br>201 Columbia Turnpike<br>Florham Park NJ 07932 | sanrayconstruct@optimum.net |
| Counsel to Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Attn: Allen J. Barkin<br>1110 Springfield Road<br>P.O. Box 1339<br>Union NJ 07083-1339 | abarkin@sbmesq.com |
| Counsel to Unique Scaffolding, LLC N.A. | Shain Schaffer PC | Attn: Marguerite M. Schaffer<br>150 Morristown Road, Suite 105<br>Bernardsville NJ 07924 | mschaffer@shainlaw.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Stateline Fabricators, LLC, ArchMills LLC d/b/a ArchMills Doors and Hardware | Skolnick Legal Group, P.C. | Attn: Martin P. Skolnick<br>103 Eisenhower Parkway, Suite 305<br>Roseland NJ 07068 | martin@skolnicklegalgroup.com |
| Counsel to P. Cipollini, Inc. t/a Cipollini Roofing | SM Law PC | Attn: Steven Mitnick, Marc D. Miceli<br>P.O. Box 530<br>49 Old Turnpike Road<br>Oldwick NJ 08858 | smitnick@sm-lawpc.com<br>mmiceli@sm-lawpc.com |
| Counsel to Fabcon Precast | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com |
| Counsel to High Concrete Group, LLC | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com |
| Counsel to Conewago Enterprises, Inc. | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com |
| Counsel to Titan Industrial Services Corp. | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere, Scott Markowitz<br>1350 Broadway, 11th Floor<br>New York NY 10018 | rcavaliere@tarterkrinsky.com<br>smarkowitz@tarterkrinsky.com |
| Counsel to Herc Rentals, Inc., Samph Contracting, LLC, MDS Construction, Global Development Contractors, LLC, Orion Interiors, Inc., National Fireproofing & Insulation Co., Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser<br>946 Main Street<br>Hackensack NJ 07601 | dcohen@tessercohen.com<br>ltesser@tessercohen.com |
| Counsel to Schnell Contracting Systems, LLC | The Kelly Firm, P.C. | Attn: Andrew J. Kelly, Esq.<br>1011 Highway 71<br>Suite 200<br>Spring Lake NJ 07762 | akelly@kbtlaw.com |
| Counsel to KR Masonry LLC | Trif Law LLC | Attn: Greg Trif<br>89 headquarters Plaza<br>North Tower, Suite 201<br>Morristown NJ 07960 | gtrif@triflaw.com |
| Counsel to Sparwick Contracting, Inc. | Trif Law LLC | Attn: Greg Trif<br>89 Headquarters Plaza<br>North Tower, Suite 201<br>Morristown NJ 07960 | gtrif@triflaw.com |
| Counsel to Jordano Electric, Inc. | Trif Law LLC | Attn: Greg Trif<br>89 headquarters Plaza<br>Suite 201<br>North Tower NJ 07960 | gtrif@triflaw.com |
| Official Committee of unsecured Creditors | Troon Electric of NY, LLC | Attn: Paul Benevenuto<br>307 7th Avenue, Suite 1204<br>New York NY 10001 | pbenvenuto@troonelectric.com |
| Counsel to Bohler Engineering NY, PLLC | VeixLaw, PLLC | Attn: Donald B. Veix, Jr.,<br>PO Box 54<br>95 West Court Street<br>Doylestown PA 18901 | donveixlaw@gmail.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'reilly Falanga LLP | Attn: Sydney J. Darling, Stephen V. Falanga<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law |
| Counsel to Fairleigh Dickinson University, Fairleigh Dickinson University | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Sydney J. Darling<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law |
| Counsel to Nickerson Corporation | Warshaw Burstein, L.L.P. | Attn: Grant R. Cornehls, Maxwell J. Rubin<br>575 Lexington Avenue, 7th Floor<br>New York NY 10022 | gcornehls@wbny.com<br>mrubin@wbny.com |
| Counsel to 147 Bloomfield Ave J.V. LLC | Wasserman, Jurista & Stolz, P.C. | Attn: Daniel M. Stolz, Esq.<br>110 Allen Road<br>Suite 304<br>Basking Ridge NJ 07920 | DStolz@wjslaw.com |
| Counsel to Reliance Mechanical, Inc. | Weltman & Moskowitz, LLP | Attn: Richard E. Weltman, Michele K. Jaspan<br>18 Columbia Turnpike, Suite 200<br>Florham Park NJ 07932-2266 | rew@weltmosk.com<br>mkj@weltmosk.com |
| Counsel to Veteran's Road SPE, LLC | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Mickee M. Hennessy, John Westerman<br>1201 RXR Plaza<br>Uniondale NY 11556 | mhennessy@westermanllp.com<br>jwesterman@westermanllp.com |
| Counsel to CTC Academy | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Meredith I. Friedman<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge NJ 07095 | dstein@wilentz.com<br>mfriedman@wilentz.com |

## Exhibit B

Exhibit B

Core/2002 Overnight Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Encon Mechanical Corp. | Broege Neumann Fischer & Shaver, L.L.C. | Attn: Peter J. Broege<br>25 Abe Voorhees Drive<br>Manasquan NJ 08736 |
| Counsel to Pereira Electrical Contracting, Inc. | Cohn Lifland Pearlman Herrmann & Knopf LLP | Attn: Jeffrey W. Herrmann, Andrew R. Macklin, Alex A. Pisarevsky, Charles R. Cohen<br>Park 80 West - Plaza One<br>250 Pehle Ave., Suite 401<br>Saddle Brook NJ 07663 |
| Commonwealth of Pennsylvania Office of Attorney General | Commonwealth of Pennsylvania Office of Attorney General | Attn: Bankruptcy Department<br>16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: James J. Holman<br>30 South 17th Street<br>Philadelphia PA 19103-4196 |
| Counsel to Dehn Bros. Fire Protection, Inc. | Durkin & Durkin, LLC | Attn: M. Murphy Durkin<br>1120 Bloomfield Avenue<br>P.O. Box 1289<br>West Caldwell NJ 07007 |
| The Internal Revenue Service | Internal Revenue Service | Attn: Bankruptcy Department<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 |
| Counsel to STMR, Inc. | Mellinger, Sanders & Kartzman, LLC | Attn: Joseph R. Zapata, Jr.<br>101 Gibraltar Drive, Suite 2F<br>Morris Plains NJ 07950 |
| Attorney General of the State of New Jersey | New Jersey Attorney General's Office | Attn:  Division of Law<br>Richard J. Hughes Justice Complex<br>25 Market Street<br>Trenton NJ 08625-0112 |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Attn:  Compliance and Enforcement<br>Bankruptcy Unit<br>50 Barrack Street, 9th Floor<br>Trenton NJ 08695 |

Exhibit B

Core/2002 Overnight Service List

Served via overnight mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Office of Counsel<br>Building 9, W A Harriman Campus<br>Albany NY 12224-0341 |
| United States Attorney | Office of the United States Attorney of New Jersey | Attn: Eamonn O'Hagan, Assistant U.S. Attorney<br>970 Broad Street, Suite 700<br>Newark NJ 07102 |
| United States Trustee | Office of the United States Trustee for the District of New Jersey | Attn: Lauren Bielskie, Esq.<br>One Newark Center<br>Suite 2100<br>Newark NJ 07102 |
| Pennsylvania Department of Revenue | Pennsylvania Department of Revenue | Attn: Bankruptcy Division<br>P.O. Box 2809467<br>Harrisburg PA 17127-0946 |
| Attorneys for Atlantic Engineering Laboratories of NY, Inc. | Scura, Wigfield, Heyer, Stevens & Cammarota | Attn: David E. Sklar<br>1599 Hamburg Turnpike<br>Wayne NJ 07470 |
| Counsel to Life Town Inc. | Stanziale & Stanziale, P.C. | Attn: Benjamin A. Stanziale, Jr.<br>29 Northfield Avenue, Suite 201<br>West Orange NJ 07052-5468 |
| Attorney General of the State of New York | State of New York Office of the Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 |

**Exhibit C**

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2LS Consulting Engineering | 150 West 30th St Ste 401 | | New York | NY | 10001 | |
| 360 Fire Prevention | 1061 Paulison Ave | | Clifton | NJ | 07011 | |
| 360 Fire Prevention LLC | 1061 Paulison Ave | | Clifton | NJ | 07011 | |
| 5th Avenue Millwork LLC | 185 5th Ave | | Paterson | NJ | 07524 | |
| A K Consulting Services | 3118 83rd St | | East Elmhurst | NY | 11370 | |
| Able Rolling Steel Door Inc | 9 Romanelli Ave | | S. Hackensack | NJ | 07606- | |
| Able Rolling Steel Door | 9 Romanelli Ave | | S. Hackensack | NJ | 07606- | |
| AC Products Inc | 3551 Plano Parkway Ste 200 | | The Colony | TX | 75056 | |
| AccessAble Designs Inc | 8515 Waco Way | | Vero Beach | FL | 32962 | |
| Acme Drapemaster of America | P.O. Box 192 | | Keasbey | NJ | 08832-0192 | |
| Acro Contracting | 4318 Vireo Ave | | Bronx | NY | 10470 | |
| Action Environmental Group | 300 Frank W Burr Blvd | | Teaneck | NJ | 07666 | |
| Acudor Products | 80 Little Falls Rd | | Fairfield | NJ | 07004 | |
| Advance Fireproof Door, Inc. | 103 Central Avenue | P.O. Box 1849 | Clifton | NJ | 07015 | |
| Advanced GPR Corp | 6846 E Vernon Ave | | Scottsdale | AZ | 85257 | |
| Advanced Roofing & Sheet Metal | 112 Greylock Ave | | Belleville | NJ | 07109- | |
| Advanced Scaffold Services | 620 Oakwood Ave Rear | | West Hartford | CT | 06110- | |
| Advanced Scaffold Services LLC | 620 Oakwood Ave Rear | | West Hartford | CT | 06110- | |
| Aggreko, LLC | P.O. Box 972562 | | Dallas | TX | 75397-2562 | |
| AGL Industries | 5912 57th St | | Maspeth | NY | 11378 | |
| Agra Masonry | 2546 East 13Th St Ste 2 | | Brooklyn | NY | 11235 | |
| AH Harris | 160 Fairfield Rd | | Fairfield | NJ | 07004- | |
| Air Group LLC | 1 Prince Rd | | Whippany | NJ | 07981- | |
| AJ Professional Drywall | 146 Remsen Ave | | New Brunswick | NJ | 08901- | |
| AJD Enterprises of Clifton Park | 26 Deer Run Hollow | | Clifton Park | NY | 12065 | |
| Alba | 237 West 35th St Ste 303 | | New York | NY | 10001 | |
| All Care Management | 199 Lee Ave 775 | | Brooklyn | NY | 11211 | |
| All City Glass and Fabricators Corp | 1997 Utica Ave | | Brooklyn | NY | 11234 | |
| All Modern | 4 Copley Pl Fl 7 | | Boston | MA | 02116- | |
| Allglass Systems LLC | 34B Noeland Ave | | Penndel | PA | 19047 | |
| Allied Building Products | 245 4nd St | | Brooklyn | NY | 11232 | |
| Allied Environmental Signage | 69 Megill Rd | | Farmingdale | NY | 07727- | |
| Allied Environmental Signage | 917 Marie Court | | Franklin Lakes | NJ | 07417- | |

Exhibit C
Bonded Owners Overnight Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Allstate Electrical | 10 RailRd Ave | | Ridgefield Park | NJ | 07660- | |
| Always First Inc | 5975 Fresh Pond Rd | | Maspeth | NY | 11378 | |
| Amano McGann Inc | 140 Harrison Ave | | Roseland | NJ | 07068- | |
| AMCS Environmental | 244 5th Ave | | New York | NY | 10001 | |
| AME Inc | 1275 Bloomfield Ave | Bldg 2 Ste 17B | Fairfield | NJ | 07004- | |
| America Enterprise Corp | 822 Lincoln Blvd Unit 1 | | Middlesex | NJ | 08846- | |
| American Bath Resurfacing | 5 Santiago Dr | | Brick | NJ | 08723- | |
| American Dream School | 700 Derard Ave | | Bronx | NY | 10451 | |
| American Elite Contracting | 81 Jeffryn Blvd Ste F | | Deer Park | NY | 11729 | |
| American Pile and Foundation LLC | 61 County Line Rd | | Somerville | NJ | 08876- | |
| Ametco Manufacturing Corp. | 4326 Hamann Parkway | P.O. Box 1210 | Willoughby | OH | 44096 | |
| Amptek Electric LLC | 84 Ethel Ave | | Hawthorne | NJ | 07506- | |
| Anvil Craft Corp | 1005 Aspen St | | Easton | PA | 18042 | |
| Appliance Brokers Inc | 2B Corn Rd | | Dayton | NJ | 08810- | |
| Approved Oil | 6717 4th Ave | | Brooklyn | NY | 11220 | |
| Aqua Plumbing & Heating Corp | 3324 Delavall Ave | | Bronx | NY | 10475 | |
| ARC Interior Construction | 303 5th Ave Ste 205 | | New York | NY | 10016 | |
| Arch Fiberglass Corporation | P.O. Box 116 | | Copiague | NY | 11726 | |
| Architectural Millwork Man | 1 Closter Commons 119 | | Closter | NJ | 07624- | |
| Architectural Millwork | 1 Closter Commons 119 | | Closter | NJ | 07624- | |
| ArchMills Doors & Hardware | 21 Van Natta Dr | | Ringwood | NJ | 07456- | |
| Arena 3D Holdings Inc | 291 Evans Way | | Somerville | NJ | 08876- | |
| Ascape Landscaping & Constr | 634 Route 303 | | Blauvelt | NY | 10913 | |
| Ascape Landscaping & Construction | 634 Route 303 | | Blauvelt | NY | 10913 | |
| ASF Construction Inc | 45 Church St | | Tarrytown | NY | 10591 | |
| ASG Pest Control | 26 RailRd Ave 336 | | Babylon | NY | 11702 | |
| Ashby Fuel Corp | 99 Beachwood Ave | | New Rochelle | NY | 10801 | |
| Assured Environments | 45 BRdway 10th Fl | | New York | NY | 10006 | |
| Atlantic Avenue Self Storage | 1956 Atlantic Ave | | Brooklyn | NY | 11233 | |
| Atlantic Building Specialites | 4000 Bordentown Ave Ste 11 | | Sayreville | NJ | 08872- | |
| Atlantic Engineering Laboratories Inc | 21 Randolph Ave | | Avenel | NJ | 07001- | |
| Atlantic Enviromental Solutions Inc | 5 Marine View Plaza Ste 303 | | Hoboken | NJ | 07030- | |
| Atlantic Fire Protection | 53 Blevins Ave | | Middletown | NJ | 07748- | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Aura Interiors Services LLC | 238 Coupe Pl | | North Arlington | NJ | 07031- | |
| Aura Specialties LLC | 42 John St Ste 1B | | Bloomfield | NJ | 07003- | |
| Automated Security | 1564 Main St | | East Earl | PA | 17519 | |
| BA Style Furniture | 259 West 30 St | | New York | NY | 10001 | |
| BACO Enteprises Inc | 1190 Longwood Ave | | Bronx | NY | 10474 | |
| Baileys Square Janitorial Svc Inc | 11 Marcy St | | Freehold | NJ | 07728- | |
| Barcia Bros Fence | 514 River Dr | | Garfield | NJ | 07026- | |
| BBS Construction | 362 Kinderkamack Rd | | Westwood | NJ | 07675- | |
| Bedford Green House | 2865 Creston Ave | | Bronx | NY | 10468 | |
| BelCon Construction Services | 26 Wallace St | | Belleville | NJ | 07109- | |
| Belden TriState Building | Materials 333 Seventh Avenu5th Fl | | New York | NY | 10001 | |
| Bella Group LLC | 1849 New Hampshire Ave | | Toms River | NJ | 08755- | |
| Beloved Community | Charter Middle School | 531 Grand St | Jersey City | NJ | 07302- | |
| Benco Inc | 10 Madison Ave Unit E | | Fairfield | NJ | 07004- | |
| Benco Inc | 10 Madison Rd Unit E | | Fairfield | NJ | 07004- | |
| Bethlehem Precast | 835 E North St | | Bethlehem | PA | 18017 | |
| BGM Engineering, LLC | 65 High Ridge Road Mailbox 152 | | Stamford | CT | 06905 | |
| Big Apple Renovation Inc | 335 Throop Ave Ste 5 | | Brooklyn | NY | 11221 | |
| Bilco Co CO Fontana Metals Sales | 3120 Exp Dr South | | Islandia | NY | 11749 | |
| Blizzard P&S Fence Corp | 722 Madison Ave | | Paterson | NJ | 07501- | |
| Blu Dot | 1321 Tyler St NE | | Minneapolis | MN | 55413 | |
| Boro Park Lumber | 470 Kent Ave | | Brooklyn | NY | 11211 | |
| Brian Trematore Plumbing | & Heating Inc | 5 Daniel Rd East | Fairfield | NJ | 07004- | |
| Bridge Builders Newark | 211 Warren St 23 | | Newark | NJ | 07103- | |
| Bridge Builders Newark LLC | 835 E North St | | Bethlehem | PA | 18017 | |
| Bridge Builders Newark LLC | 211 Warren St 23 | | Newark | NJ | 07103- | |
| Bridgewell Resources, LLC | P.O. Box 912368 | | Denver | CO | 80291-2368 | |
| Bright Star Service Inc | 126 20th St | | Brooklyn | NY | 11232-1253 | |
| Brother Security One LLC | 502 Bay St | | Staten Island | NY | 10304 | |
| Brown Builders Supply Co | 1700 Plaza Ave | | New Hyde Park | NY | 11040 | |
| Buildcom | 402 Otterson Dr | | Chico | CA | 95928 | |
| Burke Metals Inc | 1804 Appleton Way | | Whippany | NJ | 07981- | |
| C&S Fencing Inc | 7577 Midland Ave | | Elmwood Park | NJ | 07407- | |

In re:  Hollister Construction Services, LLC

Case No. 19-27439 (MBK)

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| CAD Whispering LLC | 203 S Clinton Ave | | Wenonah | NJ | 08090- | |
| CallAhead | 304 Crossbay Blvd | | Broad Channel | NY | 11693 | |
| Cancos Tile | 1085 Portion Rd | | Farmingville | NY | 11738 | |
| Cannella Roofing Inc | 783 Market St | | Paterson | NJ | 07513- | |
| Cardella Waste | P.O. Box 1085 | | Brattleboro | VT | 05302 | |
| Casa Redimix Concrete Corp | 886 Edgewater Rd | | Bronx | NY | 10474 | |
| Casino Plumbing & Heating | 485 Cliff St | | Fairview | NJ | 07022- | |
| Castillo Iron Works | 1033 Webster Ave | | Bronx | NY | 10456 | |
| CB2 | 1250 Techny Rd | | Northbrook | IL | 60062 | |
| CCA Const Consulting Assoc Inc | 225 BRdway Ste 1440 | | New York | NY | 10007 | |
| CCA Construction Consulting As | 225 BRdway Ste 1440 | | New York | NY | 10007 | |
| CCO Technology Inc | 87 South Main St | | Newton | CT | 06470- | |
| Central Jersey Nurseries Inc | 28 Hamilton Rd | | Hillsborough | NJ | 08844- | |
| Chase Fire Products | P.O. Box 220362 | | Brooklyn | NY | 11222 | |
| Choice Logistics Corp. | P.O. Box 1583 | | Jackson | NJ | 08527 | |
| Citiwide Industries Corp | 131 Lombardy St | | Brooklyn | NY | 11222 | |
| City of Newark | Dept of Engineering | 255 Central Ave | Newark | NJ | 07103- | |
| City of Newark Dept of Engineering | 255 Central Ave | | Newark | NJ | 07103- | |
| City of Newark/Water | P.O. Box 64000 | | Newark | NJ | 07101-8068 | |
| City Transit Mix Inc | 10417 148th St | | Jamaica | NY | 11435 | |
| CityGates | 1520 129th St | | College Point | NY | 11356 | |
| Classic Design Awards | 6128 Lincoln Ave | | Morton Grove | IL | 60053 | |
| Classic Design Awards Inc | 6128 Lincoln Ave | | Morton Grove | IL | 60053 | |
| Clean Earth Matters LLC | 208 Brunsick Ave | | Trenton | NJ | 08618- | |
| CMC Composites LLC | 870 Route 530 Ste 12 | | Whiting | NJ | 08759- | |
| Cohen and Hockman | 80 Maiden Lane | | New York | NY | 10038 | |
| Colgate Enterprise Corp | 1470 Brukner Blvd | | Bronx | NY | 10473 | |
| Colony Hardware | P.O. Box 21216 | | New York | NY | 10087 | |
| Columbia Works LLC | 25 Columbia St | | West Orange | NJ | 07052- | |
| Colvent Inc | 325 West 28th St | | New York | NY | 10018 | |
| Comm Tech Contractors Inc | 152 Huron Ave | | Clifton | NJ | 07013- | |
| Commercial Roofing Specialties | P.O. Box 48120 | | Atlanta | GA | 30362 | |
| Con Edison | 511 Theodore Fremd Ave | | Rye | NY | 10580 | |

## Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Con Edison | JAF Station | P.O. Box 1702 | New York | NY | 10116-1702 | |
| Conewago Precast | 660 Edgegrove Road | P.O. Box 407 | Hanover | PA | 17331 | |
| Consolidated Scaffold Corp | 3969 Merritt Avennue | | Bronx | NY | 10466 | |
| Constant Insulation & Contracting | Contracting 2510 Newton Ave | | Astoria | NY | 11102 | |
| Construction Directions Group | 257 Saw Mill River Rd | | Elmsford | NY | 10523 | |
| Construction Repair NYC | 14415 222nd St | | Springfield Garden | NY | 11413 | |
| Control Point Associates Inc | 35 Technology Dr | | Warren | NJ | 07059- | |
| CP Flooring | 145 W Burton Ave | | Salt Lake City | UT | 84115 | |
| CPV Industries | 291 Grand Blvd | | Deer Park | NY | 11729 | |
| Crosslink Representatives LLC | 161 Columbus Ave | | Closter | NJ | 07624- | |
| Custom Welding Inc | 847 State Route 112 | | Frenctown | NJ | 08825- | |
| Custom Wood Furniture, Inc. | 37 E. Clinton Street | P.O. Box 3034 | Newton | NJ | 07860 | |
| CV Electric Inc | 213 Park Lane | | Wayne | NJ | 07470- | |
| Danch Floors | 9 Boyd Lane | | Randolph | NJ | 07869- | |
| DaSilva Construction Group LLC | 355 Ivy Ave | | Westbury | NY | 11590 | |
| Daves Office Installations | 55 Harrison St | | Dover | NJ | 07801- | |
| David Jurgensen II LLC | 56 Elm St | | Millburn | NJ | 07041- | |
| DCD Construction LLC | 240 Riverside Blvd | | New York | NY | 10069 | |
| Densification Inc | 40650 Hurley Lane | | Paeonian Springs | VA | 20129 | |
| Department of Transporation | 55 Water St | | New York | NY | 10007 | |
| Design 2147 | 52 Diamond St | | Brooklyn | NY | 11222 | |
| Designer Sign Systems | 50 BRd St | | Carlstadt | NJ | 07072- | |
| DH Interiors LLC | 6 Industrial Rd Unit 5 | | Pequannock | NJ | 07440- | |
| Direct Builders Supply | 101 Kentile Rd | | South Plainfield | NJ | 07080- | |
| Direct Supplies Warehouse Inc | 100 Hancock St | | Lodi | NJ | 07644- | |
| Director Door | 79 Gazza Blvd | | Farmingdale | NY | 11735 | |
| Director Door Industries LTD | 79 Gazza Blvd | | Farmingdale | NY | 11735 | |
| Doma Source LLC | 555 Gotham Parkway | | Carlstadt | NJ | 07072- | |
| Dome Technologies | 293 Maryland Ave | | Staten Island | NY | 10305 | |
| Domestic Fire Protection LLC | 296 Stegman Parkway | | Jersey City | NJ | 07305- | |
| Donato Inc Plumbing and Heating | 414 3rd Ave | | Brooklyn | NY | 11215 | |
| Door Supply of NJ, Inc. | P.O. Box 479 | | Windsor | NJ | 08561 | |
| DoorStop | 109 Kero Rd | | Carlstadt | NJ | 07072- | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| DoranTatrow Associates | 14 Storrs Court | | Mahwah | NJ | 07430- | |
| DRD Waterproofing | 127 Cedarview Ave | | Staten Island | NY | 10306 | |
| Duffy Avenue | 344 Duffy Ave | | Oyster Bay | NY | 11801 | |
| Dultmeier Sales | 13808 Industrial | | Omaha | NE | 68137 | |
| Durante Rentals | 738 South 3rd Ave | | Mount Vernon | NY | 10550 | |
| Dyer Insulations Inc. | P.O. Box 675 | | Rockaway | NJ | 07866 | |
| Dynamic Construction Enterprise | 30 Alice Lane | | Smithtown | NY | 11787 | |
| E2 Project Management LLC | 87 Hibernia Ave | | Rockaway | NJ | 07866- | |
| EarthCam | 650 East Crescent Ave | | Upper Saddle River | NJ | 07458- | |
| East Coast Elevator, LLC | P.O. Box 80 | | Three Bridges | NJ | 08887 | |
| Eastern Cutting Corp | 2281 Light St | | Bronx | NY | 10466 | |
| Eastern Environmental Solution | 258 Line Rd | | Manorville | NY | 11949 | |
| ECI Contracting | 31 South St Ste 456 | | Mt. Vernon | NY | 10550 | |
| Economy Elevator Inc | 5946 55th Dr | | Maspeth | NY | 11378 | |
| EcoSafety Consultants Inc | 9727 121st St | | Queens | NY | 11419 | |
| Edward Campbell | 39 Blossom Row | | North Valley Stream | NY | 11580 | |
| EFB Corp | 306 Wanaque Ave | | Pompton Lakes | NJ | 07442- | |
| EFCO Corp | 4812 Solutions Center | | Chicago | IL | 60677 | |
| Eliason Corp | 9229 Shaver Rd | | Portage | MI | 49024 | |
| Elite Garage Floors | 2361 Pearse Dr | | Corpus Christi | TX | 78415 | |
| EMC Inc | 72 Cobb St | | Rockaway | NJ | 07866- | |
| Empire Lumber & Millwork Company | P.O. Box 2070 | | Newark | NJ | 07114 | |
| Empire State Layout | 1786 Bellmore Ave | | Bellmore | NY | 11710 | |
| Encon Mechanical Corp. | 3433 Sunset Avenue | P.O. Box 2293 | Ocean Township | NJ | 07712 | |
| Encore Commercial Products Inc | 37525 Interchange Dr | | Farmington Hills | MI | 48335 | |
| Engineered Devices Corp | 25 Bergen Turnpike | | Ridgefield Park | NJ | 07660- | |
| Essential Electric Corp | 5 Pheasant Lane | | Northport | NY | 11768 | |
| Essex Rise Corp | 4 Fairfield Crescent | | West Caldwell | NJ | 07006- | |
| Evergreen Recycling Solutions | 11 Dundar Rd Ste 210 | | Springfield | NJ | 07081- | |
| Everlast Floors Inc | 600 Route 10 | | Whippany | NJ | 07981- | |
| Exclusive Door Co Inc | 376 Flushing Ave | | Brooklyn | NY | 11205 | |
| Express Recycling & Sanititation, LLC | P.O. Box 2 | | Teaneck | NJ | 07666 | |
| Expressive Lighting | 245 48th St 2 | | Brooklyn | NY | 11220 | |

Exhibit C
Bonded Owners Overnight Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| Extech Building Materials | 87 Bowne St | | Brooklyn | NY | 11231 | |
| Fabcon | 12520 Quentin Ave Sout | Ste 200 | Savage | MN | 55378 | |
| Fastenal | P.O. Box 978 | | Winona | MN | 55987-0978 | |
| Fastsigns of Newark | 210 Market St | | Newark | NJ | 07102- | |
| Faxa Inc | 1 Madison St | Bldg B Unit 9 | East Rutherford | NJ | 07073- | |
| Federal RentAFence | 127 Haddon Ave | | West Berlin | NJ | 08091- | |
| Ferguson Enterprises Inc | 50 Meadowlands Parkway | | Secaucus | NJ | 07094- | |
| Fineline & Sons Corp | 446 Milford St | | Brooklyn | NY | 11208 | |
| Fischetti Brother Landscaping | 38A North 19th St | | Kenilworth | NJ | 07033- | |
| Flag Container Service | 11 Ferry St | | Staten Island | NY | 10302 | |
| Flooring Solutions Inc | Attn: Lee Alpert 1960 Ryder St | | Brooklyn | NY | 11234 | |
| FN Dynamic Inc | 67 Garrison St | | Newark | NJ | 07105- | |
| Forge Enterprises | 1931 37th St | | Astoria | NY | 11105 | |
| FortHill Industries Inc | 1980 Route 112 Ste 3 | | Coram | NY | 11727 | |
| Fraco USA | 4312 Old Milford Mill Rd | | Baltimore | MD | 21208 | |
| Fresh Start Painting | 157 Tibbetts Rd | | Yonkers | NY | 10705 | |
| Fromkin Brothers | 125 Clearview Rd | | Edison | NJ | 08837- | |
| Future Coatings Inc | DBAFCI Inc 46377th St | | Brooklyn | NY | 11209 | |
| G&R Tree Service | 96 Maple Parkway | | Staten Island | NY | 10303 | |
| G&V Construction Inc | 205 Foster St | | Hillsborough | NJ | 08844- | |
| Gaeta Demolition | 25 Van St | | Staten Island | NY | 10310 | |
| Gallas Surveying Group | 2865 US Route 1 | | North Brunswick | NJ | 08902- | |
| GB Design Consultants LLC | 271 Grove Ave | | Verona | NJ | 07044- | |
| GC Enviornmental Inc | 22 Oak St | | Bay Shore | NY | 11706 | |
| General Restoration Group Corp | 754 3rd Ave | | Brooklyn | NY | 11232 | |
| GES PC | 6 Bayberry Rd | | Elmsford | NY | 10523 | |
| Glass Systems Tech | 465 Veit Rd Unit A | | Huntington Valley | PA | 19006 | |
| Glass Systems Tech | 7520 Brookfield Rd | | Elkins Park | PA | 19027 | |
| Glass Tech Inc | 2300 S Clinton Ave | | South Plainfield | NJ | 07080- | |
| Global Abatement Services | 443 Schoolhouse Rd | | Monroe Township | NJ | 08831- | |
| Global Development Contractors | 3498 Route 22 | | Branchburg | NJ | 08876- | |
| Global Industrial | 11 Harbor Park Dr | | Port Washington | NY | 11050 | |
| Glowscape General VYCoat | 1022 Ave M Ste 2B | | Brooklyn | NY | 11230 | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| GMA Mechanical Corp | 1595 Route 112 | | Port Jefferson | NY | 11776 | |
| GMC Contracting & Est Services Inc | 226 Miller St | | Newark | NJ | 07114- | |
| GNM Stone Designs LLC | Tectrade Int LLC 25 Ruta Ct | | South Hackensack | NJ | 07606- | |
| Going Green Flooring | 5 East Main St | | Deville | NJ | 07834- | |
| Gold Group Fireproofing | 1019 38th St | | Brooklyn | NY | 11219 | |
| Gorman Jr Fire Alarm Consulting Inc | 1595 Route 112 | | Port Jefferson | NY | 11776 | |
| Grainger Industrial Supply | 212 Industrial Way West | | Eatontown | NJ | 07724- | |
| GRAN Construction Inc | 9101 120 St | | Richmond Hill | NY | 11418 | |
| Grand and Maujer | 774 Grand St | | Brooklyn | NJ | 11211 | |
| Granite Works LLC | 133 William Donnelly Inds Parkway | | Wavery | NY | 14892 | |
| Gravity Construction Corp | 14622 Tuskegee | | Queens | NY | 11435 | |
| GreenTex LLC | 2371 Hyde Shaffer Rd | | Bristolville | OH | 44402 | |
| Griffins Landscaping | 1234 Lincoln Terrace | | Peekskill | NY | 10566 | |
| Gun Hill Fence | 4171 Boston Post Rd | | Bronx | NY | 10466 | |
| Halpern & Sons | 1650 Suckle Hwy | | Pennsauken | NJ | 08110- | |
| Halpert Life Safety Consulting | 225 S Pleasant Ave | | Ridgewood | NJ | 07450- | |
| HarrisonHamnett PC | 40 Knowles St | | Pennington | NJ | 08534- | |
| Hay Mechanical Solutions Corp | 114 53 174th St | | Jamaica | NY | 11434 | |
| HD Supply Construction | P.O. Box 4852 | | Orlando | FL | 32802 | |
| Heads Up | 9621 69th Ave | | Forest Hills | NY | 11375 | |
| Hebrew Language Academy | 166 Kings Hwy | | Brooklyn | NY | 11233 | |
| Herc Rentals | 87 Doremus Ave | | Newark | NJ | 07105- | |
| High Concrete Group LLC | 125 Denver Rd | | Denver | PA | 17517 | |
| High Rise | 14421st St | | Brooklyn | NY | 11232 | |
| High Style Stone Tile | 72 Franklin Ave | | Brooklyn | NY | 11205 | |
| Hilo Materials Handling Group | 345 Oser Ave | | Hauppauge | NY | 11788 | |
| HKS Construction Corp | 2511 3rd Ave | | Bronx | NY | 10451 | |
| HNL Kitchens and Bath | 48 Bakertown Rd Ste 302C | | Monroe | NY | 10950 | |
| Home Depot | 2455 Paces Ferry Rd SE B 3 | | Atlanta | GA | 30339-1834 | |
| Horizon Const & Enterprises LLC | Ent Inc 3713 East Tremont Ave | 2nd Fl | BRONX | NY | 10016 | |
| House of Knobs | 485 South BRdway Unit 29 | | Hicksville | NY | 11801 | |
| Howard I Shapiro & Assoc | 266 Merrick Rd Ste 300 | | lynbrook | NY | 11563 | |
| HSP 81 Halsey LLC | 87 Halsey St | | Newark | NJ | 07102- | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Hudson Awning & Signs | 27 Cottage St | | Bayonne | NJ | 07002- | |
| Hudson Insulation of New York | 744 McDonald Ave | | Brooklyn | NY | 11218 | |
| Hybrid Framing and Interiors | 822 McDonald Ave | | Brooklyn | NY | 11218 | |
| Hygrade Insulators Inc | 54 Mercer St | | Phillipsburg | NJ | 08865- | |
| Ideal Shield | 2525 Clark St | | Detroit | MI | 48209 | |
| IDI Distributors | 91 Rodeo Dr | | Edgewood | NY | 11717 | |
| IJZ Associates Inc | 428 Johnson Ave | | Brooklyn | NY | 11237 | |
| Impact Concrete and Control | 1546 129th St | | College Point | NJ | 11356 | |
| Imperial Flooring Systems Inc | 56 Bowne Ave | | Freehold | NJ | 07728- | |
| Imperiex Construction Inc | 1185 Randall Ave | | Bronx | NY | 10474 | |
| Incinia Contracting Inc | 1360 Clifton Ave Unit 365 | | Clifton | NJ | 07012- | |
| Independence Fence | 66 BRdway | | Staten Island | NY | 10310 | |
| Industrial Maintenance Inc | 843 King Georges Rd | | Fords | NJ | 08863- | |
| Industrial Maintenance Ind LLC | 843 King Georges Rd | | Fords | NJ | 08863- | |
| Infinity Electric | 245 E Inman Ave | | Rahway | NJ | 07065- | |
| Infinity Elevator Company Inc | 3 Harding Pl | | Little Ferry | NJ | 07643- | |
| Infinity Floors Inc | 95 D Hoffman Lane | | Islandia | NY | 11749 | |
| Infinity Painting Co Inc | 1978 Richmond Terrace Unit 5 | | Staten Island | NY | 10302 | |
| International Asbestos Removal | 6808 Woodside Ave | | Woodside | NY | 11377 | |
| International Unified Workforce | 22 Roff St | | Staten Island | NY | 10304 | |
| Ironbound Cleaning Services | P.O. Box 3422 | | Union | NJ | 07083 | |
| Island Exterior Fabricators | 1101 Scott Ave | | Calverton | NY | 11933 | |
| J and J Tile Inc | 48 BiState Plaza | | Old Tappan | NJ | 07675- | |
| J Rapaport Wood Flooring LLC | 158 Linwood Plaza Ste 201 | | Fort Lee | NJ | 07024- | |
| J&M Special Effects | 524 Sackett St | | Brooklyn | NY | 11217 | |
| Jack Jaffa & Associates | 147 Prince St | | Brooklyn | NY | 11201 | |
| Jafco Industries LLC | 136 Lincoln Blvd | | Middlesex | NJ | 08846- | |
| Janus International Group, LLC | P.O. Box 936611 | | Atlanta | GA | 31193-6611 | |
| Janus International | P.O. Box 936611 | | Atlanta | GA | 31193-6611 | |
| JBS Container Service | 9101 120th St | | Richmond Hill | NY | 11418 | |
| JC Ryan EBCOH&G LLC | 1800 New Hwy | | Farmingdale | NY | 11735 | |
| Jersey Architectural Doors | & Supply | 722 Adriatic Ave | Atlantic City | NJ | 08401- | |
| Jersey Architectural Doors | & Supply Inc | 722 Adriatic Ave | Atlantic City | NJ | 08401- | |

# Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| Jersey City MUA | 555 Route 440 | | Jersey City | NJ | 07305- | |
| JF Creamer & Son Inc | 1701 East Linden Ave | | Linden | NJ | 07036- | |
| JHDS LLC | 107 Beaverbrook Rd Ste 3 | | Lincoln Park | NJ | 07035- | |
| JJ Matthews Inc | 519 South 5th Ave | | Mount Vernon | NY | 10550 | |
| JMV Assocaites LLC | 3839 Bell Blvd Ste 350 | | Bayside | NY | 11361 | |
| Johnny On The Spot | 3168 Bordentown Ave | | Old Bridge | NJ | 08857- | |
| Jonasz Precast Inc | 829 Delsea Dr | | Westville | NJ | 08093- | |
| Joseph L Balkan | 13001 Jamaica Ave | | Richmond Hill | NY | 11418 | |
| JPR Lighting Group | 20 Englewood Ave | | Staten Island | NY | 10309 | |
| JRM Construction | 758 East 98th St | | Brooklyn | NY | 11236 | |
| Kamco Supply of NJ LLC | 1100 Township Line Rd | | Chester | PA | 19013 | |
| Kaye Mechanical | 25 Brush Hill Rd | | Kinnelon | NJ | 07405- | |
| KBF Interior Designs | K Brothers Fling Inc 14519 177th St | | Jamaica | NY | 11434 | |
| Kee Safety | 100 Stradtman St | | Buffalo | NJ | 14206 | |
| Kenco Designs Inc | Kenneth Sullivan Contracting | 1524 Broad St | Bellmore | NY | 11710 | |
| Kennon Surveying Services, Inc | P.O. Box 4477 | 5 Powder Horn Drive, Suite 4 | Warren | NJ | 07059 | |
| Kenseal Construction Prod Corp | P.O. Box 418827 | | Boston | MA | 02241-8827 | |
| Kentco Kitchens | 199 Lee Ave Ste 773 | | Brooklyn | NY | 11211 | |
| Ketcham Medicine Cabinets & Acc | 3505 Veterans Memorial Hwy | | Ronkonkoma | NY | 11779 | |
| KF Mechanical | 10 Stewart Pl | | Fairfield | NJ | 07004- | |
| King Mechanical Installations | 150 Kansas St | | Hackensack | NJ | 07601- | |
| Kingspan Insulated Panels Inc | 726 Summerhill Dr | | Deland | FL | 32114 | |
| KJP Enterprises Inc | 200 Keen St | | Paterson | NJ | 07514- | |
| Klearwall Industries LLC | 530 Anchor Dr | | Moneta | VA | 24121-2309 | |
| KMC Mechanical, Inc. | 86 Main Street | P.O. Box 65 | Bloomingdale | NJ | 07403 | |
| Knox Box | 1601 W Deer Valley Rd | | Phoenix | AZ | 85027 | |
| Kone Inc | 4736 36th St | | Long Island City | NY | 11101 | |
| KR Masonry | 363 East Greystone Rd | | Old Bridge | NJ | 08857- | |
| L&M Disposal, LLC | P.O. Box 281 | | Ironia | NJ | 07845 | |
| LaBar Gold Renovations | 170 Mt Airy Rd | | Basking Ridge | NJ | 07920- | |
| Larry E Knight Inc | 12200 Owings Mills Blvd | | Glyndon | MD | 21071 | |
| Lattys Gen Plumbing Contractors Corp | 1058E Gun Hill Rd | | Bronx | NY | 10469 | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Latz Inc | 65 Piermont Rd | | Tenafly | NJ | 07670- | |
| Leading Edge | Safety Systems Div a Pucuda Inc | 500 Main St | Deep River | CT | 06417- | |
| Leonard J Strandberg & Assoc | 32 Smith St | | Freeport | NY | 11520 | |
| Level 5 Carpentry Corp | 104 N Clinton Ave Ste B | | Lindenhurst | NY | 11757 | |
| Leverage Builders Group | 5101 New Utrecht Ave | | Brooklyn | NY | 11219 | |
| LGI Transport LLC | 6 Asher Smith Rd | | Pittstown | NJ | 08867- | |
| LIC Builders LTD | 3723 27th St | | Long Island City | NY | 11101 | |
| LIF Industries Inc | 5 Harbor Park Dr | | Port Washington | NY | 11050 | |
| Liftco Elevator Group | P.O. Box 1413 | | Spring Valley | NY | 10977 | |
| Lighthouse Point LHP | 35 Bay St | | Staten Island | NY | 10301 | |
| LindeGriffith Const Co | 152 Passaic St | | Newark | NJ | 07104- | |
| Linphill Electrical Contractor | 9707 Horace Harding Expy Ste 2C | | Corona | NY | 11368 | |
| Lion Wood Floors | 602 NJ 57 | | Port Murray | NJ | 07856- | |
| Loading Dock Inc | 20 Meta Lane | | Lodi | NJ | 07644- | |
| Lombardo Building Consultants | 1061 Jackson Ave | | Long Island City | NY | 11101 | |
| Lombardo Professional Engineering | 1061 Jackson Ave | | Long Island City | NY | 11101 | |
| LS Steel Inc | 287 Dayton Ave | | Manorville | NY | 11949 | |
| Lukach Interiors | 208 River Rd | | Clifton | NJ | 07014- | |
| Lumber Liquidators | 64 12th St | | Brooklyn | NY | 11215 | |
| M D Door and Hardware Inc | 63 Flushing Ave Unit 139 | | Brooklyn | NY | 11205 | |
| M&T Insurance Agency Inc | 285 Delaware Ave Ste 4000 | | Buffalo | NY | 14202 | |
| Macaro Iron Works | 205 A Brooks Blvd | | Manville | NJ | 07054- | |
| MacKenzie Automatic Doors | 285 Delaware Ave Ste 4000 | | Buffalo | NY | 14202 | |
| MACRO Enterprises LTD | 25 East Chestnut St | | Massapequa | NY | 11758 | |
| Madsen and Howell Inc | 500 Market St | | Perth Amboy | NJ | 08861- | |
| Mainline Construction | 1047 Delaware Ave | | Island Park | NY | 11558 | |
| Major Building Consulting | 21 West 38th St 11th Fl | | New York | NY | 10018 | |
| Major General Construction | 14845 89th Ste 1B | | Jamaica | NY | 11435 | |
| Marcal Construction | 60 Willett Ave Unit A | | South River | NJ | 08882- | |
| Marios Hvy Eqpt Repair & Sales | 78 Battleground Rd | | Perrineville | NJ | 08535- | |
| Marjam Supply Co Inc | 885 Conklin St | | Farmingdale | NY | 11735 | |
| Maspeth Roofing & Contracting | 5430 44th St | | Maspeth | NY | 11378 | |
| Master Locators Inc | 675 Concord Rd | | Glen Mills | PA | 19342 | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Mathusek Inc | 25 Iron Horse Rd | | Oakland | NJ | 07436- | |
| Maverick Building Services | 22 Chestnut St | | Rutherford | NJ | 07070- | |
| Maximum Material Handling | P.O. Box 750 | | Parsippany | NJ | 07054 | |
| MDS Construction Corp | 102B US Route 46E | | Saddle Brook | NJ | 07663- | |
| Mediterranean Shipping Company | 8 Essex Center Dr | | Peabody | MA | 01960- | |
| Meli Plumbing & Heating | P.O. Box 100 | | Hackensack | NJ | 07602 | |
| Melric Systems Corp | 16 Borden Lane | | Huntington Statio | NY | 11746 | |
| Merit Corp | 523 Cortland Ave | | Belleville | NJ | 07109- | |
| Metal Partners International | P.O. Box 71800 | | Chicago | IL | 60694 | |
| Metals USA | 50 Cabot Blvd | | Langhorne | PA | 19047 | |
| Metro Door & Hardware Inc | 71 South State St | | Hackensack | NJ | 07601- | |
| Metro Erectors Inc | 5801 Ave J | | Brooklyn | NY | 11234 | |
| Metropolis | 22 Cortland St 10th Fl | | New York | NY | 10007 | |
| Micro Center | 263 McLean Blvd | | Paterson | NJ | 07504- | |
| Midtown Green | 5279 72nd Pl | | Maspeth | NY | 11378 | |
| Midway Glass & Metal Installer | 526 Route 17 South | | Carlstadt | NJ | 07072- | |
| Mile Square Roofing Co Inc | 200 Ellen Terrace | | Hackensack | NJ | 07601- | |
| Milherton Group Inc | 25 Industrial Ave | | Fairview | NJ | 07022- | |
| Mill Brook Fire Protection | 4 Lamplight Lane | | Dix Hills | NY | 11746 | |
| MJ Engineering & Design | 3 Battista Ct | | Sayreville | NJ | 08872- | |
| MJE&D Engineer and Design | 3 Battista Court | | Sayreville | NJ | 08872- | |
| Mobile Mini | P.O. Box 650882 | | Dallas | TX | 75265 | |
| Mobility Elevator & Lift Co | 4 York Ave | | West Caldwell | NJ | 07006- | |
| Mobility Elevator & Lift Company | 4 York Ave | | West Caldwell | NJ | 07006- | |
| Modern Const & Steel Erectors | 28 Derick Court | | Staten Island | NY | 10309 | |
| Modernfold/Styles, Inc. | 15 Empire Boulevard | P.O. Box 3180 | So. Hackensack | NJ | 07606 | |
| MOE Distributors Inc | 55 Abbett Ave | | Morristown | NJ | 07960- | |
| Montec Interiors | 3723 27th St | | Queens | NY | 11101 | |
| Montrose Surveying Co LLP | 11620 Metropolitan Ave | | Richmond Hill | NY | 11418 | |
| Morin Corp | 726 Summerhill Dr | | Deland | FL | 32724 | |
| Mountain View Layout Service | 117 Hibernia Ave | | Rockaway | NJ | 07866- | |
| Mr. John Inc. | P.O. Box 130 | | Keasbey | NJ | 08832 | |
| Mueser Rutledge Consulting Eng | 225 W 34th St | | New York | NY | 10122 | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Mueser Rutledge Consulting Napco | 225 West 34th St | | New York | NY | 10122 | |
| Munoz Engineering PC | 505 Eighth Ave | | New York | NY | 10018 | |
| MW Mechanical Inc | 62 South 2nd St | | Deer Park | NY | 11729 | |
| My Sign Center | 1150 Sylvan St | | Linden | NJ | 07036- | |
| Naber Electric Corp | 1025 Saw Mill River Rd | | Yonkers | NY | 10701 | |
| Napco | 1000 Wall Street West | P.O. Box 234 | New York | NY | 07071 | |
| National Construction Rentals | 44 Hook Rd | | Bayonne | NJ | 07002- | |
| National Fireproofing & Insulation | 139 Van Winkle Ave Apt 2 | | Garfield | NJ | 07026- | |
| Nationwide Transport Services | 2937 W Cypress Creek Rd | | Fort Lauderdale | FL | 33309 | |
| NE Atlantic Business Solutions Corp | 8216 138th St | | Briarwood | NY | 11435 | |
| New Jersey Boom & Erectors | 120 Sans Dr | | Henryville | PA | 18332 | |
| New Jersey Door Works Inc | 689 Ramsey Ave | | Hillside | NJ | 07205- | |
| New Jersey Tile & Stone | 100 Newfield Ave | | Edison | NJ | 08837- | |
| New Society Cleaning | 1977 North Olden Ave Extension | Ste 246 | Ewing | NJ | 08618- | |
| New York City | Department of Transportation | 5850 57th Rd | Maspeth | NY | 11378 | |
| New York City Dept of Building | 155 Worth St | | New York | NY | 10013 | |
| New York City Water Board | 5917 Junction Blvd | | Flushing | NY | 11373 | |
| New York Concrete Washout | 179 Ryerson Ave | | Patterson | NJ | 07502- | |
| New York Gypsum Floor | 438 5th Ave Ste 201 | | Pelham | NY | 10803 | |
| Newark Parking Authority | 50 Park Pl Ste 919 | | Newark | NJ | 07103- | |
| Newark Police | 22 Franklin St | | Newark | NJ | 07102- | |
| Newark Wire Works Inc | 1059 Kings Goerge Post Rd | | Edison | NJ | 08837- | |
| NexGen Ready Mix | 530 Faile St | | Bronx | NY | 10474 | |
| Nitterhouse Concrete Products | P.O. Box 2013 | | Chambersburg | PA | 17201 | |
| NK Construction Consultants | 20 Bayside Lane | | Staten Island | NY | 10309 | |
| NOPS | 3805 Dyre Ave | | Bronx | NY | 10466 | |
| Nordic Contracting Inc | 111 Howard Blvd | | Ledgewood | NJ | 07852- | |
| North American Pipeline Svcs LLC | 10 Bennett Rd | | Freehold | NJ | 07728- | |
| Northeast L&scape & Masonry Assoc | 3 W Main St Ste 208 | | Elmsford | NY | 10523 | |
| NuLine Mechanical Contractors | 56 Carleton Ave | | Islip Terrace | NY | 11752 | |
| NYC Department of Buildings | 155 Worth St | | New York | NY | 10013 | |
| NYC Department of Finance | P.O. Box 3646 | | New York | NY | 10008-3646 | |
| NYC DOT | 55 Water St | | New York | NY | 10007 | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| NYC Topline Const & Management Inc | Management Inc 44 Townsend Line | | Hicksville | NY | 11801 | |
| NYC Transit Authority | 2 BRdway Room A109 | | New York | NY | 10004 | |
| NYCOM Electric | 3609 20th Ave | | Astoria | NY | 11105 | |
| NYOPS | 3805 Dyre Ave | | Bronx | NY | 10466 | |
| Ocean Steel Corp | 400 Chesley Dr | | Saint John | NB | E2K 5L6 | CA |
| One Stop Blue Printing | 757 4th Ave Ground Fl | | Brooklyn | NY | 11232 | |
| OnTarget Technologies Inc | 335 Madison 4th Fl | | New York | NY | 10017 | |
| Optimum | 961 East 174th St | | Bronx | NY | 10460 | |
| Optimum Air Solution Inc | 5 Jill Lane 10 | | Monsey | NY | 10952 | |
| Orange County Superior Concrete | 149 Elm St Ste 102 | | Monroe | NY | 10950 | |
| Orion Interiors Inc | 600 US Hwy 206 | | Raritan | NJ | 08869- | |
| Otis Elevator Company | 65 Fairchild Ave | | Plainview | NY | 11803 | |
| OX Blue | 1777 Ellsworth Industrial Blvd NW | | Atlanta | GA | 30318 | |
| P Cipollini Inc | 171 E Blackwell St | | Dover | NJ | 07801- | |
| P Tamburri Steel LLC | dba Tamburri Assoc | 1401 Industrial Hwy | Cinnaminson | NJ | 08077- | |
| P. C. Richards | 150 Price Parkway | P.O. Box 9122 | Farmingdale | NY | 11735-9122 | |
| Pacific Hardwood Floor | 12 Washington St | | Long Branch | NJ | 07740- | |
| PAL Environmental Services | 1102 Queens Plaza South | | Long Island City | NY | 11101 | |
| Palatial Concrete | 215 Edwards Ave | | Calverton | NY | 11933 | |
| Parsippany Building Deparment | 1001 Parsippany Blvd | | Parsippany | NJ | 07054- | |
| Partners for Achitecture | 48 Union St Bldg 1 2nd Fl | | Stamford | CT | 06906- | |
| Pat Murphy | 12 Richlyn Court | | Morristown | NJ | 07960- | |
| Patriot Sawcutting Inc | 103 South Van Brunt St | | Englewood | NJ | 07631- | |
| PC Hardwood Floors | 121 31st St | | Brooklyn | NY | 11232 | |
| PDG Consultants LLC | 55 BRdway Ste 303 | | New York | NY | 10006 | |
| Pella Windows and Doors | P.O. Box 788287 | | Philadelphia | PA | 19178 | |
| Pentair | 1351 State Rte 55 | | Lagrangeville | NY | 12540 | |
| Perey Turnstiles | 245 Westchester Ave Unit 866 | | Port Chester | NY | 10573 | |
| Peri Formwork Systems Inc | 7135 Dorsey Run Rd | | Elkridge | MD | 21075 | |
| Perimeter Protection Products | 720 Lincoln Blvd | | Middlesex | NJ | 08846- | |
| Pilku Construction Services | 150 Mill St | | Brooklyn | NY | 11231 | |
| Plainfield Country Club | 1591 Woodland Ave | | Edison | NJ | 08820- | |
| Poland Springs | P.O. Box 856192 | | Louisville | KY | 40285 | |

Exhibit C
Bonded Owners Overnight Service List
Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| Power Fast Inc | 63 Dell Glen Ave | | Lodi | NJ | 07644- | |
| Precise Services Corp | 411 Hackensack Ave Ste 200 | | Hackensack | NJ | 07601- | |
| Premier Compaction System | 264 Lackawanna Ave | | Woodland Park | NJ | 07424- | |
| Premier Compaction Systems | 264 Lackawanna Ave | | West Paterson | NJ | 07424- | |
| Premier Roofing Co Inc | 905 Atlantic Ave | | Brooklyn | NY | 11238 | |
| Premier Supplies | P.O. Box 21352 | | New York | NY | 10087 | |
| Prestige Industry | 4542 Pearson St | | Long Island City | NY | 11101 | |
| Pro Access Solutions Inc | 5416 Lower Creek Court | | Apex | NC | 27539 | |
| PSE&G | 410 Route 130 | | Bordentown | NJ | 08505- | |
| PSE&G CO | P.O. Box 14444 | | New Brunswick | NJ | 08906 | |
| Quality Facility Solutions | 199 Lee Ave 297 | | Brooklyn | NY | 11211 | |
| Queen Anne Apartments | 1475 Palisade Ave | | Teanneck | NJ | 07666- | |
| R&R Electric & Alarms | 29 Maplewood Dr | | Brewster | NY | 10509 | |
| Raised Computer Floors | 280 N Midland Ave Bldg V | | Saddle Brook | NJ | 07663- | |
| Ran Building Interiors | 2 Tallyrand Dr | | Colts Neck | NJ | 07722- | |
| Rankin Inc | 1958 Brandon Court | | Glendale Heights | IL | 60139 | |
| Rave Construction Inc | 1711 Plainfield Ave | | South Plainfield | NJ | 07080- | |
| Raydoor | 134 West West 29th St Ste 909 | | New York | NY | 10001 | |
| RCI Plumbing Inc | 547 Midland Ave | | Staten Island | NY | 10306 | |
| Ready Refresh | 215 6661 Dixie Hwy | | Louisville | KY | 40258 | |
| Ready Refresh | 215 6661 Dixie Hwy Ste | | Louisville | KY | 40258 | |
| Red Lion Insulation | 66 East Gloucester Pike | | Barrington | NJ | 08007- | |
| Reilly Sweeping Inc | 748 Lincoln Blvd | | Middlesex | NJ | 08846- | |
| Reliable Construction | 141 West Walnut St | | Long Beach | NY | 11561 | |
| Reliable Window and Door Corp | 304 Linwood Ave | | Cedarhurst | NY | 11516 | |
| Reliance Mechanical Services | AKA RMS HVAC Inc | 95F Hoffman Lane | Islandia | NY | 11749 | |
| RentAFence | 1033 Route One | | Avenel | NJ | 07001- | |
| Restor Technologies Inc | 16 Norden Lane | | Huntington Statio | NY | 11746 | |
| Restoration Hardware | 15 Koch Rd | | Corte Madera | CA | 94925 | |
| Rizzo Group LLP | 1333 BRdway | | New York | NY | 10018 | |
| Roccos L&scaping & | Concrete Svcs LLC | 48 Orange Ave | Staten Isladn | NY | 10302 | |
| Rock Group NY Corp | 5318 11th St | | Long Island City | NY | 11101 | |
| Rosenthal Engineering PLLC | 126 Atlantic Ave Ste 3 | | Lynbrook | NY | 11563 | |

In re:  Hollister Construction Services, LLC
Case No. 19-27439 (MBK)

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| RRC Construction Force Service | P.O. Box 434 | | Franklin Square | NY | 11010 | |
| Rutgers HLLC | 118138 Washington St | | Newark | NJ | 07103- | |
| Rutgers HLLC | 4445 New St | | Newark | NJ | 07103- | |
| Rutgers HLLC | 511 Linden St | | Newark | NJ | 07103- | |
| Rutgers HLLC | 6977 Halsey St | | Newark | NJ | 07103- | |
| S and J Sheet Metal Incorp | 608 East 133rd St | | Bronx | NY | 10454 | |
| S&B Cast Stone Co Inc | 909 E 51st St | | Brooklyn | NY | 11203 | |
| Safegate Associates, LLC | P.O. Box 6 | | Florham Park | NJ | 07932 | |
| Safehouse Locksmith | 18811 Union Turnpike | | Fresh Meadows | NJ | 11366 | |
| Safelock Security | 22128 106th Ave | | Queens Village | NY | 11429 | |
| Safeway Security Guard Service | 14309 222nd St | | Springfield Garden | NY | 11413 | |
| Safeway Security Guard Service | 14309 222nd 1st Fl | | Springfield Garden | NY | 11413 | |
| Saint Vincent Painting | 905 Magie Ave | | Union | NJ | 07083- | |
| Salsbury Industries | 1010 East 62nd St | | Los Angeles | CA | 90001 | |
| Salvi Steel Fabricators LLC | P.O. Box 520 | | Oakland | NJ | 07436 | |
| Samph Contracting | 4750 Blue Church Rd | | Coopersburg | PA | 18036 | |
| Sandyston Construction Inc | 183 Route 206 South | | Sandyston | NJ | 07826- | |
| Sanitary Construction Company | 271 Route 46 West | | Fairfield | NJ | 07004- | |
| Sauder Manufacturing Co | 930 W Barre Rd | | Archbold | OH | 43502 | |
| Schindler Elevator Corp | 840 North Lenola Rd Ste 4 | | Moorestown | NJ | 08057- | |
| Schnell Contracting System | 919 Route 33 Unit 37 | | Freehold | NJ | 07728- | |
| Schnell Contracting Systems LLC | 919 Route 33 Unit 37 | | Freehold | NJ | 07728- | |
| SDF Disposals Inc | 117 Gramatan Dr | | Yonkers | NY | 10701 | |
| Sea Lion Drywall Inc | 705 Taft Ave | | North Plainfield | NJ | 07063- | |
| Selective Service Co | 25 Laurel Ave | | Glen Cove | NY | 11542 | |
| Senso Management Corp | 10 Wilson Rd | | Weston | CT | 06883- | |
| Sesi Consulting Engineers | 12A Maple Ave | | Pine Brook | NJ | 07058- | |
| Shield Alarm Systems Inc | dba GLeff Security Systems | 403 County Rd Ste 6 | Cliffwood | NJ | 07721- | |
| Sicon Construction | 4233 Arthur Kill Rd Ste B | | Staten Island | NY | 10309 | |
| Sign Engineers Inc | 13 New York Ave | | Colonia | NJ | 07067- | |
| SignatureHardwarecom | 2700 Crescent Springs Pike | | Erlanger | KY | 41017 | |
| Signs and Decal Corp | 410 Morgan Ave | | Brooklyn | NY | 11211 | |
| Signs and Safety Devices LLC | 223 East Main St | | Bound Brook | NJ | 08805- | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Simonik Moving and Storage | P.O. Box 6949 | | Bridgewater | NJ | 08807 | |
| Simpson and Brown | 119 North Ave W | | Cranford | NJ | 07016- | |
| Sinks and Stones | 4601 Vernon Blvd | | Long Island City | NY | 11101 | |
| Sipala Landscaping Services | 8 MacNiece Pl | | Dix Hills | NY | 11746 | |
| Site Safety LLC | 21 West 38th Fl 12th Fl | | New York | NY | 10018 | |
| Siteworks Contracting Corp. | P.O. Box 3290 | | Mt. Vernon | NY | 10553 | |
| Smileys Waterworks Inc | 1301 Redfern Ave | | Far Rockaway | NY | 11691 | |
| Solar Security Solutions LLC | 455 Daugherty Run Rd | | Warren | PA | 16365 | |
| Solid Development Group | 15 Oak Rd Ste 3 | | Fairfield | NJ | 07004- | |
| Solus Decor Inc | 1445 Powell St | | Vancouver | BC | V5L 5C3 | CA |
| Somerset Wood Products Co | 1 Johnson Dr | | Raritan | NJ | 08869- | |
| Spectrum Precision Painting | 1072 Madison Ave | | Lakewood | NJ | 08701- | |
| Staples Advantage | P.O. Box 83689 | | Chicago | IL | 60696 | |
| Stateline Construction Co Inc | 234 Pacific St | | Newark | NJ | 07114- | |
| Statewide Fence Co | 651 South Ave | | Garwood | NJ | 07027- | |
| Sterling Securities | 466 Bloomfield Ave 2nd Fl | | Newark | NJ | 07107- | |
| Stikwood | 5860 Alder Ave | | Sacramento | CA | 95828 | |
| Stilo Paving and Excavating | 2907 South Clinton Ave | | South Plainfield | NJ | 07080- | |
| STMR Inc | 92 Morrissee Ave | | Wallington | NJ | 07057- | |
| StormTrap | 2495 W Bungalow Rd | | Morris | IL | 60450 | |
| Straight Edge Striping Inc | 223 East Main St | | Bound Brook | NJ | 08805- | |
| Straight Edge Striping LLC | 223 East Main St | | Bound Brook | NJ | 08805- | |
| StroberWright Inc | 1483 Route 179 | | Lambertville | NJ | 08530- | |
| Stucco and Stone Inc | 763 Washington St | | Franklin Square | NY | 11010 | |
| Suave Cleaning Services LLC | 3062 BRdway | | New York | NY | 10027 | |
| Suburban Propane | 915 Delancy St | | Newark | NJ | 07105- | |
| Sunbelt Rentals Inc. | P.O. Box 409211 | | Atlanta | GA | 30384 | |
| Superior Waste & Carting | P.O. Box 508 | | Nyack | NY | 10960 | |
| Swing Staging LLC | 2520 Borden Ave | | Long Island City | NY | 11101 | |
| Sylvane | 245 Hembree Park Dr | | Roswell | GA | 20076 | |
| Target | P.O. Box 9350 | | Minneapolis | MN | 55440 | |
| Taylor Oil | 77 2nd St | | Somerville | NJ | 08876- | |
| Terco Construction LLC | 10 Southdown Dr | | Lafayette | NJ | 07848- | |

In re:  Hollister Construction Services, LLC
Case No. 19-27439 (MBK)

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| TerraSure Services | 747 3rd Ave 2nd Fl | | New York | NY | 10017 | |
| Testor | 1059 Jackson Ave | | Long Island City | NY | 11101 | |
| TG Elliot Group, Inc. | P.O. Box 354 | | Nanuet | NY | 10954 | |
| The Carey Group | 115 BRdway Ste 1504 | | New York | NY | 10006 | |
| The Gillespie Group | 5 Chris Court Ste G | | Dayton | NJ | 08810- | |
| The Redline Group Inc | 27 Chestnut St | | Ridgewood | NJ | 07450- | |
| The Tamis Corp | 10700 Frankstown Rd Ste 105 | | Pittsburgh | PA | 15235 | |
| Thunderbird Products Inc | 1895 Gillespie Way | | El Cajon | CA | 92020 | |
| ThyssenKrup | 7481 Northwest 66th St | | Miami | FL | 33166 | |
| Tile Depot NY | 26 Steuben St | | Brooklyn | NY | 11205 | |
| Tile Master LLC | 26 Darthmouth Ave | | Avenel | NJ | 07001- | |
| Time Warner Cable | P.O. Box 11820 | | Newark | NJ | 07101-8120 | |
| TM Tile LLC | 26 Dartmouth Ave | | Avenel | NJ | 07001- | |
| Todd Devin Food Equipment Inc | 668 Stony Hill Rd 129 | | Yardley | PA | 19067 | |
| Tomkin Company | 1958 Westfield Ave | | Scotch Plains | NJ | 07076- | |
| Top Shelf Electric Corp | 485 Route 1 South | | Iselin | NJ | 08830- | |
| Tore Electric Company | 85 Franklin Rd Units 4A & 5A | | Dover | NJ | 07801- | |
| Tower Recycling | 3043 Ridge Ave | | Egg Harbor Towns | NJ | 08234- | |
| Traffic Safety Service | 601 Hadley Rd | | South Planfield | NJ | 07080- | |
| Tricity Contracting & Consulting | 2511 Atlantic Ave 1st Fl | | Brooklyn | NY | 11207 | |
| TriState Lumber Inc | 11 West St | | Brooklyn | NY | 11222 | |
| TROON ELECTRIC OF NY LLC | 307 7th ave Ste 1204 | | NEW YORK 10001 | NY | 10013 | |
| True Steel Construction LLC | 124 Polk St | | Newark | NJ | 07105- | |
| True Steel Construction, LLC | 124 Polk Street | P.O. Box S1 | Newark | NJ | 07105 | |
| Turtle & Hughes | 1900 Lower Rd | | Linden | NJ | 07036- | |
| TWS Contracting Corp | 12811 18th St | | College Point | NY | 11356 | |
| U.S. Concrete Companies | P.O. Box 419529 | | Boston | MA | 02241 | |
| Uline | P.O. Box 88741 | | Chicago | IL | 60680-1741 | |
| Ultimate Access Solutions | 1200 West Creek Village Dr Unit E6 | | Elkton | MD | 21921 | |
| United Rentals | 222 Bergen Turnpike | | Ridgefield Park | NJ | 07660- | |
| United Rentals | P.O. Box 100711 | | Atlanta | GA | 30384-0711 | |
| United Rentals | 2035 ROUTE 34 | | Wall | NJ | 07719- | |
| United Rentals | 2400 Hamilton Blvd | | South Plainfield | NJ | 07080- | |

Exhibit C

Bonded Owners Overnight Service List

Served via overnight mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Urban Storage | 300 Sheffield Ave | | Brooklyn | NY | 11207 | |
| Urban Storage Mt Vernon New York | 750 South Fulton St | | Mount Vernon | NY | 10550 | |
| Urban Storage Richmond Hill Queens | 8740 121 St | | Richmond Hill | NY | 11418 | |
| UTek Elevator Inc | 125 8th St | | Brooklyn | NY | 11215 | |
| V Guinta and Son Construction Corp | 1102 Hempstead Turnpike | | Franklin Square | NY | 11010 | |
| Vacca Roofing, Inc | P.O. Box 520 | | Manalapan | NJ | 07726 | |
| VAL Floors Inc | 611 Route 46 West Ste 104 | | Hasbrouck Height | NJ | 07604- | |
| Vector Structural Preservation | 21 Willowdale Ave | | Port Washington | NY | 11050 | |
| Verizon | P.O. Box 15124 | | Albany | NY | 12212 | |
| Victor Fire Protection | 1942 Richmond Terrace | | Staten Island | NY | 10302 | |
| Victor Fire Protection | 2035 ROUTE 34 | | Wall | NJ | 07719- | |
| Vidaris Inc | 360 Park Ave South 15th Fl | | New York | NY | 10010 | |
| Viking Demolition Inc | 58 Borough St | | Rutherford | NJ | 07070- | |
| VIP Construction Services Inc | 15 Fresh Ponds Rd | | Monroe | NJ | 08831- | |
| Walls to Floors | 662 McBride Ave | | Woodland PArk | NJ | 07424- | |
| Walsh Electrical Contracting | 15 Newark Ave | | Staten Island | NY | 10302 | |
| Ware Malcomb | 10 Edelman | | Irvine | CA | 92618 | |
| Waterproofing Systems NE LLC | 1221 Hwy 22 East Unit 2 | | Lebanon | NJ | 08833- | |
| Watson Bowman Acme Corp | 95 Pineview Dr | | Amherst | NY | 14228 | |
| Wayfair | 4 Copley Pl 7th Fl | | Boston | MA | 02116- | |
| Westwood Construction of NJ | 1061 Windsor Rd | | Millstone Twsp | NJ | 08535- | |
| Whitestone Associates Inc | 35 Technology Dr | | Warren | NJ | 07059- | |
| Wholesale Living | P.O. Box 531821 | | Henderson | NV | 89053 | |
| Wicklow & Laurano Landscape | 362 Route 206 | | Flanders | NJ | 07836- | |
| Wilfredo Bobadilla DBA | DBA Fortuna Trucking | 66 Chester Circle | New Brunswick | NJ | 08901- | |
| William Vitacco Associates LTD | 299 BRdway 5th Fl | | New York | NY | 10007 | |
| Williams Scotsman Inc | 35 Ford Lane | | Kearny | NJ | 07032- | |
| Window City | 162 Highland Ave | | Clifton | NJ | 07011- | |
| Wisberg and Daugher Locksmith | 1600 Park Ave | | South Plainfield | NJ | 07080- | |
| York Mechanical Corp | 489 Fifth Ave | | Mezzanine | NY | 10017 | |
| Zabransky Mechanical | 44 Mehrhof Rd | | Little Ferry | NJ | 07643- | |
| Zoro | 909 Asbury Dr | | Buffalo Grove | IL | 60089 | |

In re:  Hollister Construction Services, LLC
Case No. 19-27439 (MBK)