## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| HOLLISTER CONSTRUCTION SERVICES, LLC,[1] | ) Case No. 19–27439 (MBK) |
|  | ) |
|  | ) |
| Debtor. | ) |
|  | ) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Shunte Jones, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtor in the above-captioned chapter 11 case.

On November 14, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit A</u>**:

- First and Final Fee Application of the Parkland Group, Inc. As Financial Advisor to the Debtor for the Period September 11, 2019 Through October 24, 2019 [Docket No. 505]

- Notice of First and Final Fee Application of the Parkland Group, Inc. As Financial Advisor to the Debtor for the Period September 11, 2019 Through October 24, 2019 [Docket No. 506]

- Supplement and Notice of Filing of Amended Settlement Agreement by and Among the Debtor, Latitude East Owner, LLC, Latitude West Owner, LLC and Certain Subcontractors [Docket No. 510]

On November 14, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail and email on the Master Mailing List attached hereto as **<u>Exhibit B</u>**:

- Notice of First and Final Fee Application of the Parkland Group, Inc. As Financial Advisor to the Debtor for the Period September 11, 2019 Through October 24, 2019 [Docket No. 506]

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

On November 14, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Latitude Vendor Service List attached hereto as **Exhibit C**:

- Supplement and Notice of Filing of Amended Settlement Agreement by and Among the Debtor, Latitude East Owner, LLC, Latitude West Owner, LLC and Certain Subcontractors [Docket No. 510]

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document(s) via electronic service.

Dated: November 19, 2019

_____
Shunte Jones

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 19, 2019, by Shunte Jones, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 37527

# **Exhibit A**

SRF 37527

## Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of unsecured Creditors | AES Lighting Group | Attn: Jonathan Squilla<br>32 S. Jefferson Road<br>Whippany NJ 07981 | derrick@aes-energy.com<br>jonathan@aes-energy.com | Email |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Mary Joanne Dowd<br>1717 K Street NW<br>Washington DC 20006 | mary.dowd@arentfox.com | Email |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Robert M. Hirsh, Mark A. B<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | robert.hirsh@arentfox.com<br>mark.bloom@arentfox.com | Email |
| Counsel to 640 Columbia Owner LLC | Blank Rome LLP | Attn: Adrienne C. Rogove<br>300 Carnegie Center, Suite 220<br>Princeton NJ 08540 | Rogove@BlankRome.com | Email |
| Counsel to Bohler Engineering NY, PL | Bohler Engineering NY, PLLC | Attn: Anna F. Patras<br>35 Technology Drive, Second Floor<br>Warren NJ 07059 | apatras@bohlereng.com | Email |
| Counsel to Industrial Maintenance Industries | Brach Eichler L.L.C. | Attn: Anthony M. Rainone<br>101 Eisenhower  Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Air Group, LLC | Brach Eichler LLC | Attn: Carl J. Soranno<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | csoranno@bracheichler.com | Email |
| Bridge Builders Newark LLC | Bridge Builders Newark LLC | Attn: Karen Marques<br>211 Warrant St.<br>Newark NJ 07103 | karen.marques@bridgebuildersnewark.com | Email |
| Counsel to Encon Mechanical Corp. | Broege Neumann Fischer & Shaver, L.L.C. | Attn: Peter J. Broege<br>25 Abe Voorhees Drive<br>Manasquan NJ 08736 | | First Class Mail |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Glass Systems Tech, LLC | Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr.<br>6 Kings Highway East<br>Haddonfield NJ 08033 | ecampbell@campbellroccolaw.com | Email |
| Counsel to Graybar Electric Company, Inc. | Capehart & Scatchard, P.A., A Professional Corporation | Attn: William G. Wright<br>8000 Midlantic Drive, Suite 300 S<br>Mt. Laurel NJ 08054 | wwright@capehart.com | Email |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>11 Times Square, 31st Floor<br>New York NY 10036 | ashahinian@csglaw.com<br>rnies@csglaw.com | Email |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>One Boland Drive<br>West Orange NJ 07052- | ashahinian@csglaw.com<br>rnies@csglaw.com | Email |
| Counsel to Pentel Drywall, Inc., Delcon Builders, Inc. | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, and Nicole M. Nigrelli<br>One Commerce Square<br>2005 Market Street, Suite 3500<br>Philadelphia PA 19103 | aciardi@ciardilaw.com<br>nnigrelli@ciardilaw.com | Email |
| Counsel to Pereira Electrical Contracting, Inc. | Cohn Lifland Pearlman Herrmann & Knopf LLP | Attn: Jeffrey W. Herrmann, Andrew R. Macklin, Alex A. Pisarevsky, Charles R. Cohen<br>Park 80 West - Plaza One<br>250 Pehle Ave., Suite 401<br>Saddle Brook NJ 07663 | | First Class Mail |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Felice R. Yudkin<br>Court Plaza North<br>25 Main St<br>Hackensack NJ 07601 | fyudkin@coleschotz.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Grand Maujer Development, LLC | Cole Schotz P.C. | Attn: Jacob S. Frumkin, Esq. Court Plaza North 25 Main Street Hackensack NJ 07601 | jfrumkin@coleschotz.com | Email |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Michael D. Sirota Court Plaza North 25 Main St Hackensack NJ 07601 | msirota@coleschotz.com | Email |
| Commonwealth of Pennsylvania Office of Attorney General | Commonwealth of Pennsylvania Office of Attorney General | Attn: Bankruptcy Department 16th Floor, Strawberry Square Harrisburg PA 17120 | | First Class Mail |
| Counsel to Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest Collections Support Unit 651 Boas Street, Room 925 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Environmental Devices, Inc | Connell Foley  LLP | Attn: Philip  W. Allegramento III, Mitchell W. Taraschi 56 Livingston Avenue Roseland NJ 07068 | pallogramento@connellfoley.com mtaraschi@connellfoley.com | Email |
| Counsel to FM Construction Group, LLC | Connell Foley LLP | Attn: Philip W. Allegramento III, Mitchell W. Taraschi 56 Livingston Avenue Roseland NJ 07068 | pallogramento@connellfoley.com mtaraschi@connellfoley.com | Email |
| Counsel to Prendimano Electrical Maintenance Col, Inc. t/a PEMCO | DL Thompson, Law, PC | Attn: Donna L. Thompson P.O. Box 679 Allenwood NJ 08720 | Donna.Thompson@DLThompsonlaw.com | Email |
| Counsel to Waypoint Hackensack Urban Renewal Owner LLC | DLA Piper LLP (US) | Attn: Daniel M. Simon 1201 West Peachtree Street Suite 2800 Atlanta GA 30309-3450 | daniel.simon@us.dlapiper.com daniel.simon@dlapiper.com | Email |
| Counsel to NSA 18th Avenue, LLC | Drinker Biddle & Reath LLP | Attn: Frank F. Velocci 600 Campus Drive Florham Park NJ 07932-1047 | frank.velocci@dbr.com | Email |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: James J. Holman 30 South 17th Street Philadelphia PA 19103-4196 | jjholman@duanemorris.com | First Class Mail and Email |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: Sommer L. Ross 222 Delaware Avenue, Suite 1600 Wilmington DE 19801-1659 | slross@duanemorris.com | Email |
| Counsel to Dehn Bros. Fire Protection, Inc. | Durkin & Durkin, LLC | Attn: M. Murphy Durkin 1120 Bloomfield Avenue P.O. Box 1289 West Caldwell NJ 07007 | | First Class Mail |
| Counsel to State Line Construction Company, Inc | Florio Perrucci Steinhardt & Cappelli, LLC | Attn: Brian R. Tipton 235 Broubalow Way Phillipsburg NJ 08865 | btipton@floriolaw.com | Email |
| Counsel to Troon Electric of New Jersey, LLC | Fox Rothschild LLP | Attn: Michael Herz 49 Market Street Morristown NJ 07960 | mherz@foxrothschild.com | Email |
| Counsel to Marc and Amy Lebovitz | Fox Rothschild LLP | Attn: Michael R. Herz 49 Market Street Morristown NJ 07960 | mherz@foxrothschild.com | Email |
| Counsel to 640 Columbia Owner LLC | Fried Frank Harris Shriver & Jacobson LLP | Attn: Gary Kaplan One New York Plaza New York NY 10004 | Gary.Kaplan@FriedFrank.com | Email |
| Counsel to Infinity Painting Co., Inc. | Goetz Fitzpatrick LLP | Attn: Gary M. Kushner One Penn Plaza, 31st Floor New York NY 10119 | gkushner@goetzfitz.com | Email |

## Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to KSS Architects | Gorski & Knowlton PC | Attn: Carol L. Knowlton<br>311 Whitehorse Avenue, Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com | Email |
| Counsel to Nomad Framing, LLC | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck<br>99 Wood Avenue South<br>Iselin NJ 08830 | dbruck@greenbaumlaw.com | Email |
| Counsel to EWA Moonachie 77, LLC | Greenberg Traurig, LLP | Attn: alan J. Brody<br>500 Campus Drive<br>Florham Park NJ 07932 | brodya@gtlaw.com | Email |
| Official Committee of unsecured Creditors | Haddad Plumbing & Heating, Inc. | Attn: Joann S. Haddad, Esq.<br>1223 Broad Street<br>Newark NJ 07114 | JHaddad@HaddadPlumbing.com | Email |
| Counsel to CS Utica & Remsen LLC | Herrick Feinstein LLP | Attn: Steven B. Smith<br>Two Park Avenue<br>New York NY 10016 | ssmith@herrick.com | Email |
| Counsel to Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme & Michael J. Shavel<br>21 Roszel Road<br>P.O. Box 5226<br>Princeton NJ 08543 | mkahme@hillwallack.com<br>mshavel@hillwallack.com | Email |
| Counsel to Ocean Steel Corporation | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| Official Committee of unsecured Creditors | Industrial Maintenance Industries | Attn: Eric Sobel<br>843 King Georges Road<br>Fords NJ 08863 | EricS@RTI-IMI.com | Email |
| The Internal Revenue Service | Internal Revenue Service | Attn: Bankruptcy Department<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel to Jonasz Precast, Inc. | Kaplin Stewart Meloff Reiter & Stein , P.C. | Attn: Andrew B. Cohn<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422-0765 | acohn@kaplaw.com | Email |
| Top 20 Creditor | KF Mechanical | Attn: Kenneth Fritze<br>10 Stewart Place<br>Fairfield NJ 07004 | KFritze@kfmechanical.com | Email |
| Official Committee of unsecured Creditors | Kone, Inc. | Attn: Kenneth C. Barrows<br>4736 36th Street<br>Long Island City NY 11101 | Kenneth.barrows@kone.com | Email |
| Counsel to New Jersey Building Laborers' Statewide Benefit Funds | Kroll Heineman Carton | Attn: Seth Ptasiewicz<br>Metro Corporate Campus<br>99 Wood Avenue South, Suite 307<br>Iselin NJ 08830 | SPtasiewicz@krollfirm.com | Email |
| Counsel to L & W Supply Corporation | Larry L Miller | Attn: Larry L Miller<br>11722 Taneytown Pike<br>Taneytown MD 21787 | llmlaw@outlook.com | Email |
| Counsel to Orange County Superior Concrete, Bel-Con Construction Services | Law Office of James C. DeZao | Attn: James C. Dezao, Kathy Cehelsky, Margaret Meade<br>322 Route 46 West<br>Suite 120<br>Parsippany NJ 07054 | jreiser@dezaolaw.com | Email |
| Counsel to P. Tamburri Steel LLC | Law Offices of Karen Murray LLC | Attn: Karen M. Murray<br>8 East Main Street<br>Moorestown NJ 08057 | kmurray@murraynjlaw.com | Email |
| Counsel to P3 Metals LLC | Law Offices of Karen Murray LLC | Attn: Karen M. Murray<br>8 East Main Street<br>Moorestown NJ 08057 | kmurray@murraynjlaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Advanced Scaffold Services LLC | Lawrence B. Diener | Attn: Lawrence B. Diener<br>Court Plaza North<br>25 Main Street Suite 200<br>Hackensack NJ 07601 | LBDiener@optimum.net | Email |
| Counsel to the Debtor | Lowenstein Sandler, LLP | Attn:  Arielle Adler, Bruce Buechler, Joseph DiPasquale, Jennifer B. Kimble, Kenneth A. Rosen, Mary E. Seymour<br>One Lowenstein Drive<br>Roseland NJ 07068 | aadler@lowenstein.com<br>bbuechler@lowenstein.com<br>jdipasquale@lowenstein.com<br>jkimble@lowenstein.com<br>krosen@lowenstein.com<br>mseymour@lowenstein.com | Email |
| Counsel to Kone Inc. | McGrail & Bensinger LLP | Attn: Ilana Volkov, Pearl Shah<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com<br>pshah@mcgrailbensinger.com | Email |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Andrea Dobin<br>427 Riverview Plaza<br>Trenton NJ 08611 | adobin@msbnj.com | Email |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della, Fera Jr., Joshua H. Raymond, Anthony Sodono III<br>75 Livingston Avenue<br>Roseland NJ 07068 | sdellafera@msbnj.com<br>jraymond@msbnj.com<br>asodono@msbnj.com | Email |
| Counsel to STMR, Inc. | Mellinger, Sanders & Kartzman, LLC | Attn: Joseph R. Zapata, Jr.<br>101 Gibraltar Drive, Suite 2F<br>Morris Plains NJ 07950 | | First Class Mail |
| Counsel to Fort Hill Industries, Inc. | Mortitt Hock & Hamroff LLP | Attn: Brian P. Craig<br>400 Garden City Plaza<br>Garden City NY 11530 | bcraig@moritthock.com | Email |
| Attorney General of the State of New Jersey | New Jersey Attorney General's Office | Attn:  Division of Law<br>Richard J. Hughes Justice Complex<br>25 Market Street<br>Trenton NJ 08625-0112 | | First Class Mail |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Attn:  Compliance and Enforcement<br>Bankruptcy Unit<br>50 Barrack Street, 9th Floor<br>Trenton NJ 08695 | | First Class Mail |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Office of Counsel<br>Building 9, W A Harriman Campus<br>Albany NY 12224-0341 | | First Class Mail |
| Official Committee of unsecured Creditors | Newark Warehouse Urban Renewal, LLC and Newark Warehouse Redevelopment Company, LLC | Attn: Pasquale Suriano<br>110 Edison Place, Suite 300<br>Newark NJ 07102 | pasquales@edprop.com | Email |
| Counsel to Dancker | Nicoll Davis & Spinella LLP | Attn: Christopher M. Santomassimo<br>1 Gatehall Drive, Suite 100<br>Parsippany NJ 07054 | csantomassimo@ndslaw.com | Email |
| Counsel to Anvil Craft Corp. | Nordlaw | Attn: Michael J. Stafford<br>Turnpike Metroplex, Suite 201<br>190 State Highway 18<br>East Brunswick NJ 08816 | mjstafford@nordlaw.legal | Email |
| Counsel to Imperial Floors, LLC | Norgaard O'Boyle | Attn: Brian G. Hannon, John O'Boyle<br>184 Grand Avenue<br>Englewood NJ 07631 | bhannon@norgaardfirm.com<br>joboyle@norgaardfirm.com | Email |
| Counsel to Target Fire Protection | Norris McLaughlin, P.A. | Attn: Melissa A. Pena<br>400 Crossing Boulevard, 8th Floor<br>Bridgewater NJ 08807 | mapena@norris-law.com | Email |
| Counsel to Ware Malcomb | Norris McLaughlin, PA | Attn: Morris S. Bauer<br>400 Crossing Boulevard, 8th Floor<br>Bridgewater NJ 08807 | msbauer@norris-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DeSesa Engineering Company, Inc. | O'toole Scrivo, LLC | Attn: Joshua A. Zielinski, R. Brant Forrest<br>14 Village Park Road<br>Cedar Grove NJ 07009 | jzielinski@oslaw.com<br>rforrest@oslaw.com | Email |
| United States Attorney | Office of the United States Attorney of New Jersey | Attn: Eamonn O'Hagan, Assistant U.S. Attorney<br>970 Broad Street, Suite 700<br>Newark NJ 07102 | Eamonn.OHagan@usdoj.gov | First Class Mail and Email |
| United States Trustee | Office of the United States Trustee for the District of New Jersey | Attn: Lauren Bielskie, Esq.<br>One Newark Center<br>Suite 2100<br>Newark NJ 07102 | lauren.bielskie@usdoj.gov | First Class Mail and Email |
| Pennsylvania Department of Revenue | Pennsylvania Department of Revenue | Attn: Bankruptcy Division<br>P.O. Box 2809467<br>Harrisburg PA 17127-0946 | | First Class Mail |
| Counsel to 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza<br>1313 N. Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza, 1313 N Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza, 1313 N Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com | Email |
| Counsel to 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis, Robyn R. English-Mezzino<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com<br>englishr@pepperlaw.com | Email |
| Counsel to High Concrete Group, LLC | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com | Email |
| Counsel to Conewago Enterprises, Inc. | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com | Email |
| Counsel to Fabcon Precast | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com | Email |
| Claims Agent | Prime Clerk LLC | Attn: Richard M. Allen<br>60 East 42nd Street<br>Suite 1440<br>New York NY 10165 | hcsteam@primeclerk.com<br>ServiceQA@primeclerk.com | Email |
| Counsel to Christopher Johnson and Kieran Flanagan | Rabinowitz, Lubetkin & Tully, LLC | Attn: Jay L. Lubetkin<br>293 Eisenhower Parkway<br>Suite 100<br>Livingston NJ 07039 | jlubetkin@rltlawfirm.com | Email |
| Counsel to City Contracting, Inc. | Rea & Associates, LLC | Attn: Jeffrey J. Rea<br>11 Broadway, 2nd Floor<br>Clark NJ 07066 | jeffrea@aol.com | Email |
| Columbian Iron Works, Inc. | Reddin Masri, LLC | Attn: Hisham I. Masri<br>485 Totowa Road<br>Totowa NJ 07512 | hmasri@reddinmasrilaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Newark Warehouse Urban Renewal, LLC; Newark Warehouse Redevelopment Company, LLC; and Edison Construction Management, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn<br>Headquarters Plaza<br>One Speedwell Avenue<br>Morristown NJ 07962 | jschwartz@riker.com<br>tschellhorn@riker.com | Email |
| Counsel to RH 537 Building Owner LLC | Rivkin Radler LLP | Attn: Yale A. Leber<br>25 Main Street<br>Court Plaza North, Suite 501<br>Hackensack NJ 07601-7082 | yale.leber@rivkin.com | Email |
| Counsel to Starlite Electric LLC | Robert Saul Molnar | 1330 Hamburg Turnpike<br>Wayne NJ 07470 | molnarrs@aol.com | Email |
| Counsel to Boyd Mechanical, LLC | Rosenberg & Pittinsky L.L.P. | Attn: Laurence D. Pittinsky<br>232 Madison Avenue, Suite 906<br>New York NY 10016 | larry@rpllplaw.com | Email |
| Official Committee of unsecured Creditors | Sanray Construction, Inc. | Attn: Robert Ardolino<br>201 Columbia Turnpike<br>Florham Park NJ 07932 | sanrayconstruct@optimum.net | Email |
| Counsel to Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Attn: Allen J. Barkin<br>1110 Springfield Road<br>P.O. Box 1339<br>Union NJ 07083-1339 | abarkin@sbmesq.com | Email |
| Attorneys for Atlantic Engineering Laboratories of NY, Inc. | Scura, Wigfield, Heyer, Stevens & Cammarota | Attn: David E. Sklar<br>1599 Hamburg Turnpike<br>Wayne NJ 07470 | | First Class Mail |
| Counsel to Unique Scaffolding, LLC N.A. | Shain Schaffer PC | Attn: Marguerite M. Schaffer<br>150 Morristown Road, Suite 105<br>Bernardsville NJ 07924 | mschaffer@shainlaw.com | Email |
| Counsel to Stateline Fabricators, LLC, ArchMills LLC d/b/a ArchMills Doors and Hardware | Skolnick Legal Group, P.C. | Attn: Martin P. Skolnick<br>103 Eisenhower Parkway, Suite 305<br>Roseland NJ 07068 | martin@skolnicklegalgroup.com | Email |
| Counsel to P. Cipollini, Inc. t/a Cipollini Roofing | SM Law PC | Attn: Steven Mitnick, Marc D. Miceli<br>P.O. Box 530<br>49 Old Turnpike Road<br>Oldwick NJ 08858 | smitnick@sm-lawpc.com<br>mmiceli@sm-lawpc.com | Email |
| Counsel to Life Town Inc. | Stanziale & Stanziale, P.C. | Attn: Benjamin A. Stanziale, Jr.<br>29 Northfield Avenue, Suite 201<br>West Orange NJ 07052-5468 | | First Class Mail |
| Counsel to High Concrete Group, LLC | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com | Email |
| Counsel to Conewago Enterprises, Inc. | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com | Email |
| Counsel to Fabcon Precast | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com | Email |
| Attorney General of the State of New York | State of New York Office of the Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| Counsel to Titan Industrial Services Corp. | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere, Scott Markowitz<br>1350 Broadway, 11th Floor<br>New York NY 10018 | rcavaliere@tarterkrinsky.com<br>smarkowitz@tarterkrinsky.com | Email |
| Counsel to Herc Rentals, Inc., Samph Contracting, LLC, MDS Construction, Global Development Contractors, LLC, Orion Interiors, Inc., National Fireproofing & Insulation Co., Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser<br>946 Main Street<br>Hackensack NJ 07601 | dcohen@tessercohen.com<br>ltesser@tessercohen.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Schnell Contracting Systems, LLC | The Kelly Firm, P.C. | Attn: Andrew J. Kelly, Esq.<br>1011 Highway 71<br>Suite 200<br>Spring Lake NJ 07762 | akelly@kbtlaw.com | Email |
| Counsel to Sparwick Contracting, Inc. | Trif Law LLC | Attn: Greg Trif<br>89 Headquarters Plaza<br>North Tower, Suite 201<br>Morristown NJ 07960 | gtrif@triflaw.com | Email |
| Counsel to Jordano Electric, Inc. | Trif Law LLC | Attn: Greg Trif<br>89 headquarters Plaza<br>Suite 201<br>North Tower NJ 07960 | gtrif@triflaw.com | Email |
| Counsel to KR Masonry LLC | Trif Law LLC | Attn: Greg Trif<br>89 headquarters Plaza<br>North Tower, Suite 201<br>Morristown NJ 07960 | gtrif@triflaw.com | Email |
| Official Committee of unsecured Creditors | Troon Electric of NY, LLC | Attn: Paul Benevenuto<br>307 7th Avenue, Suite 1204<br>New York NY 10001 | pbenvenuto@troonelectric.com | Email |
| Counsel to Bohler Engineering NY, PL | VeixLaw, PLLC | Attn: Donald B. Veix Jr.<br>P.O. Box 54<br>95 West Court Street<br>Doylestown PA 18901 | donveixlaw@gmail.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'reilly Falanga LLP | Attn: Sydney J. Darling, Stephen V. Falanga<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law | Email |
| Counsel to Fairleigh Dickinson University, Fairleigh Dickinson University | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Sydney J. Darling<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law | Email |
| Counsel to Nickerson Corporation | Warshaw Burstein, L.L.P. | Attn: Grant R. Cornehls, Maxwell J. Rubin<br>575 Lexington Avenue, 7th Floor<br>New York NY 10022 | gcornehls@wbny.com<br>mrubin@wbny.com | Email |
| Counsel to 147 Bloomfield Ave J.V. LLC | Wasserman, Jurista & Stolz, P.C. | Attn: Daniel M. Stolz, Esq.<br>110 Allen Road<br>Suite 304<br>Basking Ridge NJ 07920 | DStolz@wjslaw.com | Email |
| Counsel to Reliance Mechanical, Inc. | Weltman & Moskowitz, LLP | Attn: Richard E. Weltman, Michele K. Jaspan<br>18 Columbia Turnpike, Suite 200<br>Florham Park NJ 07932-2266 | rew@weltmosk.com<br>mkj@weltmosk.com | Email |
| Counsel to Veteran's Road SPE, LLC | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Mickee M. Hennessy, John Westerman<br>1201 RXR Plaza<br>Uniondale NY 11556 | mhennessy@westermanllp.com<br>jwesterman@westermanllp.com | Email |
| Counsel to CTC Academy | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Meredith I. Friedman<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge NJ 07095 | dstein@wilentz.com<br>mfriedman@wilentz.com | Email |

# **Exhibit B**

SRF 37527

# Exhibit B

Master Mailing List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8279356 | 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, jaffeh@pepperlaw.com | Email |
| 8279353 | 10 Minerva Place L.P. | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8279298 | 10 Minerva Place L.P. | Pepper Hamilton LLP | Attn: Angelo A. Stio III | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | stioa@pepperlaw.com | Email |
| 8259695 | 10 Minerva Place L.P. and 10 Minerva Place Housing Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, | Kenneth A. Listwak, | Hercules Plaza, 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffehj@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8259688 | 10 Minerva Place L.P. and 10 Minerva Place Housing Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Stephanie L Jonaitis, | Robyn R. English-Mezzino | 301 Carnegie Center, Suite 400 | Princeton | NJ | 08543-5276 | | jonaitiss@pepperlaw.com, englishr@pepperlaw.com | Email |
| 8279315 | 10 Minerva Place L.P. and 10 Minerva Place Housing Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Angelo A. Stio III | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | stioa@pepperlaw.com | Email |
| 8497962 | 147 Bloomfield Avenue JV, LLC | 50 East Mount Pleasant Avenue | | | | Livingston | NJ | 07039 | | david.genova@gmail.com | Email |
| 8274925 | 190 Academy Urban Renewal | 17 East 31st Street, 3R | | | | New York | NY | 10016 | | | First Class Mail |
| 8275151 | 212 Services LLC | 167 Opal Street | | | | Elmont NY | NY | 11003 | | | First Class Mail |
| 8321027 | 24/7 Fire Protection | 146 Ralph St. | | | | Belleville | NJ | 07109 | | | First Class Mail |
| 8321028 | 24/7 Lifting | 838 McLean Avenue | | | | Yonkers | NY | 10704 | | | First Class Mail |
| 8277620 | 24/7 Security Agency, LLC | 2 Gregory Lane | | | | East Hanover | NJ | 07936 | | | First Class Mail |
| 8267082 | 24/7 Security Agency, LLC | 2 Gregory Lane | | | | East Hanover | NJ | 07936 | | gmillstein@247securityagency.net | Email |
| 8321029 | 2LS Consulting Engineering | 150 W. 30th St. | Suite 401 | | | New York | NY | 10001 | | | First Class Mail |
| 8321030 | 360 Fire Prevention | 1061 Paulison Avenue | | | | Clifton | NJ | 07011 | | | First Class Mail |
| 8275227 | 360 Fire Prevention | 40 Edison Avenue, Suite B | | | | Oakland | NJ | 07436 | | | First Class Mail |
| 8279485 | 5 Bay Street Phase 1 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8279476 | 5 Bay Street Phase 1 LLC | Pepper Hamilton LLP | Attn: Stephanie L Jonaitis | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | jonaitiss@pepperlaw.com | Email |
| 8278923 | 5 Bay Street Phase 1 LLC | Pepper Hamilton LLP | Attn: Angelo A. Stio III | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | stioa@pepperlaw.com | Email |
| 8279487 | 5 Bay Street Phase 1 Sponsor Member Inc. | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8279338 | 5 Bay Street Phase 1 Sponsor Member Inc. | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8279480 | 5 Bay Street Phase 1 Sponsor Member Inc. | Pepper Hamilton LLP | Attn: Stephanie L Jonaitis | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | jonaitiss@pepperlaw.com | Email |
| 8278928 | 5 Bay Street Phase 1 Sponsor Member Inc. | Pepper Hamilton LLP | Attn: Angelo A. Stio III | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | stioa@pepperlaw.com | Email |
| 8275791 | 5 BAY STREET PHASE 3 LLC | 30-56 Whitestone Expressway Suite 300 | | | | Whitestone | NY | 11354 | | | First Class Mail |
| 8279488 | 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8279344 | 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8279481 | 5 Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Stephanie L Jonaitis | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | jonaitiss@pepperlaw.com | Email |
| 8275797 | 5 BAY STREET PHASE I SPONSOR | 30-56 Whitestone Expressway Suite 300 | | | | Whitestone | NY | 11354 | | | First Class Mail |
| 8275447 | 5th Avenue Millwork, LLC | 185 5th Ave | | | | Paterson | NJ | 07524 | | | First Class Mail |
| 8267716 | 640 Columbia Owner LLC | Fried Frank Harris Shriver & Jacobson LLP | Attn: Gary L. Kaplan | One New York Plaza | | New York | NY | 10004 | | Gary.Kaplan@FriedFrank.com | Email |
| 8267725 | 640 Columbia Owner LLC | Blank Rome LLP | Attn: Adrienne C. Rogove | 300 Carnegie Center | Suite 220 | Princeton | NJ | 08540 | | Rogove@BlankRome.com | Email |
| 8321031 | A K Consulting Services | 3118 83rd Street | | | | East Elmhurst | NY | 11370 | | | First Class Mail |
| 8321032 | A&L Cesspool Service Corp. | D/B/A A & L Recycling | 38-40 Review Ave. | | | Long Island City | NY | 11101 | | | First Class Mail |
| 8322125 | A&L Doors & Hardware LLC | 375 E. 163rd Street | | | | Bronx | NY | 10451 | | | First Class Mail |
| 8322126 | A&S Fencing Co. | 43 Fingerboard Rd. | | | | Staten Island | NY | 10305 | | | First Class Mail |
| 8322127 | A-1 Locksmith | 348 Lafayette Ave | | | | Westwood | NJ | 07675 | | | First Class Mail |
| 8275333 | AA Construction One Corp | 427 Whitehead Avenue | | | | South River | NJ | 08832 | | | First Class Mail |
| 8275260 | AAA Fire Protection | 459 Tompkins Place | | | | Orange | NJ | 07050 | | kevin@AAAfireprotect.com | Email |
| 8322128 | Able Equipment Rental | 1050 Grand Blvd. | | | | Deer Park | NY | 11729 | | | First Class Mail |
| 8275479 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | | | S. Hackensack | NJ | 07606 | | | First Class Mail |
| 8498130 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | | | S. Hackensack | NJ | 07606 | | abledoor@yahoo.com | Email |
| 8498131 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | | | S. Hackensack | NJ | 07606 | | abledoor@yahoo.com | Email |
| 8498132 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | | | S. Hackensack | NJ | 07606 | | chris@ablerollingdoor.com | Email |
| 8322129 | ABM Enterprises NJ Inc | 605 FRONT ST | | | | HOLLDAYSBURG | PA | 16648-1410 | | | First Class Mail |
| 8322130 | ABS Environmental Services LLC | P.O. Box 483 | | | | Glenwood | NJ | 07418 | | | First Class Mail |
| 8322119 | AC Products, Inc | 3551 Plano Parkway | Suite 200 | | | The Colony | TX | 75056 | | | First Class Mail |
| 8322120 | AC Video Solutions | 14 Meeker Court | | | | Roseland | NJ | 07068 | | | First Class Mail |
| 8322121 | Access- Able Designs, Inc | 8515 Waco Way | | | | Vero Beach | FL | 32962 | | | First Class Mail |
| 8322122 | Access Computer Floors, LLC | 79 Wellington Place | | | | Westwood | NJ | 07675 | | | First Class Mail |
| 8322123 | Accordant Company, LLC | 365 South Street | | | | Morristown | NJ | 07960 | | | First Class Mail |
| 8497963 | Accordia Harrison Urban Renewal LLC | 100 Passaic Ave | Suite 150 | | | Fairfield | NJ | 07004 | | | First Class Mail |
| 8515745 | Accordia Harrison Urban Renewal, LLC | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Darren R Marks, Esq | 377 Broadway | 7th Floor | New York | NY | 10013 | | dmarks@borahgoldstein.com | Email |
| 8259161 | Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme, Michael J. Shavel | 21 Roszel Road | | Princeton | NJ | 08540 | | mkahme@hillwallack.com, mshavel@hillwallack.com | Email |
| 8259170 | Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme, Michael J. Shavel | 21 Roszel Road | P.O. Box 5226 | Princeton | NJ | 08543 | | mkahme@hillwallack.com, mshavel@hillwallack.com | Email |
| 8322124 | Accredited Lock Supply, Co. | P.O. Box 1442 | | | | Secaucus | NJ | 07096 | | | First Class Mail |
| 8275040 | Accurate Door & Hardware | 10 West End Road | P.O Box 539 | | | Totowa | NJ | 07512 | | | First Class Mail |
| 8322113 | Accurate Lift Truck | 200 Cooper Rd. | PO BOX 321 | | | West Berlin | NJ | 08091 | | | First Class Mail |
| 8322114 | Ace Mentor Program of NJ | P.O. Box 200082 | | | | Newark | NJ | 07102 | | | First Class Mail |
| 8275827 | Ace Wire & Cable Co. | 72-01 51st Avenue | | | | Woodside | NY | 11377 | | | First Class Mail |
| 8498133 | Acies Group LLC | 222 Passaic Avenue | | | | Fairfield | NJ | 07004 | | johnr@aciesgroup.net | Email |
| 8275376 | Acies Group, LLC | 222 Passaic Ave | | | | Fairfield | NJ | 07004 | | petew@aciesgroup.net | Email |
| 8275211 | Acme Drapemaster of America | P.O. Box 192 | | | | Keasbey | NJ | 08832-0192 | | | First Class Mail |
| 8570538 | Acme Drapemaster of America, Inc | Mitchell R. Ayes | 103 Eisenhower Pkwy, Suite 400 | | | Roseland | NJ | 07068 | | mayes@callahanfusco.com | Email |
| 8322115 | Acme Professional Inc. | 6649 Long Beach Court | | | | New Market | MD | 21774 | | | First Class Mail |
| 8275084 | Acme Sports | 32 East Central Avenue | | | | Pearl River | NY | 10965 | | | First Class Mail |
| 8275474 | Acro Contracting | 4318 Vireo Avenue | | | | Bronx | NY | 10470 | | | First Class Mail |
| 8275203 | Acro Contracting Corp | P.O. Box 92 | | | | Eastchester | NY | 10709 | | | First Class Mail |
| 8498123 | Acro Contracting Corp | P.O. Box 92 | | | | Eastchester | NY | 10709 | | acrosteel@yahoo.com | Email |
| 8498134 | Acro Contracting Corp | P.O. Box 92 | | | | Eastchester | NY | 10709 | | acrosteel@yahoo.com | Email |
| 8275309 | ACS Floors | 347 Broadway | | | | Passaic | NJ | 07055 | | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8322117 | Acudor Products | 80 Little Falls Road | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8322118 | Adamas Building Services | 121 Newark Ave. | Suite # 545 | | Jersey City | NJ | 07302 | | First Class Mail |
| 8275820 | ADE Systems NJ, Inc. | 19 Wilbur Street | | | Lynbrook | NY | 11563 | | First Class Mail |
| 8322107 | Adler Tank Rentals | 5700 Las Positas Rd | | | Livermore | CA | 94551 | | First Class Mail |
| 8322108 | Advanced GPR Corporation | 6846 E Vernon Avenue | | | Scottsdale | AZ | 85257 | | First Class Mail |
| 8275526 | Advanced Roofing & Sheet Metal | 112 Greylock Avenue | | | Belleville | NJ | 07109 | | First Class Mail |
| 8275513 | Advanced Scaffold Services | 620 Oakwood Ave Rear | | | West Hartford | CT | 06110 | | First Class Mail |
| 8498124 | Advanced Scaffold Services | 650 Route 46 West | | | Clifton | NJ | 07013 | tony@advscaffold.com | Email |
| 8328094 | Advanced Scaffold Services LLC | Attn: Lawrence B. Diener | Court Plaza North | 25 Main Street, Suite 200 | Hackensack | NJ | 07601 | LBDiener@optimnum.net | Email |
| 8322109 | Advantage Lumber | 601 Ohio Street | | | Buffalo | NY | 14203 | | First Class Mail |
| 8322110 | AEL | 21 Randolph Ave | | | Avenel | NJ | 07001 | | First Class Mail |
| 8322111 | AES Lighting Group | 32 S Jefferson Rd. | Suite 2 | | Whippany | NJ | 07981 | | First Class Mail |
| 8498125 | AES Lighting Group | 32 S Jefferson Rd. | Suite 2 | | Whippany | NJ | 07981 | jonathan@aes-energy.com | Email |
| 8322112 | AF Supply | 1000 South 2nd St | | | Harrison | NJ | 07029 | | First Class Mail |
| 8322101 | AFA Protective Systems Inc | 961 Joyce Kilmer Avenue | | | New Brunswick | NJ | 08902 | | First Class Mail |
| 8322102 | AFEC | 131 Henry Street | | | Freeport | NY | 11520 | | First Class Mail |
| 8322103 | Aggreko, LLC | P.O. Box 972562 | | | Dallas | TX | 75397-2562 | | First Class Mail |
| 8277794 | AGL Industries | 59-12 57th Street | | | Maspeth | NY | 11378 | | First Class Mail |
| 8275828 | AGL Industries Inc. | 59-12 57th Street | | | Maspeth | NY | 11378 | | First Class Mail |
| 8498127 | Agra Masonry | 2546 East 13th Street | suite #2 | | Brooklyn | NY | 11235 | | First Class Mail |
| 8498126 | Agra Masonry | 2546 East 13th Street | suite #2 | | Brooklyn | NY | 11235 | agramasnry@gmail.com | Email |
| 8498127 | Agra Masonry | 2546 East 13th Street | suite #2 | | Brooklyn | NY | 11235 | agramasnry@gmail.com | Email |
| 8279322 | Agra Masonry Inc. | 2626 East 14 Street Suite 101 A | | | Brooklyn | NY | 11235 | | First Class Mail |
| 8279327 | Agra Masonry Inc. | 2626 East 14 Street Suite 101 A | | | Brooklyn | NY | 11235 | agramasnry@gmail.com | Email |
| 8278904 | Agra Masonry Inc. | 2626 East 14 Street Suite 101 A | | | Brooklyn | NY | 11235 | agramasnry@gmail.com | Email |
| 8630768 | AGS Plumbing & Heating Corp | 265 West Grand Street, 2nd Floor | | | Elizabeth | NJ | 07202 | | First Class Mail |
| 8322106 | AH Harris | 160 Fairfield Road | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8275795 | Ahern Rentals | 1333 Randall Avenue | | | Bronx | NY | 10474-6503 | | First Class Mail |
| 8745382 | Air Group LLC | c/o Brach Eichler LLC | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | Roseland | NJ | 07068 | csoranno@bracheichler.com | First Class Mail |
| 8274957 | Air Group, LLC | 1 Prince Rd | | | Whippany | NJ | 07981 | | First Class Mail |
| 8498128 | Air Group, LLC | 1 Prince Rd | | | Whippany | NJ | 07981 | bill.struck@airgroupllc.com | Email |
| 8275885 | Air Group, LLC | Christina Perez | 1 Prince Rd | | Whippany | NJ | 07981 | christina.perez@airgroupllc.com | Email |
| 8277760 | Air Group, LLC | Brach Eichler L.L.C. | Attn: Carl J. Soranno | 101 Eisenhower Parkway | Roseland | NJ | 07068-1067 | csoranno@bracheichler.com | Email |
| 8498117 | Air Group, LLC | 1 Prince Rd | | | Whippany | NJ | 07981 | pete.ballotta@airgroupllc.com | Email |
| 8498118 | Air Group, LLC | 1 Prince Rd | | | Whippany | NJ | 07981 | pete.ballotta@airgroupllc.com | Email |
| 8322095 | Air Seal | 1961 Utica Avenue | | | Brooklyn | NY | 11234 | | First Class Mail |
| 8322096 | Airweld | 791 3rd Ave | | | Brooklyn | NY | 11232 | | First Class Mail |
| 8322097 | AJD Enterprises of Clifton Par | 26 Deer Run Hollow | | | Clifton Park | NY | 12065 | | First Class Mail |
| 8322098 | Alba | 237 West 35th Street, | Suite 303 | | New York | NY | 10001 | | First Class Mail |
| 8516001 | Alba Services, Inc. | David Benjamin Friedrich & Associates | 203 Godwin Avenue | | Ridgewood | NJ | 07450 | dbf@jjf-law.com | First Class Mail |
| 8322099 | Aldo Design Group | 35 Hayward Ave | | | Carteret | NJ | 07008 | | First Class Mail |
| 8275498 | Alessandra Misc. Metalworks | 75B Mill Street | | | Newton | NJ | 07860 | | First Class Mail |
| 8498119 | Alessandra Misc. Metalworks | 75B Mill Street | | | Newton | NJ | 07860 | derek@alessandramisc.com | First Class Mail |
| 8322100 | Alex Figliola Water & Sewer | 420 CARROLL STREET | | | BROOKLYN | NY | 11215 | | First Class Mail |
| 8274883 | Alexander Powhida, Esq. | 90 State Street, Suite 1440 | | | Albany | NY | 12207 | | First Class Mail |
| 8322080 | All Brands Elevator Co. Inc. | 990 Soldier Hill Road | | | Emerson | NJ | 07630 | | First Class Mail |
| 8492956 | All Brands Elevator Industries, Inc. | David E. Sklar, Esq. | 1599 Hamburg Turnpike | | Wayne | NJ | 07470 | dsklar@scura.com | Email |
| 8322090 | All City Glass and Fabricators | 1997 Utica Avenue | | | Brooklyn | NY | 11234 | | First Class Mail |
| 8322091 | All Finish Construction, Inc. | 34 Oakwood Road | | | Hopatcong | NJ | 07843 | | First Class Mail |
| 8322092 | All Season Movers, Inc. | 12 Breiderhoft Road | | | Kearny | NJ | 07032 | | First Class Mail |
| 8275454 | All State Sprinkler Corp. | 1869 White Plains Road | | | Bronx | NY | 10462 | adam@allstatesprinkler.com | Email |
| 8498120 | All State Sprinkler Corp. | | | | | | | gil@allstatesprinkler.com | Email |
| 8275813 | All Suffolk Materials | 70 Comsewogue Rd #5, | | | Setauket- East Setauket | NY | 11733 | | First Class Mail |
| 8322093 | All Suffolk Materials | 910 Middle Country Road | | | Selden | NY | 11784 | | First Class Mail |
| 8322094 | Allan Myers, L.P. | 1805 Berks Road | | | Worcester | PA | 19490 | | First Class Mail |
| 8275550 | Allglass Systems, LLC | 34B Noeland Avenue | | | Penndel | PA | 19047 | | First Class Mail |
| 8322083 | Allied Building Products | 245, 42nd St | | | Brooklyn | NY | 11232 | | First Class Mail |
| 8275360 | Allied Environmental Signage | 69 Megill Road | | | Farmingdale | NY | 07727 | | First Class Mail |
| 8322084 | Allied Fire & Safety Equipment | 517 Green Grove Road | P.O. Box 607 | | Neptune | NJ | 07754-0607 | | First Class Mail |
| 8322085 | Allied Metal | 3223 Dell Avenue | | | North Bergen | NJ | 07047 | | First Class Mail |
| 8275470 | Allmark Door | 15 Stern Ave | | | Springfield | NJ | 07081 | | First Class Mail |
| 8612087 | Allmark Door | Attn: Gilbert Markham | 5 Crozerville Rd | | Aston | PA | 19014 | | First Class Mail |
| 8498121 | Allmark Door | 15 Stern Ave | | | Springfield | NJ | 07081 | michael.colucci@allmarkdoors.com | Email |
| 8322086 | Allstate Electrical | 10 Railroad Avenue | | | Ridgefield Park | NJ | 07660 | Luis@allstate-electrical.com | Email |
| 8498122 | Allstate Electrical | | | | | | | luis@allstate-electrical.com | Email |
| 8322087 | Almstead Tree & Shrub Care Co. | 504 High Mountain Road | | | North Haledon | NJ | 07508 | | First Class Mail |
| 8322088 | Altona Custom Metal Works | 23 North Washington Avenue | | | Little Ferry | NJ | 07643 | | First Class Mail |
| 8322077 | Amano McGann Inc | 140 Harrison Avenue | | | Roseland | NJ | 07068 | | First Class Mail |
| 8274987 | Ambient Flooring | 1116 Edgewater Ave. | | | Ridgefield | NJ | 07657 | | First Class Mail |
| 8322078 | Amboy Floors, Inc. | 381 Smith Street | | | Perth Amboy | NJ | 08861 | | First Class Mail |
| 8275105 | AMCS Environmental | 244 5th Avenue | | | New York | NY | 10001 | | First Class Mail |
| 8630761 | AME Inc. | 1275 Bloomfield Avenue Building 2 - Suite 17B | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8322079 | AMEC Electric LLC | 125 Liberty Street | | | Metuchen | NJ | 08840 | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8322080 | Amergy Electric | 65 Broadway | Suite 1804 | | New York | NY | 10006 | | First Class Mail |
| 8630762 | America Enterpise Corp. | 822 Lincoln Blvd., Unit 1 | | | Middlesex | NJ | 08846 | | First Class Mail |
| 8322082 | American Bath Resurfacing | 5 Santiago Drive | | | Brick | NJ | 08723 | | First Class Mail |
| 8322071 | American B-B-Q | 94-1 Ford Road | | | Denville | NJ | 07834 | | First Class Mail |
| 8322072 | American Coring & Supply | 89 Susan St | | | Toms River | NJ | 08755 | | First Class Mail |
| 8630751 | American Elite Contracting Cor | 81 Jeffryn Blvd., Suite F | | | Deer Park | NY | 11729 | | First Class Mail |
| 8275811 | American Elite Contracting Corp. | 81 E Jeffyn Blvd F | | | Deer Park | NY | 11729 | | First Class Mail |
| 8322074 | American Express | PO Box 360001 | | | Ft. Lauderdale | FL | 07604 | | First Class Mail |
| 8322075 | American Flooring Systems, Inc | 707 Moore Station Industrial Park | | | Prospect Park | NJ | 19076 | | First Class Mail |
| 8322076 | American Harlequin Corporation | 1531 Glen Avenue | | | Moorestown | NJ | 08057 | | First Class Mail |
| 8275115 | American Lawn & Sprinkler | 31 Park Ave | | | Englishtown | NJ | 07726 | | First Class Mail |
| 8498111 | American Lawn & Sprinkler | | | | | | | toddd@americanlawnandsprinkler.com | Email |
| 8511492 | American Lawn Sprinkler Co., Inc. | 275 Route 79, Unit 4 | | | Morganville | NJ | 07751 | | First Class Mail |
| 8511492 | American Lawn Sprinkler Co., Inc. | 31 Park Avenue | | | Englishtown | NJ | 07726 | amerlawnspring@msn.com | Email |
| 8322065 | American Layout and Surveying | 436 West Commodore Blvd | Suite 1 | | Jackson | NJ | 08527 | | First Class Mail |
| 8322066 | American Overhead Door & Dock | 2081B Hartel St | | | Levittown | PA | 19057 | | First Class Mail |
| 8275533 | American Pile & Foundation LLC | 61 County Line Road | | | Somerville | NJ | 08876 | | First Class Mail |
| 8275847 | American Pile Lien | 61 County Line Road | | | Branchburg | NJ | 08876 | | First Class Mail |
| 8322067 | American Woodcraft LLC. | P.O. Box 1475 | | | Secaucus | NJ | 07096-1475 | | First Class Mail |
| 8322068 | Americore Drilling | 12-11 38th Ave | | | Long Island City | NY | 11101 | | First Class Mail |
| 8322069 | Ametco Manufacturing Corp | 4326 Hamann Pkwy | PO Box 1210 | | Willoughby | OH | 44096 | | First Class Mail |
| 8612108 | AMG Group, Inc. | 35 Oak Ridge Road | | | Newfoundland | NJ | 07435 | patrickm@amgglass.com | Email |
| 8630752 | AMG Heavy Glass and Metal | 333B Route 46 West, Suite120B | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8322070 | Amptek Electric LLC | 84 Ethel Avenue | | | Hawthorne | NJ | 07506 | | First Class Mail |
| 8275104 | Amtech Electric Company | 855 Valley Road | | | Watchung | NJ | 07069 | | First Class Mail |
| 8322060 | AmTrust North America, Inc. | P.O. Box 94557 | | | Cleveland | OH | 44101-4557 | | First Class Mail |
| 8322061 | ANCO Concrete, LLC | 35 John Street | | | Haledon | NJ | 07508 | | First Class Mail |
| 8322062 | Ancora Engineering | 260 West 36th Street | | | New York | NY | 10018 | | First Class Mail |
| 8322063 | Andrea Calderon | 500 Frank E. Rodgers Blvd S. | | | Harrison | NJ | 07029 | | First Class Mail |
| 8274896 | Andres Amador | 2243 Tiebout Avenue | | | Bronx | NY | 10457 | | First Class Mail |
| 8630753 | Andrew Goetting | 2111 Evergreen Lane | | | Point Pleasant | NJ | 08742 | | First Class Mail |
| 8274983 | Angel Cabello | 30 Fairview Terrace | | | Wayne | NJ | 07470 | | First Class Mail |
| 8322064 | ANS Consultants, Inc. | 4405 South Clinton Avenue | | | South Plainfield | NJ | 07080 | | First Class Mail |
| 8322053 | Anterra Technology LLC | 4501 Cartwright Road | Suite 204 | | Missouri City | TX | 77459 | | First Class Mail |
| 8274917 | Anthony Corso | 10C Prospect Street | | | Highlands | NJ | 07732 | | First Class Mail |
| 8275559 | Anvil Craft Corp. | 1005 Aspen St. | | | Easton | PA | 18042 | | First Class Mail |
| 8279345 | Anvil Craft Corp. | Nordlaw | 190 State Highway 18, Suite 201 | | East Brunswick | NJ | 08816 | mnord@nordlaw.legal | Email |
| 8275894 | Anvil Craft Corp. | Paul Sklodowsky | 1005 Aspen St. | | Easton | PA | 18042 | ptsklodowsky@anvilcraftcorp.com | Email |
| 8279345 | Anvil Craft Corp. | Paul T. Sklodowsky | Executive Vice President | 1005 Aspen Street | Easton | PA | 18042 | ptsklodowsky@anvilcraftcorp.com | Email |
| 8322054 | AO Door | 1841 Monetary Lane | Suite 130 | | Carrollton | TX | 75006 | | First Class Mail |
| 8322055 | Apex Copy & Print LLC. | 8 Johnson Avenue | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8322056 | Apple Coring & Sawing, LLC | 350 Market Street | | | Kenilworth | NJ | 07033 | | First Class Mail |
| 8498112 | Appliance Brokers | 2B Corn Road | | | Dayton | NJ | 08810 | michaelm@ablsales.com | Email |
| 8275519 | Appliance Brokers Inc. | 2B Corn Road | | | Dayton | NJ | 08810 | | First Class Mail |
| 8322057 | Aqua Design Group | 5801 Avenue J | | | Brooklyn | NY | 11234 | | First Class Mail |
| 8322058 | Aqua Plumbing and Heating | 3324 Delavall Avenue | | | Bronx | NY | 10475 | | First Class Mail |
| 8498113 | Aqua Plumbing and Heating | 3324 Delavall Ave | | | Bronx | NY | 10475 | aquaplumbing@optonline.net | Email |
| 8322047 | Arbon Equipment Corporation | 25464 Network Place | | | Chicago | IL | 60673-1254 | | First Class Mail |
| 8630746 | Arc Interior Construction | 303 5th Avenue, Suite 205 | | | New York | NY | 10016 | | First Class Mail |
| 8322049 | Archatrak | 1288 N 14th Ave | | | Bozeman | MT | 59715 | | First Class Mail |
| 8322050 | Architect Robert E. Donahue | 14 Main Street | Suite 305 | | Madison | NJ | 07940 | | First Class Mail |
| 8322051 | Architectural Design Panel | 95 Cooper Ave | | | Upper Montclair | NJ | 07043 | | First Class Mail |
| 8322045 | Architectural Metal Fabicators | 66 Grant Avenue | | | Carteret | NJ | 07008 | | First Class Mail |
| 8322052 | Architectural Millwork Man. | 1 Closter Commons | #119 | | Closter | NJ | | | First Class Mail |
| 8515130 | Architectural Millwork Management | 1 Closter Commons, #119 | | | Closter | NJ | 07624 | mdesantis.ammc@gmail.com | Email |
| 8275011 | Architectural Testing, Inc. | P.O. Box 419241 | | | Boston | MA | 02241-9241 | | First Class Mail |
| 8275036 | Archmill House Inc | 1276 Osprey Drive | | | Ancaster | ON | L9G 4V5 | Canada | First Class Mail |
| 8275410 | ArchMills Doors & Hardware | 21 Van Natta Drive | | | Ringwood | NJ | 07456 | | First Class Mail |
| 8267748 | ArchMills LLC dba Arch Mills Doors and Hardware | Skolnick Legal Group, PC | Attn: Martin P. Skolnick | 103 Eisenhower Parkway | Suite 305 | Roseland | NJ | 07068 | martin@skolnicklegalgroup.com | Email |
| 8274972 | Arecon, Ltd. | 2633A W/stehorse Hamilton Sq Rd | | | Hamilton | NJ | 08690 | | First Class Mail |
| 8322042 | Arena 3D Holdings, Inc | 291 Evans Way | | | Somerville | NJ | 08876 | | First Class Mail |
| 8498114 | Arena 3D Holdings, Inc dba Dancker | 291 Evans Way | | | Somerville | NJ | 08876 | oribeiro@dancker.com | Email |
| 8322043 | Arqui300 LLC | 6116 Stegen Drive | | | Alexandria | VA | 22310 | | First Class Mail |
| 8275090 | Arrow Elevator | 4 Cecilia Court | | | Vernon | NJ | 07462 | | First Class Mail |
| 8275256 | Arsenal Scaffold - New York | 94 Jersey Street | | | West Babylon | NY | 11704 | | First Class Mail |
| 8322044 | Artificial Plants Unlimited | 6056 Corte Del Cedro | | | Carlsbad | CA | 92011 | | First Class Mail |
| 8322045 | Artisan Tile & Marble Co. Inc. | 468 Elizabeth Avenue | | | Somerset | NJ | 08873 | | First Class Mail |
| 8322046 | ASAP Garage Door Services | 608 Deal Rd | | | Ocean Township | NJ | 07712 | | First Class Mail |
| 8275318 | Ascape Landscaping & Constr. | 634 Route 303 | | | Blauvelt | NY | 10913 | | First Class Mail |
| 8498115 | Ascape Landscaping & Constr. | 634 Route 303 | | | Blauvelt | NY | 10913 | stu@ascapelandscape.com | Email |
| 8322035 | ASF Construction Inc. | 45 Church Street | | | Tarrytown | NY | 10591 | | First Class Mail |
| 8274979 | ASG Pest Control | 26 Railroad Ave, #336 | | | Babylon | NY | 11702-2216 | | First Class Mail |
| 8322037 | Ashby Fuel Oil Corp. | 99 Beachwood Ave | | | New Rochelle | NY | 10801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8322038 | ASPT | P.O. Box 427 | | | | Rancho Cucamonga | CA | 91729 | | | First Class Mail |
| 8322039 | ASSA ABLOY Entrance Systems | 300 Horizon Center | Suite 302 | P.O. Box 519 | | Hamilton | NJ | 08691 | | | First Class Mail |
| 8322039 | ASSA ABLOY Entrance Systems | 300 Horizon Center | Suite 302 | P.O. Box 519 | | Hamilton | NJ | 08691 | | dpdreira@assaabloyss.com | Email |
| 8322040 | Assurance Title Services, LLC | 35 James Street | | | | Newark | NJ | 07102 | | | First Class Mail |
| 8630748 | Assured Environments | 45 Broadway, 10th Floor | | | | New York | NY | 10006 | | | First Class Mail |
| 8275871 | Atlantic Aerials Inc. | 397 Route 33 | | | | Manalapan | NJ | 07726 | | | First Class Mail |
| 8630749 | Atlantic Building Specialties | 4000 Bordentown Avenue, Suite 11 | | | | Sayreville | NJ | 08872 | | | First Class Mail |
| 8498116 | Atlantic Building Specialties | 4000 Bordentown Avenue | Suite 11 | | | Sayreville | NJ | 08872 | | vince@10-spec.com | Email |
| 8612088 | Atlantic Building Specialties | Attn: Nick Cerniglia, President | 4000 Bordentown Avenue | Suite 11 | | Sayreville | NJ | 08872 | | | First Class Mail |
| 8322029 | Atlantic Concrete Cutting, Inc. | 396 N. Pemberton Road | P.O. Box 98 | | | Mt. Holly | NJ | 08060 | | | First Class Mail |
| 8275864 | Atlantic Concrete Cutting, Inc. | 396 Pemberton Road | | | | Mt. Holly | NJ | 08060 | | | First Class Mail |
| 8329361 | Atlantic Engineering Laboratories of NY, Inc. | David E. Sklar, Esq. | 1599 Hamburg Turnpike | | | Wayne | NJ | 07470 | | dsklar@scura.com | Email |
| 8322030 | Atlantic Engineering Laboratories, Inc. | 21 Randolph Ave. | | | | Avenel | NJ | 07001 | | | First Class Mail |
| 8322031 | Atlantic Environmental Solutio | 5 Marine View Plaza | Suite 303 | | | Hoboken | NJ | 07030 | | | First Class Mail |
| 8322032 | Atlantic Fire Protection | 53 Blevins Ave. | | | | Middletown | NJ | 07748 | | | First Class Mail |
| 8275876 | Atlantic Kritch Crane Service Inc. | 1608 Wyckoff Road | | | | Farmingdale | NJ | 07727 | | | First Class Mail |
| 8322033 | Atlantic Pool Leak Detection | PO Box 28 | | | | Marlboro | NJ | 07746 | | | First Class Mail |
| 8322034 | Atlantic Prefab | 49 Hancock Street | | | | Manchester | NH | 03101 | | | First Class Mail |
| 8322023 | Atlantic Traffic & Design | 35 Technology Drive | | | | Warren | NJ | 07059 | | | First Class Mail |
| 8322024 | Atlas Party Rentals | 554 South Columbus Avenue | | | | Mount Vernon | NY | 10550 | | | First Class Mail |
| 8322025 | Audrey Signs | 600 W. 57th Street, 3rd Ave | | | | New York | NY | 10019 | | | First Class Mail |
| 8275035 | Aura Interiors Services LLC | 238 Coupe Place | | | | North Arlington | NJ | 07031 | | | First Class Mail |
| 8630724 | Aura Specialties LLC | 42 John Street, Suite 1B | | | | Bloomfield | NJ | 07003 | | | First Class Mail |
| 8322026 | Autodesk, Inc. | P.O. Box 7247-8747 | | | | Philadelphia | PA | 19170-8747 | | | First Class Mail |
| 8322027 | Automated Security | PO Box #43 | | | | Goodville | PA | 17528 | | | First Class Mail |
| 8275400 | Autostone Floor Systems | 3309 Matrix Dr | | | | Richardson | TX | 75082 | | | First Class Mail |
| 8498105 | Autostone Floor Systems | 3309 Matrix Dr | | | | Richardson | TX | 75082 | | barry@autostoneusa.com | Email |
| 8497964 | Avenel Arts Construction LLC | Woodbridge Center Drive | Suite 600 | | | Woodbridge | NJ | 07095 | | | First Class Mail |
| 8322028 | Avila Fine Arts Ltd. | 1850 C Burnt Mills Road | | | | Bedminster | NJ | 07921 | | | First Class Mail |
| 8322017 | Avis Car Rental | 1570 S. Washington Avenue | | | | Piscataway | NJ | 08854 | | | First Class Mail |
| 8322018 | AWT Environmental Services Inc | PO Box 128 | | | | Sayerville | NJ | 08871 | | | First Class Mail |
| 8322019 | B&G Mech LLC | 15 Canal Place | 4th Floor | | | Bronx | NY | 10451 | | | First Class Mail |
| 8322020 | Bach & Son Corp. | 63 Brendon Hill Road | | | | Scarsdale | NY | 10583 | | | First Class Mail |
| 8322021 | BACO Enterprises, Inc. | 1190 Longwood Avenue | | | | Bronx | NY | 10474 | | | First Class Mail |
| 8630725 | Bailey's Square Janitorial | 11 Marcy Street | | | | Freehold | NJ | 07728 | | | First Class Mail |
| 8735487 | Baileys Square Janitorial Service, Inc. | Attn: President, Director, General Manager or Officer | 11 Marcy Street | | | Freehold | NJ | 07728 | | | First Class Mail |
| 8322022 | Bailey's Square Janitorial Services, Inc | 11 Marcy Street | | | | Freehold | NJ | 07728 | | | First Class Mail |
| 8322011 | Balkan, Joseph L. | 130-01 Jamaica Avenue | | | | Richmond Hill | NY | 11418 | | | First Class Mail |
| 8275085 | Barcia Bros Fence | 514 River Drive | | | | Garfield | NJ | 07026 | | | First Class Mail |
| 8322012 | Barone Steel Fabricators, Inc. | 128 44th Street | | | | Brooklyn | NY | 11232 | | | First Class Mail |
| 8570524 | Barone Steel Fabricators, Inc. | 128 44th Street | | | | Brooklyn | NY | 11232 | | kmalm@baronesteel.com, nbarone@baronesteel.com | Email |
| 8275140 | Barrett Roofs, Inc. | 21 Ise Street | | | | South Hackensack | NJ | 07606 | | | First Class Mail |
| 8322014 | Bath Fitter | 340 Sandshore Rd | Suite 8 | | | Hackettstown | NJ | 07840 | | | First Class Mail |
| 8275322 | Bay Restoration Corp. | 3247 62nd Street | | | | Woodside | NY | 11377 | | | First Class Mail |
| 8498106 | Bay Restoration Corp. | 3247 62nd Street | | | | Woodside | NY | 11377 | | sbanagos@bayrestorationcorp.com | Email |
| 8278332 | Bay Street Phase 1 LLC | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak | Hercules Plaza | 1313 N. Market St., Suite 5100 | Wilmington | DE | 19801 | | jaffeh@pepperlaw.com, listwakk@pepperlaw.com | Email |
| 8278938 | Bay Street Phase 3 LLC | Pepper Hamilton LLP | Attn: Angelo A. Stio III | 301 Carnegie Center, Suite 400 | | Princeton | NJ | 08543-5276 | | stioa@pepperlaw.com | Email |
| 8322015 | Baybrent Tile Corporation | 1637 Sycamore Avenue | | | | Bohemia | NY | 11716 | | | First Class Mail |
| 8322016 | Bayshore Sod Management | 75 Crows Mill Road | PO Box 290 | | | Keasby | NJ | 08832 | | | First Class Mail |
| 8322005 | BB Solutions, LLC | PO Box 225 | | | | Millington | NJ | 07946 | | | First Class Mail |
| 8275194 | BBS Construction | 362 Kinderkamack Road | | | | Westwood | NJ | 07675 | | | First Class Mail |
| 8322006 | Becht Engineering BT, Inc. | 150 Allen Road | Suite 301 | | | Basking Ridge | NJ | 07920 | | | First Class Mail |
| 8274897 | Becker, Mary | 1753 59th Street | | | | Brooklyn | NY | 11204 | | | First Class Mail |
| 8275372 | Bedrock Plumbing & Heating | 97-26 99th Street | | | | Ozone Park | NY | 11416 | | | First Class Mail |
| 8498107 | Bedrock Plumbing & Heating | 97-26 99th Street | | | | Ozone Park | NY | 11416 | | joanna@bedrockplumbing.com | Email |
| 8275551 | Bel-Con Construction Services | 26 Wallace Street | | | | Belleville | NJ | 07109 | | | First Class Mail |
| 8498108 | Bel-Con Construction Services | 26 Wallace Street | | | | Belleville | NJ | 07109 | | bel3con@gmail.com | Email |
| 8275551 | Bel-Con Construction Services | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Orange County Superior Concrete | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | | jreiser@dezaolaw.com | Email |
| 8275551 | Bel-Con Construction Services | Law Offices of James C. DeZao | Attorney for Antonio Zarfino | 322 Route 46 West, Suite 120 | | Parsippany | NJ | 07054 | | jreiser@dezaolaw.com | Email |
| 8324078 | Bel-Con Construction Services, LLC | c/o Law Offices of James C. Dezao, P.A. | Attn: James C. DeZao, Kathy Cehelsky | Margaret Meade | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | | jreiser@dezaolaw.com | Email |
| 8322007 | Bella Group, LLC | 1849 New Hampshire Ave | | | | Toms River | NJ | 08755 | | | First Class Mail |
| 8322008 | Bella Vista Industries,LLC | 400 Passaic Ave | Suite 103 | | | East Newark | NJ | 07029 | | | First Class Mail |
| 8322009 | Belmont Glass & Mirror Company | 134 Ellis Avenue | | | | Irvington | NJ | 07111 | | | First Class Mail |
| 8322010 | Benchmark Acoustics, Inc. | 3 Brookside Avenue | Suite 101 | | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 8275409 | Benco Inc. | 10 Madison Road | Unit E | | | Fairfield | NJ | 07004 | | | First Class Mail |
| 8498109 | Benco Inc. | 10 Madison Road | Unit E | | | Fairfield | NJ | 07004 | | bill@bencoinc.com | Email |
| 8498110 | Benco Inc. | 10 Madison Road | Unit E | | | Fairfield | NJ | 07004 | | bill@bencoinc.com | Email |
| 8321999 | Bender Electric | 1 Milltown Court | | | | Union | NJ | 07083 | | | First Class Mail |
| 8498099 | Bender Electric | 1 Milltown Court | | | | Union | NJ | 07083 | | j.appicie@benderelectric.com | Email |
| 8275539 | Bender Enterprises | 1 Milltown Court | | | | Union | NJ | 07083 | | | First Class Mail |
| 8498100 | Bender Enterprises | 1 Milltown Court | | | | Union | NJ | 07083 | | doug.pellecchia@benderelectric.com | Email |
| 8735324 | Bender Enterprises, Inc. | Attn: President, Director, General Manager or Officer | 1 Milltown Court | | | Union | NJ | 07083 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8275238 | Bens Masonry | 255 California Road | | | Morgantown | PA | 19543 | | First Class Mail |
| 8322002 | Bergen Concrete Masonry, Inc. | 128 Berger Street | | | Wood Ridge | NJ | 07075 | | First Class Mail |
| 8322003 | Bergen County Register | One Bergen County Plaza | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8322004 | Best Deal Contractors LLC | 176 Cedar Street | | | Garfield | NJ | 07026 | | First Class Mail |
| 8513071 | Best Way Electric Co Inc | 82 Sterling Ave | | | Jersey City | NJ | 07305 | dbbestway@aol.com | Email |
| 8275377 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | | | Jersey City | NJ | 07305 | | First Class Mail |
| 8321993 | Bethlehem Precast | 835 E. North Street | | | Bethlehem | PA | 18017 | | First Class Mail |
| 8321994 | Beucler Tree Experts LLC | 48 Harold St | | | Tenafly | NJ | 07670 | | First Class Mail |
| 8321995 | BFI | 10 Lanidex Center West | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8738801 | BGM Engineering | Joseph Badinter | 65 High Ridge Rd, Mailbox #152 | | Stamford | CT | 06905 | jbadinter@bgmengineer.com | Email |
| 8738801 | BGM Engineering | Joseph Badinter | 24 Canfield Drive | | Stamford | CT | 06902 | jbadinter@bgmengineer.com | Email |
| 8630716 | BGM Engineering, LLC | 65 High Ridge Road | | | Stamford | CT | 06905 | | First Class Mail |
| 8275204 | BGM Engineering, LLC | 65 High Ridge Road | Mailbox 152 | | Stamford | CT | 06905 | | First Class Mail |
| 8630717 | Big Apple Renovation Inc | 335 Throop Ave, Suite 5 | | | Brooklyn | NY | 11221 | | First Class Mail |
| 8321997 | Big R Bridge | 19060 County Road 66 | | | Greely | CO | 80631-9664 | | First Class Mail |
| 8321998 | Bilco Company C/O Fontana Metals Sales | 3120 Express Dr. S. | | | Islandia | NY | 11749 | | First Class Mail |
| 8321987 | Bildsco Mfg. | 21 Central Avenue | | | West Orange | NJ | 07052 | | First Class Mail |
| 8321988 | Bio Med Associates, Inc. | 4 Main Street | | | Flemington | NJ | 08822 | | First Class Mail |
| 8275021 | Black Dog Interiors | 149 Covert Avenue | 1st Floor | | New Hyde Park | NY | 11040 | | First Class Mail |
| 8321989 | Blanco Design, Inc | 162-10 Powells Cove Blvd | | | Beechhurst | NY | 11357 | | First Class Mail |
| 8321990 | Blizzard P&S Fence Corp. | 722 Madison Avenue | | | Paterson | NJ | 07501 | | First Class Mail |
| 8274904 | Block O'Toole & Murphy, LLP | Frederick C. Aranki, Esq. | One Penn Plaza, Suite 5315 | | New York | NY | 10119 | | First Class Mail |
| 8321991 | Blue Ember Technologies | 7560 Main Street | | | Sykesville | MD | 21784 | | First Class Mail |
| 8275536 | Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | | | North Brunswick | NJ | 08902 | | First Class Mail |
| 8498101 | Blueline Drywall and Insulatio | 2300 Route US Route 1 | Bldg 31 | | North Brunswick | NJ | 08902 | ken@bluelinedrywall.com | Email |
| 8321981 | Bluworld of Water, LLC. | 3093 Caruso Ct. | Suite 40-B | | Orlando | FL | 32806 | | First Class Mail |
| 8321982 | BMC Builder Corp. | 172-43 Henel Road | | | Jamaica | NY | 11432 | | First Class Mail |
| 8275863 | Boccella Precast, LLC | P.O. Box 32 | 324 New Brooklyn Road | | Berline | NJ | 08009 | | First Class Mail |
| 8275017 | Boccia Inc. | 168 Broadway | | | Garden City Park | NY | 11040 | | First Class Mail |
| 8321984 | Bohler Engineering | 335 Technology Drive | | | Warren | NJ | 07059 | | First Class Mail |
| 8630083 | Bohler Engineering NY, PLLC | Attn: Anna F. Patras | 35 Technology Drive, Second Floor | | Warren | NJ | 07059 | apatras@bohlereng.com | Email |
| 8614468 | Bohler Engineering NY, PLLC | VeioLaw, PLLC | Attn: Donald B. Veix, Jr. | PO Box 54 | 95 West Court Street | Doylestown | PA | 18901 | donveiolaw@gmail.com | Email |
| 8275110 | Boon Edam | 402 McKinney Parkway | | | Lillington | NC | 27546 | | First Class Mail |
| 8321986 | Boro Park Lumber | 470 Kent Ave | | | Brooklyn | NY | 11211 | | First Class Mail |
| 8630718 | Borough of Elmwood Park | 182 Market Street | | | Elmwood Park | NJ | 07407 | | First Class Mail |
| 8612089 | Bost Concrete | Attn: Angela Bost, President | 251 Prospect Drive | | Brick | NJ | 08724 | | First Class Mail |
| 8291312 | Bost Concrete & Construction, LLC | 251 Prospect Drive | | | Brick | NJ | 08724 | abost@bostconstruction.com | Email |
| 8321975 | Bowman Consulting | 54 Horsehill Road | | | Cedar Knolls | NJ | 07927 | | First Class Mail |
| 8275273 | Boyd Mechanical | 717 B East 135th Street | | | Bronx | NY | 10454 | | First Class Mail |
| 8492961 | Boyd Mechanical LLC | 717B East 135th Street | | | Bronx | NY | 10454 | steve@boydmechanicalcorp.com | Email |
| 8277790 | Boyd Mechanical, LLC | Rosenberg & Pittinsky, LLP | Attn: Laurence D. Pittinsky, | 232 Madison Avenue, Suite 906 | | New York | NY | 10016 | larry@rzllplaw.com | Email |
| 8613012 | Brach Eichler LLC | c/o Brach Eichler LLC | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | csoranno@bracheichler.com | Email |
| 8275217 | Brach Eichler LLC | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | | First Class Mail |
| 8275819 | Brazil, Inc. d/b/a Mainline Construction | 1047 Delaware Avenue | | | Island Park | NY | 11558 | | First Class Mail |
| 8321977 | BRB Ceramic Tile, Marble Stone, Inc. | 1603 Dorsett Dock Road | | | Point Pleasant | NJ | 08742 | | First Class Mail |
| 8630720 | Brendan Murray | 6 Yardley Place | | | Mendham | NJ | 07945 | | First Class Mail |
| 8630709 | Brian Shea | 24 Avenue At Port Imperial #438 | | | West New York | NJ | 07093 | | First Class Mail |
| 8630710 | Brian Trematore Plumbing & | 5 Daniel Road East | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8275542 | Brian Trematore Plumbing & Heating, Inc. | 5 Daniel Road East | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8275419 | Brickhouse Construction, Inc. | 2001 Route 46 | Suite 310 | | Parsippany | NJ | 07054 | | First Class Mail |
| 8630689 | Bridge Builders Newark | 211 Warren St., #23 | | | Newark | NJ | 07103 | | First Class Mail |
| 8259727 | Bridge Builders Newark LLC | Karen Marques | 211 Warren St | | Newark | NJ | 07103 | karen.marques@bridgebuildersnewark.com | Email |
| 8321978 | Bridgewell Resources, LLC | P.O. Box 912368 | | | Denver | CO | 80291-2368 | | First Class Mail |
| 8321979 | Bright Star Service Inc | 126 20th Street | | | Brooklyn | NY | 11232-1253 | | First Class Mail |
| 8321980 | Brook-Island Fuel Oil Inc. | 1682 86th Street | | | Brooklyn | NY | 11214 | | First Class Mail |
| 8321969 | Brookside Environmental | 22 Ocean Avenue | | | Copiague | NY | 11726 | | First Class Mail |
| 8321970 | Brother Security One LLC | 502 Bay Street | | | Staten Island | NY | 10304 | | First Class Mail |
| 8275186 | Brother's Carpet & Flooring | 50 Johnson Avenue | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8274934 | Bruce Gates, Esq. | PO Box 2005 | 921 Broadway | | Bayonne | NJ | 07002 | | First Class Mail |
| 8630690 | Bruno Costa | 172 East Hill Road | | | Colonia | NJ | 07067 | | First Class Mail |
| 8321972 | BRYX Construction Management | 6 Yardley Place | | | Mendham | NJ | 07945 | | First Class Mail |
| 8321973 | Builders General | 15 Sycamore Avenue | | | Little Silver | NJ | 07739 | | First Class Mail |
| 8321974 | BuildingConnected, Inc. | 600 California Street | 15th Floor | | San Francisco | CA | 94109 | | First Class Mail |
| 8275144 | Bullet Electric, Inc. | 45 Carlton Avenue | | | East Rutherford | NJ | 07073 | | First Class Mail |
| 8321963 | Burke Metals | 1804 Appleton Way | | | Whippany | NJ | 07981 | | First Class Mail |
| 8321964 | Bursese Electric, Inc. | 1275 Bloomfield Avenue 1 - 6A | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8274888 | Bustos & Associates PC | Paul Bustos, Esq. | 225 Broadway, 39th Floor | | New York | NY | 10007 | | First Class Mail |
| 8321965 | Butler Sign Company | 582 Fairfield Road | | | Wayne | NJ | 07470 | | First Class Mail |
| 8275062 | C and L Aluminum and Glass, In | 509 Greenbelt Parkway | | | Holtsville | NY | 11742 | | First Class Mail |
| 8321966 | C Restoration Inc. | 790 Bloomfield Avenue Suite D-1 | | | Clifton | NJ | 07012 | | First Class Mail |
| 8275153 | C Restoration Inc. | 9 Old Farm Road | | | North Caldwell | NJ | 07006 | | First Class Mail |
| 8321967 | C&S Consulting Engineers LLC | 14 Endeavor Boulevard | Suite 101 | | East Windsor | NJ | 08520 | | First Class Mail |
| 8275312 | C&S Fencing, Inc. | 75-77 Midland Avenue | | | Elmwood Park | NJ | 07407 | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Mail Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 8498102 | C&S Fencing, Inc. | 75-77 Midland Ave. | | | Elmwood Park | NJ | 07407 | | chris@c-sfence.com | Email |
| 8321968 | C.H. Briggs | 32 Riverview Drive | | | Wayne | NJ | 07470 | | | First Class Mail |
| 8275518 | C.V. Electric, Inc. | 213 Park Lane | | | Wayne | NJ | 07470 | | | First Class Mail |
| 8275134 | C2EM Urban LLC | 391 Littleton Ave | | | Newark | NJ | 07103 | | | First Class Mail |
| 8275442 | C3 Partners | 948 Sinclair Avenue | | | Staten Island | NY | 10309 | | | First Class Mail |
| 8274946 | Cablevision | P.O. Box 371378 | | | Pittsburgh | PA | 15250-7378 | | | First Class Mail |
| 8321958 | Cablevision | P.O. Box 742698 | | | Cincinnati | OH | 45274-2698 | | | First Class Mail |
| 8274905 | Cabrera, Edison | 43-87 Hampton Street | | | Corona | NY | 11373 | | | First Class Mail |
| 8321959 | CAD Whispering LLC | 203 S Clinton Ave | | | Wenonah | NJ | 08090 | | | First Class Mail |
| 8321960 | CadMakers | 100-2285 Clark Drive | | | Vancouver | BC | V5N 3G9 | Canada | | First Class Mail |
| 8492953 | CadMakers 3D Printing Company Inc. | 2285 Clark Drive | Suite 100 | | Vancouver | BC | V5N 3G9 | Canada | javier@cadmakers.com, cm_Finances@cadmakers.com | Email |
| 8321961 | Cahill Strategies | 100 Broadhollow Road | Suite 307 | | Farmingdale | NY | 11735 | | | First Class Mail |
| 8630679 | Caitlyn Kroeger | 3 Baldwin Drive | | | New Providence | NJ | 07974 | | | First Class Mail |
| 8275200 | CaliAhead | 304 Crossbay Blvd | | | Broad Channel | NY | 11693 | | | First Class Mail |
| 8321962 | CaliStream Communications Inc. | PO Box 1767 | | | Olney | MD | 20830 | | | First Class Mail |
| 8275290 | Cannella Roofing Inc. | 783 Market Street | | | Paterson | NJ | 07513 | | | First Class Mail |
| 8515999 | Caola & Company | 2 Crossroads Drive | | | Trenton | NJ | 08691 | | kcaola@caolacompany.com | Email |
| 8275072 | Caola & Company Inc | 2 Crossroads Drive | | | Trenton | NJ | 08691 | | | First Class Mail |
| 8274933 | Capehart & Scatchard, P.A. | Thomas A. Clark, Esq. | 8000 Midatlantic Drive, Suite 300S | PO Box 5016 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 8321951 | Capital Awning Company | 105-15 180th Street | | | Jamaica | NY | 11422 | | | First Class Mail |
| 8275272 | Capitol Fire Sprinkler Company | 51-09 59th Place | | | Woodside | NY | 11377 | | | First Class Mail |
| 8275013 | Cara Graphics Inc | 311 US Highway 46 West | | | Fairfield | NJ | 07004 | | adepersio@cara-graphics.com | Email |
| 8321953 | Carbonite Inc. | DEPT CH 17997 | | | Palatine | IL | 60055-7997 | | | First Class Mail |
| 8275020 | Cardella Trucking Co. | P.O. Box 57 | | | Laurel | NY | 11948 | | | First Class Mail |
| 8275257 | Cardella Waste | P.O. Box 1085 | | | Brattleboro | VT | 05302 | | | First Class Mail |
| 8321955 | Carlin-Simpson & Associates | 61 Main Street | | | Sayreville | NJ | 08872 | | | First Class Mail |
| 8321956 | Carl's Fencing & Decking | 1579 Route 9 | | | Toms River | NJ | 08755 | | | First Class Mail |
| 8321945 | Carner Brothers | PO  Box 116 10 Steel Court | | | Roseland | NJ | 07068 | | | First Class Mail |
| 8321946 | Carolina Docking Equipment | 6100 Rozzelles Ferry Road | | | Charolette | NC | 28216 | | | First Class Mail |
| 8321947 | Carretta USA Inc. | 1500 Route 517 | Suite 210 | | Hackettstown | NJ | 07840 | | | First Class Mail |
| 8735537 | Carson Corporation | Attn: President, Director, General Manager or Officer | 171 Route 94 | | Lafayette | NJ | 07848 | | | First Class Mail |
| 8321949 | Carteret Disposal, Inc. | 33 Rodgers Street | | | Avenel | NJ | 07001 | | | First Class Mail |
| 8321950 | Casa Redimix Concrete Corp. | 886 Edgewater Rd | | | Bronx | NY | 10474 | | | First Class Mail |
| 8275396 | Casino Plumbing & Heating | 485 Cliff Street | | | Fairview | NJ | 07022 | | | First Class Mail |
| 8275207 | Castillo Iron Works | 1033 Webster Avenue | | | Bronx | NY | 10456 | | | First Class Mail |
| 8630684 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle, Suite 103 | | | Exton | PA | 19341 | | | First Class Mail |
| 8498103 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle | Suite 103 | | Exton | PA | 19341 | | bette@cavanaugh-wall.com | Email |
| 8630673 | Cavo Design Build | 600 Jersey Ave, Unit F | | | Gloucester City | NJ | 08030 | | | First Class Mail |
| 8630674 | CCA Construction Consulting As | 225 Broadway, Suite 1440 | | | New York | NY | 10007 | | | First Class Mail |
| 8279401 | CCA Construction Consulting Associates, Inc. | 225 Broadway, Suite 1440 | | | New York | NY | 10007 | | nat@ccacode.com | Email |
| 8321942 | CCM Roofing | 105 Bloomingdale Road | | | Hicksville | NY | 11801 | | | First Class Mail |
| 8321943 | C-CO Technology Inc. | 87 South Main Street | | | Newton | CT | 06470 | | | First Class Mail |
| 8321944 | C-Dasco | 621 Morsetown Road | | | New Milford | NJ | 07480 | | | First Class Mail |
| 8321933 | CDF Distributors | 1000 Conroy Place | | | Easton | PA | 18040 | | | First Class Mail |
| 8321934 | Cedar Hill Electric LLC | 23 3rd Avenue | | | Little Falls | NJ | 07424 | | | First Class Mail |
| 8321935 | Central Jersey Nurseries, Inc. | 28 Hamilton Road | | | Hillsborough | NJ | 08844 | | | First Class Mail |
| 8513321 | Central Jersey Wrecking & Recycling Inc | 459 Blackhorse Lane | | | North Brunswick | NJ | 08902 | | rosemarya@centraljerseywrecking.com | Email |
| 8630675 | Central Jersey Wrecking and | 459 Black Horse Lane | | | North Brunswick | NJ | 08902 | | | First Class Mail |
| 8275106 | Central Jersey Wrecking and Recycling, Inc. | 459 Black Horse Lane | | | North Brunswick | NJ | 08902 | | | First Class Mail |
| 8275113 | Centrim Electric | 439-B RT. 34 | | | Matawan | NJ | 07747 | | | First Class Mail |
| 8321936 | Centron Enterprises | 23 N. Michigan Avenue | | | Kenilworth | NJ | 07033 | | | First Class Mail |
| 8275171 | Champion Disposal | 5900 Sylon Blvd. | | | Hainesport | NJ | 08036 | | | First Class Mail |
| 8321937 | Champion lock & Security | P.O. Box 115 | | | Commack | NY | 11725 | | | First Class Mail |
| 8497965 | Charles Hall Construction, LLC | 601 Oakmont Lane | Suite 400 | | Westmont | IL | 60559 | | c4build@hallmanagement.com | Email |
| 8321938 | Charles' Lock-Safe & Key | 4 Mitfield Street | | | Sicklerville | NJ | 08081 | | | First Class Mail |
| 8321927 | Chase Fire Products | P.O. Box 220362 | | | Brooklyn | NY | 11222 | | | First Class Mail |
| 8321928 | Cherry Hill Janitorial Service | 45 Ann Drive | | | Tabernacle Township | NJ | 08088 | | | First Class Mail |
| 8321929 | Chief Energy Corporation | 918 McDonald Avenue | | | Brooklyn | NY | 11218 | | | First Class Mail |
| 8321930 | Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | | | First Class Mail |
| 8241193 | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies | One Boland Drive | | West Orange | NJ | 07052 | | ashahinian@csglaw.com, rnies@csglaw.com | Email |
| 8274970 | Choice Cabinetry LLC | 61 5th Street | | | Somerville | NJ | 08876 | | | First Class Mail |
| 8321932 | Choice Logistics Group , LLC | PO Box 1583 | | | Jackson | NJ | 08527 | | | First Class Mail |
| 8259123 | Christopher Johnson and Kieran Flanagan | RABINOWITZ, LUBETKIN & TULLY, LLC | 293 Eisenhower Parkway, Suite 100 | | Livingston | NJ | 07039 | | jlubetkin@rltlawfirm.com | Email |
| 8275170 | Chutes Enterprises | 1011 Westwood Avenue | | | Staten Island | NY | 10314 | | | First Class Mail |
| 8321921 | CI-Group | 10 Salem Park | PO Box 461 | | Whitehouse | NJ | 08888 | | | First Class Mail |
| 8321922 | Citiwide Industries Corp. | 131 Lombardy St | | | Brooklyn | NY | 11222 | | | First Class Mail |
| 8275876 | City Contracting, Inc. | 62 Bog and Valley Lane | | | Lincoln Park | NJ | 07035 | | | First Class Mail |
| 8332072 | City Contracting, Inc. | Rea & Associates, LLC | Attn: Jeffrey J Rea | 11 Broadway, 2nd Floor | Clark | NJ | 07066 | | jeffrea@aol.com | Email |
| 8492963 | City Contracting, Inc. | Rea & Associates, LLC | 11 Broadway, 2nd Floor | | Clark | NJ | 07066 | | jeffrea@aol.com | Email |
| 8275903 | City Contracting, Inc. | Pete Caruso | 62 Bog & Valley Lane | | Lincoln Park | NJ | 07035 | | pilot890@aol.com | Email |
| 8498104 | City Contracting, Inc. | 62 Bog & Valley Lane | | | Lincoln Park | NJ | 07035 | | pilot890@aol.com | Email |
| 8498093 | City Contracting, Inc. | 62 Bog & Valley Lane | | | Lincoln Park | NJ | 07035 | | pilot890@aol.com | Email |
| 8321923 | City Erectors, Inc. | 44 Fairfield Place | | | West Caldwell | NJ | 07006 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 8321924 | City Fire Equipment | 733 Ridgedale Avenue | Suite 203 | | | East Hanover | NJ | 07936 | | First Class Mail |
| 8630668 | City of Newark | 22 Franklin St | | | | Newark | NJ | 07102 | | First Class Mail |
| 8321925 | City of Newark Dept. of Engineering | 255 Central Avenue | | | | Newark | NJ | 07103 | | First Class Mail |
| 8321926 | City of Newark, Department of Engineering | 255 Central Avenue | | | | NEWARK | NJ | 07103 | | First Class Mail |
| 8274952 | City of Newark/Water | P.O. Box 64000 | | | | Newark | NJ | 07101-8068 | | First Class Mail |
| 8321915 | City of Newark-Payroll Tax | P.O. Box 70501 | | | | Newark | NJ | 07101-0139 | | First Class Mail |
| 8630669 | City of Summit | 512 Springfield Avenue | | | | Summit | NJ | 07901 | | First Class Mail |
| 8275237 | City-Gates | 15-20 129th Street | | | | College Point | NY | 11356 | | First Class Mail |
| 8321917 | CKG Contractors | 177 Parsippany Rd. | | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8321918 | Classic Design Awards | 6128 Lincoln Ave | | | | Morton Grove | IN | 60053 | | First Class Mail |
| 8321919 | Classic Sport Floors | 150 Cooper Road | Suite H-21 | | | West Berlin | NJ | 08091 | | First Class Mail |
| 8321920 | Claudette Scott | 1002 Findlay avenue | | | | Bronx | NY | 10456 | | First Class Mail |
| 8275254 | Clean Earth Matters LLC | 208 Brunswick Avenue | | | | Trenton | NJ | 08618 | | First Class Mail |
| 8275098 | Clearflow | 15 Roberts Road | | | | Warren | NJ | 07059 | | First Class Mail |
| 8321909 | Clerri's Ornamental Iron Works | 110 11th Street | | | | Piscataway | NJ | 08854 | | First Class Mail |
| 8321910 | Clifton Architectural Glass | 15 Just Road | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8321911 | Cloudnexa Inc | 150 Rouse Blvd | | | | Philadelphia | PA | 19112 | | First Class Mail |
| 8275069 | CMC Composites LLC | 870 Route 530, Ste 12 | | | | Whiting | NJ | 08759 | | First Class Mail |
| 8321913 | CME Engineering and Design | 10407 Union Turnpike | | | | Forest Hills | NY | 11375 | | First Class Mail |
| 8275385 | Coastal Concrete Services | 1016 Highway 33 | | | | Freehold | NJ | 07728 | | First Class Mail |
| 8321914 | Coastal Development | 11 Ralph Place | | | | Jackson | NJ | 08527 | | First Class Mail |
| 8515299 | Coffey Bros Inc | 2559 Rt 9 | | | | Howell | NJ | 07731 | wcj@msn.com | Email |
| 8513590 | Coffey Bros Inc. | 2559 Rt 9 | | | | Howell | NJ | 07731 | wcj@msn.com | Email |
| 8275184 | Coffey Brothers, Inc. | 2559 Rt. 9 North | | | | Howell | NJ | 07731 | | First Class Mail |
| 8274982 | Colgate Enterprise Corp. | 1470 Brukner Blvd | | | | Bronx | NY | 10473 | | First Class Mail |
| 8275248 | Colony Hardware | P.O. Box 21216 | | | | New York | NY | 10087 | | First Class Mail |
| 8500473 | Colony Hardware Corp | Ralph Demassa | 269 South Lambert Rd. | | | Orange | CT | 06477 | rdemassa@colonyhardware.com | Email |
| 8321904 | Columbia Works, LLC | 25 Columbia Street | | | | West Orange | NJ | 07052 | | First Class Mail |
| 8275213 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | | | | Paterson | NJ | 07513 | | First Class Mail |
| 8569657 | Columbian Iron Works, Inc. | Reddin Masri, LLC | 485 Totowa Road | | | Totowa | NJ | 07512 | hmasri@reddinmasrilaw.com | Email |
| 8295552 | ColumbiaWorks, LLC | 25 Columbia Street | | | | West Orange | NJ | 07052 | dposen@posen.com | Email |
| 8295543 | ColumbiaWorks, LLC | 25 Columbia Street | | | | West Orange | NJ | 07052 | dposen@posen.com | Email |
| 8275567 | Colvent Inc. | 325 West 38th Street | | | | New York | NY | 10018 | | First Class Mail |
| 8275891 | Colvent Inc. | Eric Petrosillo | 325 West 38th Street | | | New York | NY | 10018 | edraftcad@gmail.com | Email |
| 8321905 | Comcast | P.O. Box 1577 | | | | Newark | NJ | 07101-1577 | | First Class Mail |
| 8274948 | Comcast | P.O. Box 37601 | | | | Philadelphia | PA | 19101-0601 | | First Class Mail |
| 8274947 | Comcast | P.O. Box 70219 | | | | Philadelphia | PA | 19176 | | First Class Mail |
| 8321906 | Comcast Business Services | 676 Island Pond Road | | | | Manchester | NH | 03109 | | First Class Mail |
| 8321907 | Commercial Draperies Unlimited | 801 East Boston Post Road | | | | Mamaroneck | NY | 10543 | | First Class Mail |
| 8321908 | Commercial Roofing Specialties | P.O. Box 48120 | | | | Atlanta | GA | 30362 | | First Class Mail |
| 8630671 | Commercial Technology | 152 Huron Avenue | | | | Clifton | NJ | 07013 | | First Class Mail |
| 8275926 | Commercial Technology | Michael Martone | Contractors Inc | 152 Huron Avenue | | Clifton | NJ | 07013 | mmartone@ctctechnology.com | Email |
| 8321898 | Commercial Technology Contractors Inc | 152 Huron Avenue | | | | Clifton | NJ | 07013 | | First Class Mail |
| 8498094 | Commercial Technology Contractors Inc | 152 Huron Avenue | | | | Clifton | NJ | 07013 | christian@ctctechnology.com | Email |
| 8323686 | Commonwealth of PA - UCTS | Dept. of Labor and Industry | 651 Boas St, Rm 925 | | | Harrisburg | PA | 17121 | | First Class Mail |
| 8274790 | Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest | Collections Support Unit | 651 Boas Street, Room 925 | Harrisburg | PA | 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| 8321899 | Complete Security Systems | 94 Vanderburg Rd | | | | Marlboro | NJ | 07746 | | First Class Mail |
| 8321900 | Comprehensive Flooring Contractors Corp | 2 Rock Road | | | | Long Valley | NJ | 07853 | | First Class Mail |
| 8275010 | Con Edison | 4 Irving Place | | | | New York | NY | 10003-0987 | | First Class Mail |
| 8630672 | Concentra | PO Box 8750 | | | | Elkridge | MD | 21075 | | First Class Mail |
| 8321901 | Concentra Occupational Health Centers of NJ | PO Box 8750 | | | | Elkridge | MD | 21075 | | First Class Mail |
| 8275314 | Concrete Cutting Co. Inc. | 48 Beech Street | | | | Port Chester | NY | 10573 | | First Class Mail |
| 8498095 | Concrete Cutting Co. Inc. | 48 Beech Street | | | | Port Chester | NY | 10573 | jane@concretecutting company.com | Email |
| 8321902 | Concrete Scanning & Imaging | 3 Longview Dr. | | | | waldwick | NJ | 07463 | | First Class Mail |
| 8275477 | Concrete Systems, Inc. | 300 Wilson Ave | | | | Newark | NJ | 07105 | | First Class Mail |
| 8275138 | Concrete Works East | 349 Drunhams Corner Road | | | | East Brunswick | NJ | 08816 | | First Class Mail |
| 8321891 | ConEdison | 30 Flatbush Avenue | | | | Brooklyn | NY | 11217 | | First Class Mail |
| 8275068 | ConEdison | JAF Station | P.O. Box 1702 | | | New York | NY | 10116-1702 | | First Class Mail |
| 8332091 | Conewago Enterprises, Inc. | Post & Schell, P.C. | Attn: Brian W. Bisignani | 1869 Charter Lane, Suite 102 | P.O. Box 10248 | Lancaster | PA | 17605-0248 | bbisignani@postschell.com | Email |
| 8324120 | Conewago Enterprises, Inc. | c/o Stark & Stark | Attn: Joseph H. Lemkin | P.O. Box 5315 | | Princeton | NJ | 08543-5315 | jlemkin@stark-stark.com | Email |
| 8275591 | Conewago Precast | 660 Edgegrove Road | P.O. Box 407 | | | Hanover | PA | 17331 | | First Class Mail |
| 8277797 | Conewago Precast | 660 Edgegrove Road | P.O. Box 407 | | | Hanover | PA | 17331 | info@conewago.com | Email |
| 8321893 | Consolidated Carpet | 455 Washington Avenue | | | | Carlstadt | NJ | 07072 | | First Class Mail |
| 8275352 | Consolidated Scaffold Corp | 3969 Merritt Avenue | | | | Bronx | NY | 10466 | consolidatedscaffold@gmail.com | First Class Mail |
| 8321894 | Constant Insulation & Contracting | 25-10 Newton Avenue | | | | Astoria | NY | 11102 | | First Class Mail |
| 8321895 | Construction BI, LLC | 361 S. Roosevelt Ave. | | | | Columbus | OH | 43209 | | First Class Mail |
| 8274874 | Construction directions group | 257 Saw Mill River Road | | | | Elmsford | NY | 10523 | | First Class Mail |
| 8275845 | Construction Directions LLC | 257 Saw Mill River Road | | | | Elmsford | NY | 10523 | | First Class Mail |
| 8321896 | Construction Repair NYC | 14415 222nd St. | | | | Springfield Gardens | NY | 11413 | | First Class Mail |
| 8321885 | Construction Specialties | P.O. Box 415278 | | | | Boston | MA | 02241-5278 | | First Class Mail |
| 8321886 | Consulting Services of America, Inc. | P.O. Box 329 | | | | Belmar | NJ | 07719 | | First Class Mail |
| 8321887 | Contemporary Staffing Solutions | Center Pointe at East Gate | 161 Gaither Drive | Suite 210 | | Mt. Laurel | NJ | 08054 | | First Class Mail |
| 8275208 | Control Point Associates, Inc. | 35 Technology Drive | | | | Warren | NJ | 07059 | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| 8328529 | Control Point Associates, Inc. | Greenbaum, Rowe, Smith & Davis LLP | Att: David L. Bruck, Esq. | PO Box 5600 | | Woodbridge | NJ | 07095 | | First Class Mail |
| 8328529 | Control Point Associates, Inc. | Gerard DiTrolio | Chief Financial Officer | 35 Technology Drive | | Warren | NJ | 07059 | gditrolio@cpasurvey.com | Email |
| 8275575 | Control Services LLC | P.O. Box 269 | | | | Bayonne | NJ | 07002 | | First Class Mail |
| 8275924 | Control Services LLC | Helen Bolowski | P.O. Box 269 | | | Bayonne | NJ | 07002 | hbolowski@controldemo.net | Email |
| 8498096 | Control Services LLC | 84 Harbor Drive | Building C | | | Jersey City | NJ | 07305 | jbolowski@controldemo.net | Email |
| 8321889 | Cook, Maran & Associates, Inc. | 461 Pantigo Road | | | | East Hampton | NY | 11937 | | First Class Mail |
| 8321890 | Cooper Electric Supply Co. | P.O. Box 415925 | | | | Boston | MA | 02241-5925 | | First Class Mail |
| 8275849 | Cooper/fredman Electric Supply Co. | 29 West 38th Street | | | | New York | NY | 10018 | | First Class Mail |
| 8321879 | Coral Latam LLC | 390 Broadway | 4th Floor | | | New York | NY | 10013 | | First Class Mail |
| 8274906 | Corayes & Associates PC | Roy A. Jurlof, Esq. | 100 William Street, Suite 1900 | | | New York | NY | 10038 | | First Class Mail |
| 8321880 | Core Architectural Systems Inc | 14 Worlds Fair Drive | Unit J | | | Somerset | NJ | 08873 | | First Class Mail |
| 8321881 | Core Scaffold System, Inc. | 417 Myrtle Ave. | Suite 14 | | | Brooklyn | NY | 11205 | | First Class Mail |
| 8321882 | Cornerstone Contracting, Inc. | 224 E. Highland Pkwy | | | | Roselle | NJ | 07203 | | First Class Mail |
| 8321883 | Corona Concrete Pumping | 42-14 College Point Blvd | | | | Flushing | NY | 11355 | | First Class Mail |
| 8321884 | CORSERVA | 8251 Presidents Drive | | | | Orlando | FL | 32809 | | First Class Mail |
| 8570825 | Conserva, Inc | 100 Technology Drive | | | | Trumbull | CT | 06611 | martha.malloy@conserva.com, erik.soto@conserva.com | Email |
| 8321873 | Costa's Architectural Woodwork | 248 Montgomery St | | | | Bloomfield | NJ | 07003 | | First Class Mail |
| 8321874 | County Environmental Company | 461 New Churchmans Road | | | | New Castle | DE | 19720 | | First Class Mail |
| 8275015 | County of Essex | 900 Bloomfield Avenue | | | | Verona | NJ | 07044 | | First Class Mail |
| 8321875 | Cova Concrete Pumping | 146-62 106 Avenue | | | | Jamaica | NY | 11435 | | First Class Mail |
| 8321876 | Coverall | 1050 Wall Street West | | | | Lymdhurst | NJ | 07071 | | First Class Mail |
| 8321877 | Coverall Stone | 19050 13th Pl | Suite 102 | | | Seatac | WA | 98148 | | First Class Mail |
| 8321878 | Coviello Electric Service, Inc | P.O. Box 546 | | | | Saddle Brook | NJ | 07663 | | First Class Mail |
| 8275131 | Cow Bay Contracting | 104 Harbor Road | | | | Port Washington | NY | 11050 | | First Class Mail |
| 8321867 | CP Flooring | 145 W. Burton Ave | | | | Salt Lake City | UT | 84115 | | First Class Mail |
| 8275214 | CP Flooring | 299 S. Main Street, Ste 1825 | | | | Salt Lake City | UT | 84111 | | First Class Mail |
| 8498097 | CP Flooring | 145 W. Burton Ave | | | | Salt Lake City | UT | 84115 | bforsberg@cpbuild.com | Email |
| 8321868 | CPV Industries | 291 Grand Boulevard | | | | Deer Park | NY | 11729 | | First Class Mail |
| 8630664 | Creative Confections by | 401 Mt. Bethel Road | | | | Oxford | NJ | 07863 | | First Class Mail |
| 8321869 | Creative Confections by Megan Thomas | 401 Mt. Bethel Road | | | | Oxford | NJ | 07863 | | First Class Mail |
| 8321870 | Creative Glass & Metal Co., In | 8 Brook Road | | | | Wyckoff | NJ | 07481 | | First Class Mail |
| 8275038 | Crete Concrete Construction | 835 Ringwood Avenue | | | | Haskell | NJ | 07420 | | First Class Mail |
| 8321871 | CRL Lighting Agency | 2022 Silverwood Dr. | | | | Newtown | PA | 18940 | | First Class Mail |
| 8321872 | Crosslink Representatives, LLC | 161 Columbus Ave | | | | Closter | NJ | 07624 | | First Class Mail |
| 8275041 | Crown Sign Systems | 2 South Street | | | | Mt. Vernon | NY | 10550 | | First Class Mail |
| 8274594 | Crown Sign Systems | Michelle Coltun | 2 South Street | | | Mount Vernon | NY | 10550 | mstrum@crownsigns.com | Email |
| 8321862 | CS 134 W. 29th Street LLC | 1350 Broadway | Suite 1010 | | | New York | NY | 10018 | | First Class Mail |
| 8259660 | CS Utica & Remsen LLC | Herrick Feinstein LLP | Attn: Steven B. Smith | Two Park Avenue | | New York | NY | 10016 | ssmith@herrick.com | Email |
| 8321863 | CSS Inc. | 94 Vandenburg Road | | | | Marlboro | NJ | 07746 | | First Class Mail |
| 8259149 | CTC Academy | David H. Stein | Wilentz, Goldman & Spitzer, P.A. | 90 Woodbridge Center Drive | | Woodbridge | NJ | 07095 | dstein@wilentz.com | Email |
| 8259155 | CTC Academy | Meredith I. Friedman | Wilentz, Goldman & Spitzer, P.A. | 90 Woodbridge Center Drive | Suite 900, Box 10 | Woodbridge | NJ | 07095 | mfriedman@wilentz.com | Email |
| 8321864 | Cummins | 435 Bergen Avenue | Bldg. 2 | | | Kearny | NJ | 07032 | | First Class Mail |
| 8321865 | Custom Elevator Interiors | 2625 Byberry Rd. | PO Box 1323 | | | Bensalem | PA | 19020 | | First Class Mail |
| 8511456 | Custom Elevator Interiors | PO Box 1323 | | | | Bensalem | PA | 19020 | fattony723@aol.com | Email |
| 8630665 | Custom Steel Contractors Inc | 1460 Livingston Ave, Building 300 | | | | North Brunswick | NJ | 08902 | | First Class Mail |
| 8498098 | Custom Steel Contractors Inc | 1460 Livingston Ave | Building 300 | | | North Brunswick | NJ | 08902 | dan@customsteelcontractors.com | Email |
| 8275327 | Custom Welding Inc | 847 State Rt 12 | | | | Frenchtown | NJ | 08825 | | First Class Mail |
| 8275124 | Custom Wood Furniture, Inc. | 37 E. Clinton Street | | | | Newton | NJ | 07860 | | First Class Mail |
| 8275334 | Cutting Edge Glass, Inc. | 14 Eastmans Road | P.O. Box 3034 | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8498087 | Cutting Edge Glass, Inc. | 14 Eastmans Road | | | | Parsippany | NJ | 07054 | commercialglass19@gmail.com | Email |
| 8321855 | Cypress Restoration Corp. | 31-65 14th street | | | | Long Island City | NY | 11106 | | First Class Mail |
| 8321856 | D&K Gypsum Floors, Inc. | 15 East 21st Street | | | | Linden | NJ | 07036 | | First Class Mail |
| 8321857 | D&M Lumber Products Inc | PO Box 25494 | | | | Brooklyn | NY | 11202-5494 | | First Class Mail |
| 8321858 | D.S. Meyer Enterprises LLC | 34 Maple Ave | | | | Waldwick | NJ | 07463 | | First Class Mail |
| 8321859 | Dalessio Engineering | 1661 Route 22 West | | | | Bound Brook | NJ | 08805 | | First Class Mail |
| 8275368 | Danch Floors | 9 Boyd Lane | | | | Randolph | NJ | 07869 | | First Class Mail |
| 8321860 | Dancker | 291 Evans Way | | | | Somerville | NJ | 08876 | | First Class Mail |
| 8259578 | Dancker | Nicoll Davis & Spinella LLP | Attn: Christopher M. Santomassimo | 1 Gatehall Drive, Suite 100 | | Parsippany | NJ | 07054 | csantomassimo@ndslaw.com | Email |
| 8274941 | Daniel E. Fierstein, Esq. | 1085 Ryamond Boulevard, 21st Floor | | | | Newark | NJ | 07102 | | First Class Mail |
| 8321849 | Darnell Alvarez & Associates | PO Box 195 | | | | Little Falls | NJ | 07424 | | First Class Mail |
| 8630666 | Darren Miller | 71 Village Drive | | | | Basking Ridge | NJ | 07920 | | First Class Mail |
| 8321850 | DaSilva Construction Group LLC | 1395 Stuart Engals Blvd. | | | | Mt. Pleasant | SC | 29464 | | First Class Mail |
| 8321851 | Dave's Office Installations | 55 Harrison Street | | | | Dover | NJ | 07801 | | First Class Mail |
| 8275179 | David Jurgensen II LLC | 56 Elm Street | | | | Millburn | NJ | 07041 | | First Class Mail |
| 8275156 | DCD Construction, LLC | 240 Riverside Blvd | | | | New York | NY | 10069 | | First Class Mail |
| 8275163 | DCI Signs & Awnings | 110 Riverside Avenue | | | | Newark | NJ | 07104 | | First Class Mail |
| 8321852 | DE LAGE LANDEN | PO Box 41602 | | | | Philadelphia | PA | 19101-1602 | | First Class Mail |
| 8321853 | DeBruyn Group | 50 Woodbrook Lane | | | | Swarthmore | PA | 19081 | | First Class Mail |
| 8332305 | DeBruynGroup LLC | Chris DeBruyn | 50 Woodbrook Lane | | | Swarthmore | PA | 19081 | chris@debruyngroup.com | Email |
| 8321854 | Deep Run Aquatic Services Inc | 1823 Deep Run Road | | | | Pipersville | PA | 18947 | | First Class Mail |
| 8321843 | DeFazio Construction LLC | 154 Northfield Ave. | | | | Edison | NJ | 08837 | | First Class Mail |
| 8275482 | Dehn Bros Fire Protection | 5 Theta Drive | Unit E | | | Vernon | NJ | 07462 | | First Class Mail |
| 8498088 | Dehn Bros Fire Protection | 5 Theta Drive | Unit E | | | Vernon | NJ | 07462 | dehnbros@gmail.com | Email |

Exhibit B
Master Mailing List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8735296 | Dehn Bros. Fire Protection, Inc. | c/o Durkin & Durkin, LLC | Attn: M. Murphy Durkin | 1120 Bloomfield Avenue | | West Caldwell | NJ | 07007 | maresta@durkinlawfirm.com | Email |
| 8735529 | Delcon Builders, Inc. | Attn: President, Director, General Manager or Officer | 32 Ironside Court | | | Willingboro | NJ | 08046 | | First Class Mail |
| 8259667 | Delcon Builders, Inc | c/o Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Nicole M. Nigrelli | One Commerce Square | 2005 Market Street, Suite 3500 | Philadelphia | PA | 19103 | aciardi@ciardilaw.com, nnigrelli@ciardilaw.com | Email |
| 8259668 | Delcon Builders, Inc | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Nicole M. Nigrelli | One Commerce Square | 2005 Market Street, Suite 3500 | Philadelphia | PA | 19103 | aciardi@ciardilaw.com, nnigrelli@ciardilaw.com | Email |
| 8275514 | Delcon Builders, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | | First Class Mail |
| 8498089 | Delcon Builders, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | Tony.s@delconbuilders.com; Isabel.s@delconbuilders.com | Email |
| 8321844 | DeLisa Waste Services | 101 Commerce Drive | | | | Tinton Falls | NJ | 07753 | | First Class Mail |
| 8321845 | Dell Painting Corp. | 592 Ridge Road | Suite 1 | | | North Arlington | NJ | 07031 | | First Class Mail |
| 8275507 | Delmarsification, Inc. | 40650 Hurley Lane | | | | Paeonian Springs | VA | 20129 | | First Class Mail |
| 8321846 | DePalma Contracting, Inc. | 2113 Route 37 East | | | | Toms River | NJ | 08753 | | First Class Mail |
| 8274788 | Department of Labor and Industry | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest | Collections Support Unit | 651 Boas Street, Room 925 | Harrisburg | PA | 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| 8321847 | Department of the Treasury | Internal Revenue Service | | | | Cincinnati | OH | 45999-0009 | | First Class Mail |
| 8612808 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | First Class Mail |
| 8612808 | Department of the Treasury - Internal Revenue Service | Ruth Ayling | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | | First Class Mail |
| 8321848 | Desesa Engineering Co. Inc. | 83 Donsa Avenue | | | | Livingston | NJ | 07039 | | First Class Mail |
| 8314058 | DeSesa Engineering Company, Inc. | O'toole Scrivo, LLC | Attn: Joshua A. Zielinski, R. Brant Forrest | 14 Village Park Road | | Cedar Grove | NJ | 07009 | jzielinski@oslaw.com, rforrest@oslaw.com | Email |
| 8275554 | Desesa Heating and Cooling | 83 Donsa Avenue | | | | Livingston | NJ | 07039 | | First Class Mail |
| 8498090 | Desesa Heating and Cooling | 83 Donsa Avenue | | | | Livingston | NJ | 07039 | abrisbin@desesahvac.com | Email |
| 8275910 | Desesa Heating and Cooling | Anna Saharig | 83 Donsa Avenue | | | Livingston | NJ | 07039 | asaharig@desesahvac.com | Email |
| 8321838 | Design 2147 | 52 Diamond Street | | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321839 | Design 446 | 2411 Atlantic Ave | Suite 4 | | | Manasquan | NJ | 08736 | | First Class Mail |
| 8321840 | Design Management Inc. | 100 Enterprise Drive | Suite 301 | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321841 | Design Plastic Systems, Inc. | 2541 General Armistead Avenue | | | | Norristown | PA | 19402 | | First Class Mail |
| 8275361 | Design Plumbing and Heating | 2000 South Avenue | | | | Staten Island | NY | 10314 | | First Class Mail |
| 8570865 | Design Plumbing and Heating Service, Inc. | 2000 South Avenue | | | | Staten Island | NY | 10314 | pc1012@aol.com | Email |
| 8275128 | Designer Sign Systems | 50 Broad Street | | | | Carlstadt | NJ | 07072 | | First Class Mail |
| 8630656 | Deutscher & Daughter Inc. | 105-07 150th Street | | | | Jamaica | NY | 11435 | | First Class Mail |
| 8321832 | Devil Brownies, LLC | 1575 Route 37 West | | | | Toms River | NJ | 08755 | | First Class Mail |
| 8275285 | DH Interiors, LLC | 6 Industrial Rd. | Unit 5 | | | Pequannock | NJ | 07440 | | First Class Mail |
| 8275061 | Diam-N-Blu Mechanical Corp | 1165 Station Road | | | | Medford | NY | 11763 | | First Class Mail |
| 8321833 | Diamond Windows & Doors | 99 East Cottage Street | | | | Boston | MA | 02125 | | First Class Mail |
| 8321834 | Dieken Aire, Inc. | 243-31 145th Avenue | | | | Jamaica | NY | 11422 | | First Class Mail |
| 8321835 | Dimilia Inc. | P.O. Box 3366 | Memorial Station | | | Upper Montclair | NJ | 07043 | | First Class Mail |
| 8274686 | Dina Vinokurova, Esq. | 20 Vesey Street, Suite 503 | | | | New York | NY | 10007 | | First Class Mail |
| 8321836 | Direct Builders Supply | 101 Kentile Road | | | | South Plainfield | NJ | 07080 | | First Class Mail |
| 8275446 | Direct Cabinet Sales | 180 Herrod Blvd. | | | | Dayton | NJ | 08110 | | First Class Mail |
| 8735542 | Direct Cabinet Sales of Red Bank, Inc. | Attn: President, Director, General Manager or Officer | 180 Herrod Blvd | | | Dayton | NJ | 08110 | | First Class Mail |
| 8738655 | Direct Cabinet Sales US LBM LLC | 180 Herrod Blvd | | | | Dayton | NJ | 08810 | | First Class Mail |
| 8738655 | Direct Cabinet Sales US LBM LLC | 180 Herrod Blvd | | | | Dayton | NJ | 08/810 | sara@directcabinetsale.com | Email |
| 8627534 | Director Door Industries Ltd. | 79 Gazza Blvd | | | | Farmingdale | NY | 11735 | Lisa.george@directordoor.com | Email |
| 8498091 | Director Door Industries, LTD | 79 Gazza Blvd. | | | | Farmingdale | NY | 11735 | scott.director@directordoor.com | Email |
| 8275286 | Director Door Industries, LTD | 79 Gazza Blvd. | | | | Farmingdale | NY | 11735 | susan.director@directordoor.com | Email |
| 8321825 | Divine Development LLC | 572 South 12th Street | | | | Newark | NJ | 07103 | | First Class Mail |
| 8321826 | D-K Tool & Die Welding, Inc. | 181 West Clay Avenue | | | | Roselle Park | NJ | 07204 | | First Class Mail |
| 8497966 | DO & CO New York Catering, Inc. | 149-32 132nd Street | | | | Jamaica | NY | 11430 | tino.wohlfahrt@doco.com | Email |
| 8275030 | Docutrend, Inc. | 575 8th Avenue, FL10 | | | | New York | NY | 10018 | | First Class Mail |
| 8321828 | Dolan and Traynor | 32 Riverview Drive | | | | Wayne | NJ | 07474 | | First Class Mail |
| 8275362 | Doma Source , LLC | 555 Gotham Parkway | | | | Carlstadt | NJ | 07072 | | First Class Mail |
| 8612848 | Dome Industries LLC d/b/a Dome Technologies | Crawford Bringslid Vander Neut, LLP | Michael J. Pinto, Esq. | 900 South Avenue, Suite 204 | | Staten Island | New York | 10314 | mpinto@cbvlaw.com | Email |
| 8275460 | Dome Technologies | 293 Maryland Avenue | | | | Staten Island | NY | 10305 | | First Class Mail |
| 8275282 | Domestic Fire Protection LLC | 296 Stegman Parkway | | | | Jersey City | NJ | 07305 | Billing@domesticfire.com | Email |
| 8630658 | Domestic Fire Protection, LLC | 296 Stegman Parkway | | | | Jersey City | NJ | 07305 | | First Class Mail |
| 8275005 | Dometic Lodging Group | 2000 N. Andrews Ave | | | | Pompano Beach | FL | 33069 | | First Class Mail |
| 8321830 | Don Longo, Inc. | P.O. Box 479 | | | | Gladstone | NJ | 07934 | | First Class Mail |
| 8321819 | Donato Inc. | 414 3rd Avenue | | | | Brooklyn | NY | 11215 | | First Class Mail |
| 8498092 | Donney's Contracting, Inc. | 204 Midland Avenue | | | | Tuckahoe | NY | 10707 | | First Class Mail |
| 8321820 | Donor Supply of NJ, Inc. | PO Box 479 | | | | Windsor | NJ | 08561 | | First Class Mail |
| 8275250 | DoorStop | 109 Kero Road | | | | Carlstadt | NJ | 07072 | | First Class Mail |
| 8275295 | Doran/Tatrow Associates | 14 Storrs Court | | | | Mahwah | NJ | 07430 | | First Class Mail |
| 8745248 | Doran/Tatrow Associates, Inc. | 14 Storrs Court | | | | Mahwah | NJ | 07430 | pdorandta@msn.com | Email |
| 8321821 | Down to Earth Landscape Irrigation Contractor | P.O. Box 353 | | | | Thorofare | NJ | 08086 | | First Class Mail |
| 8630659 | DPK Consulting | 220 Old New Brunswick Road, Suite 201 | | | | Piscataway | NJ | 08854 | | First Class Mail |
| 8515301 | DPK Consulting, LLC | 220 Old New Brunswick Road | Suite 201 | | | Piscataway | NJ | 08854 | jheiser@dpkconsulting.net | Email |
| 8321823 | dPop | 711 Griswold Street | | | | Detroit | MI | 48226 | | First Class Mail |
| 8321824 | DRD General Contracting | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 | | First Class Mail |
| 8275841 | DRD General Contracting LLC | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 | | First Class Mail |
| 8277791 | DRD Waterproofing | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 | | First Class Mail |
| 8321813 | Drobach Equipment Rental | 2240 Route 22 East | | | | Union | NJ | 07083 | | First Class Mail |
| 8241996 | Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Allen J. Barkin, Attorney | 1110 Springfield Road | | Union | NJ | 07083 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| 8241996 | Drobach Equipment Rental Co. | Allen J. Barkin, Esq | PO Box 1339 | | | Union | NJ | 07083 | abarkin@sbmesq.com | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 8259190 | Drobach Equipment Rental Co. | cSchwartz Barkin & Mitchell | Attn: Allen J. Barkin | 1110 Springfield Road | PO Box 1339 | Union | NJ | 07083-1338 | abarkin@sbmesq.com | Email |
| 8630660 | DSM Enterprises | 132B Lewis St Unit B5 | | | | Eatontown | NJ | 07724 | | First Class Mail |
| 8321815 | DTS | 5 Auer Court | Suite E | | | East Brunswick | NJ | 08816 | | First Class Mail |
| 8275792 | Duane Morris LLP | 30 South 17th Street | | | | Philadelphia | PA | 19103-4196 | | First Class Mail |
| 8321816 | Dultmeier Sales | 13808 Industrial | | | | Omaha | NE | 68137 | | First Class Mail |
| 8321817 | Durnac Inc. | PO Box 237 15 Birch Lane | | | | Colts Neck | NJ | 07722 | | First Class Mail |
| 8274891 | Dupree, Yvonne | 2060 Pitkin Avenue | | | | Brooklyn | NY | 11207 | | First Class Mail |
| 8321818 | Durable Diesel, Inc. | P.O. Box 2231 | | | | Astoria | NY | 11102 | | First Class Mail |
| 8275145 | Durante Rentals | 738 South 3rd Avenue | | | | Mount Vernon | NY | 10550 | | First Class Mail |
| 8275469 | Dyer Insulations Inc. | P.O. Box 675 | | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8498081 | Dyer Insulations Inc. | P.O. Box 675 | | | | Rockaway | NJ | 07866 | rdyer@dyerinsulations.com | Email |
| 8321807 | Dyer Insulations Inc. | 70 Cobb Street | PO Box 675 | | | Rockaway | NJ | 07866 | rdyer@dyerinsulations.com | Email |
| 8275492 | Dynamic Construction Enterpris | 30 Alice Lane | | | | Smithtown | NY | 11787 | | First Class Mail |
| 8736226 | Dynamic Engineering Consultants, PC | Attn: Michael Hultberg | 1904 Main Street | | | Lake Como | NJ | 07719 | mhultberg@dynamicec.com | Email |
| 8630037 | Dynamic Engineering Consultants, PC | Attn: Michael Hultberg | 1904 Main Street | | | Lake Como | NJ | 07719 | mhultberg@dynamicec.com | Email |
| 8629911 | Dynamic Survey LLC | Attn: M. Hultberg | 1904 Main St | | | Lake Como | NJ | 07719 | mhultberg@dynamicec.com | Email |
| 8275174 | Dynamic Survey, LLC | 1904 Main Street | | | | Lake Como | NJ | 07719 | | First Class Mail |
| 8321808 | Dyna-Tech Sales Corp | 55 Columbia Road | | | | Branchburg | NJ | 08876 | | First Class Mail |
| 8321809 | E. Amboy Sprinkler Systems | 149 S Green St | | | | Nazareth | PA | 18064-2012 | | First Class Mail |
| 8630649 | E. Amboy Sprinkler Systems | 4771 South Delaware Drive | | | | Easton | PA | 18040 | | First Class Mail |
| 8321810 | E2 Project Management LLC | 87 Hibernia Avenue | | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321811 | Eagle Electrical Contracting Services, LLC | 19 Indian Path | | | | Millstone | NJ | 08535 | | First Class Mail |
| 8321812 | EAI, Inc. | 50 Prescott Street | | | | Jersey City | NJ | 07304 | | First Class Mail |
| 8516009 | Earth Cam Inc | 650 E. Crescent Avenue | | | | Upper Saddle River | NJ | 07458 | cvincent@earthcam.com | Email |
| 8321801 | Earth Construction Services | 35 Kiscona Rd | | | | Mt. Kisco | NY | 10549 | | First Class Mail |
| 8630650 | Earth Structures Inc. | 119 Hausman Street | | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321802 | Earth Structures Inc. | 350 SHARROTTS RD | | | | STATEN ISLAND | NY | 10309-1990 | | First Class Mail |
| 8274999 | Earthware Floors LLC | 3 Genek CT | | | | Freehold | NJ | 07728 | | First Class Mail |
| 8332326 | East Coast Elevator LLC | Fein, Such, Kahn & Shepard PC | 7 Century Dr., Suite 201 | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8275307 | East Coast Elevator, LLC | P.O. Box 80 | | | | Three Bridges | NJ | 08887 | | First Class Mail |
| 8275262 | East Coast Hoist | 105 Keystone Drive | | | | Telford | PA | 18969 | | First Class Mail |
| 8321803 | Eastern Cutting Corp. | 2281 Light Street | | | | Bronx | NY | 10466 | info@easterncutting.com | Email |
| 8321804 | Eastern Environmental Solution | 258 Line Road | | | | Manorville | NY | 11949 | | First Class Mail |
| 8321805 | Eastern Glass Block | 30 Fernwood Road | | | | Rockaway Twp. | NJ | 07866 | | First Class Mail |
| 8321806 | Eastern High Reach Company | 331 Maple Avenue | | | | Horsham | PA | 19044 | | First Class Mail |
| 8321795 | Eastern Pest Services | 2 Industrial Road | Suite 202 | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8321796 | Eastern Services | 2 Industrial  Rd | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8321797 | Eastern Shore Steel Erectors | 160 Spotted Oak Drive | | | | Freehold | NJ | 07728 | | First Class Mail |
| 8321798 | ECI Contracting | 31 South St | Suite 4-5-6 | | | Mt Vernon | NY | 10550 | | First Class Mail |
| 8321799 | Ecocrete | 2067 Rout 35 | | | | South Amboy | NJ | 08879 | | First Class Mail |
| 8321800 | Economy Elevator Inc. | 59-46 55th drive | | | | maspeth | NY | 11378 | | First Class Mail |
| 8275278 | EcoSafety Consultants Inc | 97-27 121st Street | | | | Queens | NY | 11419 | | First Class Mail |
| 8275444 | EDA Contracting Inc | 633 Dunksferry Road | | | | Bensalem | PA | 19020 | | First Class Mail |
| 8321789 | Edgeboro International Inc. | PO Box 520 | | | | Milltown | NJ | 08850 | | First Class Mail |
| 8321790 | Edgekraft, LLC | 99 South Street | | | | Passaic | NJ | 07055 | | First Class Mail |
| 8259230 | Edison Construction Management, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn | Headquartes Plaza | One Speedwell Avenue | Morrison | NJ | 07962 | jschwartz@riker.com, tschellhorn@riker.com | Email |
| 8274916 | Edison Properties | 100 Washington Street | | | | Newark | NJ | 07102 | | First Class Mail |
| 8498147 | Edison Properties | 100 Washington Street | | | | Newark | NJ | 07102 | psuriano@edprop.com | Email |
| 8498148 | Edison Properties | 100 Washington Street | | | | Newark | NJ | 07102 | | Email |
| 8497967 | Edison Properties | 100 Washington Street | | | | Newark | NJ | 07102 | psuriano@edprop.com | Email |
| 8321791 | EDM LLC | 22 S. Holmdel Rd. | Suite 4 | | | Holmdel | NJ | 07733 | | First Class Mail |
| 8321792 | Edon Corporation | 1160 Easton Road | | | | Horsham | PA | 19044 | | First Class Mail |
| 8321793 | Edward Campbell | 39 Blossom Row | | | | North Valley Stream | NY | 11580 | | First Class Mail |
| 8275280 | EFB Corp | 306 Wanaque Ave. | | | | Pompton Lakes | NJ | 07442 | | First Class Mail |
| 8321794 | EFCO Corp | 4812 Solutions Center | | | | Chicago | IL | 60677 | | First Class Mail |
| 8321783 | EGM Builders | 326 Hackensack Street | | | | Carlstadt | NJ | 07072 | | First Class Mail |
| 8321784 | EIC Group, LLC | 420 Rt. 46 East, suite 1 | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8275284 | Eighteen Glass Co. Inc | 18 Matawan Road | | | | East Brunswick | NJ | 08816 | | First Class Mail |
| 8275812 | Electric Essentials Corp. | 5 Pheasant Lane | | | | East Northport | NY | 11731 | | First Class Mail |
| 8321785 | Elevation 1 | 21615 Harbor Water Dr. | | | | Cypress | TX | 77433 | | First Class Mail |
| 8321786 | Elevation1 Inc. | 21615 Harbor Water Dr. | | | | Cypress | TX | 77433 | | First Class Mail |
| 8498083 | Elevation1 Inc. | 245 Treetop Crescent | | | | Port Chester | NY | 10573 | christian@elevation1.us.com | Email |
| 8321787 | Eliason Corporation | 9229 Shaver Rd | | | | Portage | MI | 49024 | | First Class Mail |
| 8321788 | Elio Lester | 773 Monroe Street | 1st Floor | | | Brooklyn | NY | 11221 | | First Class Mail |
| 8321777 | Elite Garage Floors | 2361 Pearse Drive | | | | Corpus Christi | TX | 78415 | | First Class Mail |
| 8321778 | Elite Landscaping & Const. LLC | 1523 Stage Street | | | | South Plainfield | NJ | 07080 | | First Class Mail |
| 8321779 | Elite Synthetic Surfaces Inc | 486 Willis Avenue | | | | Williston Park | NY | 11596 | | First Class Mail |
| 8275032 | Elmax Builders Supply | 1624 Webster Avenue | at 173rd st | | | Bronx | NY | 10457 | | First Class Mail |
| 8321781 | Elmwood Reclaimed Timber | 22701 S. Peculiar Drive | | | | Peculiar | NJ | 64078 | | First Class Mail |
| 8321782 | Elyon Systems Inc. | 412 Sterling St. | | | | Brooklyn | NY | 11225 | | First Class Mail |
| 8321771 | EMC Inc. | 72 Cobb Street | | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321772 | EMCO Security | 383 Kingston Ave | | | | Brooklyn | NY | 11213 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8321773 | Empire 1 Inc. | 17 First Street | | | | Lynbrook | NY | 11563 | | First Class Mail |
| 8321774 | Empire Door & Hardware | 377 Frelinghuysen Ave. | | | | Newark | NJ | 07114 | | First Class Mail |
| 8630641 | Empire Excavating, LLC | 19 Spear Road, Suite 312 | | | | Ramsey | NJ | 07446 | | First Class Mail |
| 8498084 | Empire Excavating, LLC | 19 Spear Road | Suite 312 | | | Ramsey | NJ | 07446 | empireexcavating@gmail.com | First Class Mail |
| 8275476 | Empire Lumber & Millwork Co | P.O. Box 2070 | | | | Newark | NJ | 07114 | | First Class Mail |
| 8498085 | Empire Lumber & Millwork Co | P.O. Box 2070 | | | | Newark | NJ | 07114 | irina@elmdoor.com | Email |
| 8321775 | Empire State Layout | 1786 Bellmore Avenue | | | | Bellmore | NY | 11710 | | First Class Mail |
| 8321776 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | | | | Ocean Twp. | NJ | 07712 | | First Class Mail |
| 8275904 | Encon Mechanical Corp. | David Schmidt | P.O. Box 2293 | 3433 Sunset Avenue | | Ocean Twp | NJ | 07712 | dschmidt@enconmech.com | Email |
| 8259207 | Encon Mechanical Corp. | Broege, Neumann, Fischer & Shaver, L.L.C. | Attn: Peter J. Broege | 25 Abe Voorhees Drive | | Manasquan | NJ | 08736 | pbroege@bnfisbankruptcy.com | Email |
| 8321765 | Encon Commercial Products Inc | 37525 Interchange Dr. | | | | Farmington Hills | MI | 48335 | | First Class Mail |
| 8321766 | Endurance Sports Floors | 35 Colby Avenue | Suite 2 | | | Manasquan | NJ | 07836 | | First Class Mail |
| 8321767 | Energy Elevator Services | P. O. Box 244 | | | | Mount Bethel | PA | 18343 | | First Class Mail |
| 8321768 | Engineered Devices Corporation | 25 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | First Class Mail |
| 8321769 | Engineering & Land Planning | 140 W Main St | | | | High Bridge | NJ | 08829 | | First Class Mail |
| 8321770 | ENV Services, Inc. | 2800 Bergey Rd | Suite K | | | Hatfield | PA | 19440 | | First Class Mail |
| 8321759 | Enviromental Consulting | 10 Filmont Dr | | | | New York | NY | 10956 | | First Class Mail |
| 8321760 | Environmental Climate Control | 51 Paterson Avenue | | | | Wallington | NJ | 07057 | | First Class Mail |
| 8498946 | Environmental Devices, Inc | c/o Connell Foley LLP | Attn: Philip W. Allogramento III | Mitchell W. Taraschi | 56 Livingston Avenue | Roseland | NJ | 07068 | mtaraschi@connellfoley.com, pallogramento@connellfoley.com | Email |
| 8275789 | Environmental Devices, Inc | 15 Mount Prospect Avenue | | | | Clifton | NJ | 07013 | | First Class Mail |
| 8321761 | Environmental Waste Management | 100 Misty Lane | PO Box 5430 | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8321762 | EnvironmentalBalancingSolution | 46 Ardmore Lane | | | | Aberdeen | NJ | 07747 | | First Class Mail |
| 8321763 | Epoxy Flooring, LLC | 708-3 Old Shore Road | | | | Forked River | NJ | 08731 | | First Class Mail |
| 8291386 | Epoxy, Inc. | Robert D. Taylor | 68 East First Street | | | Freeport | NY | 11520 | | First Class Mail |
| 8291390 | Epoxy, Inc. | Robert D. Taylor | 650 Victory Blvd. Suite 4E | | | Staten Island | NY | 10301 | epoxyincbigrob@gmail.com | Email |
| 8498149 | Equator Capital Managment | 125 Park Ave | 25th Floor | | | New York | NY | 10017 | delkind@eqtcap.com | Email |
| 8275364 | Esposito Construction, LLC | 253 Main Street, Suite 385 | | | | Matawan | NJ | 07747-3222 | | First Class Mail |
| 8498086 | Esposito Construction, LLC | | | | | | | | pe@espocon.net | Email |
| 8630631 | Esposito, Joseph | 8 Eagle Road | | | | Staten Island | NY | 10314 | | First Class Mail |
| 8321764 | ESS | 1 Indian Lane East | | | | Towaco | NJ | 07082 | | First Class Mail |
| 8275077 | Essential Electric Corp. | 5 Pheasant Lane | | | | Northport | NY | 11768 | | First Class Mail |
| 8630632 | Essex Mechanical | 1275 Bloomfield Avenue, Bldg 2, Unit 12 | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8738832 | Essex Mechanical, LLC | 1275 Bloomfield Ave. | Bld 2, Unit 12 | | | Fairfield | NJ | 07004 | rich@essexmechanical.com | Email |
| 8500413 | Essex Mechanical, LLC | 1275 Bloomfield Ave. | Bld 2, Unit 12 | | | Fairfield | NJ | 07004 | rich@essexmechanical.com | Email |
| 8629299 | Essex Mechanical, LLC | 1275 Bloomfield Ave. | Bld 2, Unit 12 | | | Fairfield | NJ | 07004 | rich@essexmechanical.com, wsm@murphypeluso.com | Email |
| 8500413 | Essex Mechanical, LLC | W. Scott Murphy | Attorney | Murphy Peluso | 437 60th Street | West New York | NJ | 07004 | wsm@murphypeluso.com | Email |
| 8738832 | Essex Mechanical, LLC | c/o Murphy Peluso | Attn: W. Scott Murphy | 437 60th Street | | West New York | NJ | 07093 | wsm@murphypeluso.com | Email |
| 8314108 | Essex Rise Conveyors Corp | 4 Fairfield Crescent | | | | West Caldwell | NJ | 07006 | jwampler@esserise.com | Email |
| 8275258 | Essex Rise Corp. | 4 Fairfield Crescent | | | | West Caldwell | NJ | 07006 | | First Class Mail |
| 8276156 | Etricity Electrical | 2 Galasso Place | | | | Maspeth | NY | 11378 | | First Class Mail |
| 8498075 | Etricity Electrical | 2 Galasso Place | | | | Maspeth | NY | 11378 | ffranco@etricity.nyc | Email |
| 8275345 | Europa Concrete Corp. | 184 Wilson Ave | | | | Newark | NJ | 07105 | | First Class Mail |
| 8498076 | Europa Concrete Corp. | 184 Wilson Ave | | | | Newark | NJ | 07105 | marco@europagrp.com | Email |
| 8321757 | Evergreen Recycling Solutions | 11 Dundar Road | Suite 210 | | | Springfield | NJ | 07081 | | First Class Mail |
| 8738706 | Evergreen Recycling Solutions, LLC | 110 Evergreen Avenue | | | | Newark | NJ | 07114 | mtrojan@evergreenrecyclingnj.com | Email |
| 8275347 | Everlast Floors Inc. | 600 Route 10 | | | | Whippany | NJ | 07981 | | First Class Mail |
| 8321758 | Everwhite | W158 N9332 Nor-X-Way Avenue | | | | Menomonee Falls | WI | 53051 | | First Class Mail |
| 8275181 | EVI, Inc. | 9 Chris Ct., #G | | | | Dayton | NJ | 08810 | | First Class Mail |
| 8259642 | EWA Moonachie 77, LLC | Greenberg Traurig, LLP | Attn: Alan J. Brody | 500 Campus Drive | | Florham Park | NJ | 07932 | brodya@gtlaw.com | Email |
| 8321747 | EWMI Inc. | 14 Brick Kiln Court | | | | Northampton | PA | 18067 | | First Class Mail |
| 8321748 | Executive Roofing Systems | 2 King Arthur Court | Suite B | | | North Brunswick | NJ | 08902 | | First Class Mail |
| 8321749 | Exigent Technologies LLC | 400 Valley Road | Suite 203 | | | Mount Arlington | NJ | 07856 | | First Class Mail |
| 8321750 | Expressive Lighting | 245 48th St #2 | | | | Brooklyn | NY | 11220 | | First Class Mail |
| 8321751 | Extech Building Materials | 87 Bowne Street | | | | Brooklyn | NY | 11231 | | First Class Mail |
| 8275840 | Extech Building Materials, Inc. | 43-87 Vernon Boulevard | | | | Long Island City | NY | 11101 | | First Class Mail |
| 8275583 | Extra Duty Solutions | 101 Merritt Blvd. | Suite 21 | | | Trumbull | CT | 06611 | | First Class Mail |
| 8498150 | Extra Space Storage | 1010 Haddonfield-Berlin Road #303 | | | | Voorhees | NJ | 08043 | SArmstrong@extraspace.com | Email |
| 8321752 | EZ Docks Unlimited | 550 State Route 36 | | | | Belford | NJ | 07718 | | First Class Mail |
| 8513325 | EZ Docks Unlimited | 550 State Route 36 | | | | Belford | NJ | 07718 | R.Hibell@ez-docks.com | Email |
| 8275160 | F & F Roofing | 311 Jericho Turnpike | | | | Floral Park | NY | 11001 | | First Class Mail |
| 8275123 | F&G Mechanical Corp. | 348 New County Road | | | | Secaucus | NJ | 07094 | | First Class Mail |
| 8275905 | Fabcon | 12520 Quentin Avenue South, Suite 200 | | | | Savage | MN | 55378 | | First Class Mail |
| 8630634 | Fabcon | Bryan Hummer | 12520 Quentin Avenue South | Suite 200 | | Savage | MN | 55378 | bryan.hummer@fabconprecast.com | Email |
| 8275905 | Fabcon | | | | | | | | | First Class Mail |
| 8513203 | Fabcon Precast | c/o Post & Schell, P.C. | Attn: Brian W. Bisignani | 1869 Charter Lane, Suite 102 | P.O. Box 10248 | Lancaster | PA | 17605-0248 | bbisignani@postschell.com | Email |
| 8516774 | Fabcon Precast | c/o Stark & Stark | Attn: Joseph H. Lemkin | P.O. Box 5315 | | Princeton | NJ | 08543-5315 | jlemkin@stark-stark.com | Email |
| 8321742 | Fairleigh Dickinson University | Attn:Kristin Granade | 285 Madison Avenue, M-SC0-02 | | | Madison | NJ | 07940 | | First Class Mail |
| 8259645 | Fairleigh Dickinson University | Walsh Pizzi O'reilly Falanga LLP | Attn: Stephen V. Falanga, Sydney J. Darling | Three Gateway Center | 100 Mulberry Street, 15th Floor | Newark | NJ | 07102 | sdarling@walsh.law, sfalanga@walsh.law | Email |
| 8259649 | Fairleigh Dickinson University | Walsh Pizzi O'reilly Falanga LLP | Attn: Stephen V. Falanga, Sydney J. Darling | Three Gateway Center | 100 Mulberry Street, 15th Floor | Newark | NJ | 07102 | sdarling@walsh.law, sfalanga@walsh.law | Email |
| 8321743 | Fairway Building Products LLC | 2075 E State Street Ext | | | | Hamilton | NJ | 08619 | | First Class Mail |
| 8321744 | Fania Roofing Company | 271 East Blackwell Street | PO Box 1009 | | | Dover | NJ | 07801 | | First Class Mail |
| 8321745 | Farewell Architects LLC | 759 State Road | | | | Princeton | NJ | 08540 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| 8321746 | Farren International | 1578 Sussex Turnpike | | | | Randolph | NJ | 07869 | | First Class Mail |
| 8321735 | Fast Response Fire Protection | 21 Dubel Rd | | | | Wayne | NJ | 07470 | | First Class Mail |
| 8321736 | Fast Signs | 50 Route 10 West | | | | East Hanover | NJ | 07936 | | First Class Mail |
| 8275009 | Fastenal | P.O. Box 978 | | | | Winona | MN | 55987-0978 | | First Class Mail |
| 8275018 | Fastsigns of Newark | 210 Market Street | | | | Newark | NJ | 07102 | | First Class Mail |
| 8513310 | FASTSIGNS of Newark | 210 Market Street | | | | Newark | NJ | 07102 | 605@fastsigns.com | Email |
| 8275500 | FAXA Inc | 1 Madison Street | Building B Unit 9 | | | East Rutherford | NJ | 07073 | | First Class Mail |
| 8630611 | FDNY | 9 Metro Tech Center | | | | Brooklyn | NY | 11201 | | First Class Mail |
| 8321738 | FDR Hitches | 120 W. Westfield Avenue | | | | Roselle Park | NJ | 07204 | | First Class Mail |
| 8321739 | Federal Rent-A-Fence | 127 Haddon Ave | | | | West Berlin | NJ | 08091 | | First Class Mail |
| 8275065 | Federal Rent-A-Fence | P.O. Box 266 | | | | West Berlin | NJ | 08091 | | First Class Mail |
| 8274936 | Fein, Such, Kahn & Shepard, P.C. | Philip A. Kahn, Esq. | 7 Century Drive, Suite 201 | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8275826 | Feldman Lumber US | 1281 Metropolitan Avenue | | | | Brooklyn | NY | 11237 | | First Class Mail |
| 8321740 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | | | | Secaucus | NJ | 07094 | | First Class Mail |
| 8321729 | Ferry Carpets, Inc. | 195 Lafayette Street | | | | Newark | NJ | 07105 | | First Class Mail |
| 8321730 | Fineline & Sons Corp | 446 Milford Street | | | | Brooklyn | NY | 11208 | | First Class Mail |
| 8274869 | Finish Line Flooring | 392 James Wood Court | | | | New Milford | NJ | 07646 | | First Class Mail |
| 8275059 | Finkelstein Timbergar RE | 111 Brook Street, Suite 2 | | | | Scarsdale | NY | 10583 | | First Class Mail |
| 8321732 | Fire Control Elec Systems | 320 Essex Street | | | | Stirling | NJ | 07980 | | First Class Mail |
| 8275271 | Firebarr, LLC | 1829 Old Mill Road | | | | Wall | NJ | 07719 | | First Class Mail |
| 8511452 | Firebarr, LLC | 1829 Old Mill Rd | | | | Wall | NJ | 07719 | firebarr@optonline.net | Email |
| 8321733 | Firecom, Inc. | 39-27 59th Street | | | | Woodside | NY | 11377 | | First Class Mail |
| 8321734 | Fischetti Brother Landscaping | 38A North 19th Street | | | | Kenilworth | NJ | 07033 | | First Class Mail |
| 8321723 | Fisher Scientific, LLC | Fisher Scientific | 4500 Turnberry Drive | | | Hanover Park | IL | 60133 | | First Class Mail |
| 8275139 | Five Borough NYC LLC | 553 Lincoln Avenue | | | | Staten Island | NY | 10306 | | First Class Mail |
| 8275467 | FJM Ferro Inc | 263 52nd Street | 2nd Floor | | | Brooklyn | NY | 11220 | | First Class Mail |
| 8498151 | FLACS IIB Project Development LLC | 746 East Winchester St | Suite 150 | | | Murray | UT | 84107 | mckee26j@dukes.jmu.edu | Email |
| 8321725 | FLM Graphics | Dept#7062 | P.O. Box 740209 | | | Atlanta | GA | 30374 | | First Class Mail |
| 8321726 | Flooring Central | 425 Division Street | | | | Perth Amboy | NJ | 08861 | | First Class Mail |
| 8275260 | Flooring Solutions, Inc. | Attn: Lee Alpert | 1960 Ryder Street | | | Brooklyn | NY | 11234 | | First Class Mail |
| 8498077 | FM Construction | 100 Dr. Martin Luther King Jr. Blvd. | | | | East Orange | NJ | 07017 | victor@fmconstructiongroup.com | Email |
| 8321728 | FM Construction Group, LLC | 100 Dr. Martin Luther King Jr. Blvd. | | | | East Orange | NJ | 07017 | | First Class Mail |
| 8498076 | FM Construction Group, LLC | 144 North Clinton St. | | | | East Orange | NJ | 07017 | estimates@fmhome.us | Email |
| 8498079 | FM Construction Group, LLC | 144 North Clinton St. | | | | East Orange | NJ | 07017 | estimates@fmhome.us | Email |
| 8275887 | FM Construction Group, LLC | Keith Chebuske | 100 Dr. Martin Luther King Jr. Blvd. | | | East Orange | NJ | 07017 | keith@fmconstructiongroup.com | Email |
| 8292487 | FM Construction Group, LLC | Connell Foley LLP | Attn: Philip W. Allogramento III | Mitchell W. Taraschi | 56 Livingston Avenue | Roseland | NJ | 07068 | pallogramento@connellfoley.com, mtaraschi@connellfoley.com | Email |
| 8321717 | FM Corporation | 5171 Glenwood Avenue | Suite 200 | | | Raleigh | NC | 27612 | | First Class Mail |
| 8275389 | FN Dynamic, Inc. | 67 Garrison Street | | | | Newark | NJ | 07105 | | First Class Mail |
| 8321718 | Foglia Electric LLC | 17 Sherbrooke Drive | | | | Florham Park | NJ | 07932 | | First Class Mail |
| 8321719 | Force Services | 28 Johnson Drive | | | | Stony Point | NY | 10980 | | First Class Mail |
| 8321720 | Forcellati Bros | 691 Rivervale Road | | | | Riverdale | NJ | 07675 | | First Class Mail |
| 8321721 | Forest Building Supply | 74-22 Forest Avenue | | | | ridgewood | NY | 11385 | | First Class Mail |
| 8275829 | Forge Enterprises Inc. | 19-31 37th Street | | | | Astoria | NY | 11105 | | First Class Mail |
| 8321722 | Form Tubes Direct LLC | 600 Jefferson Street | | | | Palmyra | NJ | 08065 | | First Class Mail |
| 8275734 | Forms & Surfaces | 30 Pine St. | | | | Pittsburgh | PA | 15223 | | First Class Mail |
| 8463323 | Forms and Surfaces, Inc. | 30 Pine St. | | | | Pittsburgh | PA | 15223 | jonathan.heller@forms-surfaces.com | Email |
| 8274777 | Fort Hill Industries, Inc. | Moritt Hock & Hamroff LLP | Attn: Brian P. Craig | 400 Garden City Plaza | | Garden City | NY | 11530 | bcraig@moritthock.com | Email |
| 8630624 | FortHill Industries Inc | 1980 Route 112, Suite 3 | | | | Coram | NY | 11727 | | First Class Mail |
| 8275590 | FortHill Industries Inc | 1980 Route 112 | Suite 3 | | | Coram | NY | 11727 | Office@forthillindustries.com | Email |
| 8275906 | FortHill Industries Inc | Tony Uliano | 1980 Route 112 | Suite 3 | | Coram | NY | 11727 | tony@forthillindustries.com | Email |
| 8321711 | Forum Resources Network | P.O. Box 25284 | | | | Alexandria | VA | 22313 | | First Class Mail |
| 8274868 | Foster & Mazzie, LLC | Attn: Mario Batelli | 10 Furler Street | | | Totowa | NJ | 07512 | | First Class Mail |
| 8321712 | FP Youth Outcry Foundation | P.O. Box 1595 | | | | Newark | NJ | 07101 | | First Class Mail |
| 8275412 | Fraco USA | 4312 Old Milford Mill Road | | | | Baltimore | MD | 21208 | | First Class Mail |
| 8275456 | Franco Mechanical Contractors | 324 Lower Valley Road | | | | North Wales | PA | 19454 | | First Class Mail |
| 8735285 | Franco Mechanical Contractors, Inc | 324 Lower Valley Road | | | | North Wales | PA | 19454 | franco.mechanical@gmail.com | Email |
| 8274885 | Frank Lanza, Esq. | 40 Wall Street, 52nd Floor | | | | New York | NY | 10005 | | First Class Mail |
| 8630613 | Fraser Advanced | 320 Penn Avenue | | | | West Reading | PA | 19611 | | First Class Mail |
| 8321713 | Fraser Advanced Information Systems | 320 Penn Avenue | | | | West Reading | PA | 19611 | | First Class Mail |
| 8275055 | Fredon Welding & Iron Works | P.O. Box 260 | | | | Lafayette | NJ | 07848 | | First Class Mail |
| 8492730 | Fredon Welding & Iron Works | 52 State Route 15 | | | | Lafayette | NJ | 07848 | laura@fredonwelding.com | Email |
| 8321714 | French & Parrello Associates | 1800 Route 34 | Suite 101 | | | Wall | NJ | 07719 | | First Class Mail |
| 8321715 | Fresh Start Painting | 157 Tibbetts Road | | | | Yonkers | NY | 10705 | | First Class Mail |
| 8275546 | Friends Carpentry & Paint LLC | 1528 Wharton Street | | | | Philadelphia | PA | 19146 | | First Class Mail |
| 8498080 | Friends Carpentry & Paint LLC | | | | | | | | friendscarpentryandpaint@gmail.com | Email |
| 8321716 | Fromkin Brothers | 125 Clearview Road | | | | Edison | NJ | 08837 | | First Class Mail |
| 8275461 | Fromkin Brothers | P.O. Box 316 | | | | Keasbey | NJ | 08832-0316 | | First Class Mail |
| 8612370 | Fromkin Brothers, Inc | Mitchell R. Ayes | 103 Eisenhower Pkwy,Suite 400 | | | Roseland | NJ | 07068 | | First Class Mail |
| 8612370 | Fromkin Brothers, Inc | Mitchell R. Ayes | 103 Eisenhower Pkwy,Suite 400 | | | Roseland | NJ | 07068 | mayes@callananfusco.com | Email |
| 8321705 | FS Industries | 20 Technology way | | | | West Greenwich | RI | 02817 | | First Class Mail |
| 8321706 | Furia Roofing Co., Inc. | 2 Monhegan St | | | | Clifton | NJ | 07013 | | First Class Mail |
| 8630614 | Future Coatings Inc | 463-77th Street | | | | Brooklyn | NY | 11209 | | First Class Mail |
| 8498069 | Future Coatings Inc | DBA/FCI, Inc. | 463-77th Street | | | Brooklyn | NY | 11209 | karl.terranova@gmail.com | Email |

Exhibit B

Master Mailing List

Served as set forth below

| Num | Name | Address | Addr2 | Addr3 | Addr4 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 8275315 | Future Coatings Inc | 463 77th Street | | | | Brooklyn | NY | 11209 | karl@terranova.nyc | Email |
| 8630513 | Future Coatings, Inc | 463 77th Street | | | | Brooklyn | NY | 11209 | karl@terranova.nyc | Email |
| 8321707 | G & C Crane | 4 Charter Court | | | | Dix Hills | NY | 11746 | | First Class Mail |
| 8275321 | G and V Construction Inc. | 205 Foster Street | | | | Hillsborough | NJ | 08844 | | First Class Mail |
| 8321708 | G&R Tree Service | 96 Maple Parkway | | | | Staten Island | NY | 10303 | | First Class Mail |
| 8630212 | G.A. Flooring Co. Corp. | 303 Cleveland Avenue | | | | Highland Park | NJ | 08904 | garrieta@gaflooringcocorp.com | Email |
| 8275167 | GA Flooring Company | 303 Cleveland Ave | | | | Highland Park | NJ | 08904 | | First Class Mail |
| 8275393 | Gaeta Interior Demolition | 25 Van Street | | | | Staten Island | NY | 10310 | | First Class Mail |
| 8275838 | Gallant & Wein Corporation | 1120 43rd Road | | | | Long Island City | NY | 11101 | | First Class Mail |
| 8321709 | Gallas Surveying Group | 2865 US Route 1 | | | | North Brunswick | NJ | 08902 | | First Class Mail |
| 8321710 | Ganim & Company, Inc. | 1601 Osprey Ct | | | | Pt. Pleasant | NJ | 08742 | | First Class Mail |
| 8275416 | Garden on the Wall | 30 WYCHWOOD RD | | | | Livingston | NJ | 07039-3627 | | First Class Mail |
| 8498070 | Garden on the Wall | 5 Washington Court | | | | Livingston | NJ | 07039 | mine@gardenonthewall.com | Email |
| 8275019 | Garden State Waste Management | 5 Eastmans Road | | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8321699 | Garland/DBS, Inc. | 3800 East 91st Street | | | | Cleveland | OH | 44105 | | First Class Mail |
| 8321700 | GB Design Consultants, LLC | 271 Grove Avenue | | | | Verona | NJ | 07044 | | First Class Mail |
| 8275228 | GC Environmental Inc. | 22 Oak Street | | | | Bay Shore | NY | 11706 | | First Class Mail |
| 8321701 | Gem Electrical Contracting | 790 Bloomfield Ave | Suite A8 | | | Clifton | NJ | 07012 | | First Class Mail |
| 8321702 | Gemini Sign Letters | 128 South Bolton Street | | | | Marlborough | MA | 01752 | | First Class Mail |
| 8321703 | Genesis Flooring Systems | 21 Sunnywoods Lane | | | | Jackson | NJ | 08527 | | First Class Mail |
| 8321704 | GES, P.C. | 6 Bayberry Road | | | | Elmsford | NY | 10523 | | First Class Mail |
| 8321693 | GH Interiors | 130 Main Street | | | | Whitehouse Station | NJ | 08889 | | First Class Mail |
| 8274867 | Ginarte, Gallardo, Gonzalez & Winograd, LLP | Attn: John J. Ratkowitz | 400 Market Street | | | Newark | NJ | 07105 | | First Class Mail |
| 8630615 | Girandola & Shutkind Construct | 355 Food Center Drive, F-101 | | | | Bronx | NY | 10474 | | First Class Mail |
| 8493624 | Girandola & Shutkind Construction Corp. | 355 Food Center Drive, C-107 | | | | Bronx | NY | 10474 | johng@girandolashutkind.com | Email |
| 8275218 | Glass Flooring Systems Inc | 10 Leslie Court | | | | Whippany | NJ | 07981 | | First Class Mail |
| 8275311 | Glass Systems Tech | 7520 Brookfield Road | | | | Elkins Park | PA | 19027 | | First Class Mail |
| 8498072 | Glass Systems Tech | 7520 Brookfield Road | | | | Elkins Park | PA | 19027 | mark.s@gstglass.com | Email |
| 8511892 | Glass Systems Tech, LLC | 465 Veit Road | | | | Huntingdon Valley | PA | 19006 | | First Class Mail |
| 8511892 | Glass Systems Tech, LLC | c/o Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr. | 2701 Renaissance Boulevard, 4th Floor | | King of Prussia | PA | 19406 | ecampbell@campbellroccolaw.com | Email |
| 8292509 | Glass Systems Tech, LLC | c/o Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr. | 6 Kings Highway East | | Haddonfield | NJ | 08033 | ecampbell@campbellroccolaw.com | Email |
| 8321695 | Glass Tech Inc. | 2300 S. Clinton Avenue | | | | South Plainfield | NJ | 07080 | | First Class Mail |
| 8321696 | GlassRoots Inc | 10 Bleeker Street | | | | Newark | NJ | 07102 | | First Class Mail |
| 8612505 | GLOBAL ABATEMENT SERCICES | 443 SCHOOLHOUSE RD | | | | MONROE  TOWNSHIP | NJ | 08831 | | First Class Mail |
| 8612505 | GLOBAL ABATEMENT SERCICES | 443 SCHOOLHOUSE RD | | | | MONROE  TOWNSHIP | NJ | 08831 | DTRIN6ALI@globalservicesNJ.com | Email |
| 8274993 | Global Abatement Services | 443 Schoolhouse Road | | | | Monroe Township | NJ | 08831 | | First Class Mail |
| 8275794 | Global Construction | 11960 Landers Road | | | | Rogers | AR | 72756 | | First Class Mail |
| 8743755 | Global Development Contractors, L.L.C. | Attn: President, Director, General Manager or Officer | 86 Lavergne Street | | | Belleville | NJ | 07109 | | First Class Mail |
| 8321697 | Global Development Contractors | 3498 Route 22 | | | | Branchburg | NJ | 08876 | | First Class Mail |
| 8275496 | Global Development Contractors | 86 Lavergne Street | | | | Belleville | NJ | 07109 | | First Class Mail |
| 8498073 | Global Development Contractors | 3498 Route 22 | | | | Branchburg | NJ | 08876 | mschlaefer@gdccorp.com | Email |
| 8259624 | Global Development Contractors, LLC | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser | 946 Main Street | | Hackensack | NJ | 07601 | dcohen@tessercohen.com, tesser@tessercohen.com | Email |
| 8321698 | Global Industrial | 11 Harbor Park Drive | | | | Port Washington | NY | 11050 | | First Class Mail |
| 8321687 | Global Iron Works Inc. | 40 Columbus Place | | | | Yonkers | NY | 10701 | | First Class Mail |
| 8275024 | Glowscape General VY-Coat | 1022 Ave M. Suite 2B | | | | Brooklyn | NY | 11230 | | First Class Mail |
| 8321689 | GM Fence | 170 Route 10 | | | | East Hanover | NJ | 07936 | | First Class Mail |
| 8275814 | GMA Mechanical | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | | First Class Mail |
| 8275480 | GMA Mechanical Corp | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | | First Class Mail |
| 8498074 | GMA Mechanical Corp | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | gina@gmamechanical.com | Email |
| 8498063 | GMA Mechanical Corp | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | gina@gmamechanical.com | Email |
| 8321690 | GMC Constracting & Est Service | 226 Miller Street | | | | Newark | NJ | 07114 | | First Class Mail |
| 8321691 | GNM Stone Designs, LLC | Tectrade International, LLC | 25 Ruta Court | | | South Hackensack | NJ | 07606 | | First Class Mail |
| 8275379 | Going Green Flooring | 5 East Main Street | | | | Deville | NJ | 07834 | | First Class Mail |
| 8275045 | Gold Group Fireproofing | 1019 38th Street | | | | Brooklyn | NY | 11219 | | First Class Mail |
| 8321692 | Good Brothers | 648 South Avenue | | | | Garwood | NJ | 07027 | | First Class Mail |
| 8274902 | Gorayeb & Associates, P.C. | Roy A. Kunloff | 100 William Street, Suite 1900 | | | New York | NY | 10038 | | First Class Mail |
| 8630617 | Gorman Jr. Fire Alarm | 135 West 29th Street, Suite 601 | | | | New York | NY | 10001 | | First Class Mail |
| 8321681 | Gorman Jr. Fire Alarm Consulting, Inc. | 135 West 29th Street | Suite 601 | | | New York | NY | 10001 | | First Class Mail |
| 8275817 | Gotham Pipe Supply LLC | 1819 Flushing Avenue | | | | Ridgewood | NY | 11385 | | First Class Mail |
| 8321682 | GP Systems | P.O. Box 317 | 25 Crandall Avenue | | | Pompton Plains | NJ | 07442-0371 | | First Class Mail |
| 8275316 | Grafton Data Systems, Inc. | P.O. Box 10782 | | | | Bedford | NH | 03110 | | First Class Mail |
| 8321683 | Grainger | Dept 867192759 | | | | Palatine | IL | 60038-0001 | | First Class Mail |
| 8492680 | Grand Maujer Development, LLC | c/o Cole Schotz P.C. | Attn: Jacob S. Frumkin, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | jfrumkin@coleschotz.com | Email |
| 8275087 | Grandview Waterproofing Inc | 197-199 Lodi Street | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8275304 | Granite Works LLC | 133 William Donnelly Indis Pkwy | | | | Waverly | NY | 14892 | | First Class Mail |
| 8275573 | Gravity Construction Corp. | 146-22 Tuskegee | Airmen Way | | | Queens | NY | 11435 | | First Class Mail |
| 8275500 | Gravity Construction Corp. | Matt Reily | 146-22 Tuskegee | Airmen Way | | Queens | NY | 11435 | mreilly@gravityconstructioncorp.com | Email |
| 8259183 | Graybar Electric Company, Inc | Capehart & Scatchard, P.A. | Attn: William G. Wright | A Professional Corporation | 8000 Midlantic Drive, Suite 300 S | Mt. Laurel, | NJ | 08054 | wwright@capehart.com | Email |
| 8274890 | Grayeb & Associates PC | Christopher J. Gorayeb, Esq. | 100 William Street, Suite 1900 | | | New York | NY | 10038 | | First Class Mail |
| 8612496 | GreatAmerica Financial Services Corporation | PO Box 660831 | | | | Dallas | TX | 75266-0831 | | First Class Mail |
| 8612496 | GreatAmerica Financial Services Corporation | 625 First Street SE | PO Box 609 | | | Cedar Rapids | IA | 52401 | Pupton@greatamerica.com | Email |
| 8321685 | GreatAmerican Financial Servic | P.O. Box 660831 | | | | Dallas | TX | 75266-0831 | | First Class Mail |
| 8275050 | Greco Roman Tile | 615 Central Avenue | | | | Westfield | NJ | 07090 | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8321686 | Green Path Corp | 800 Denow Rd. | | | | Pennington | NJ | 08534 | | First Class Mail |
| 8275541 | GreenStar Energy | 483 Federal Road | | | | Brookfield | CT | 06804 | | First Class Mail |
| 8498064 | GreenStar Energy | 483 Federal Road | | | | Brookfield | CT | 06804 | joeonvella@gogreenstar.com | Email |
| 8275446 | Green-Tex , LLC | 2371 Hyde Shaffer Road | | | | Bristolville | OH | 44402 | | First Class Mail |
| 8513400 | Green-tex, LLC | 2371 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | davidgreentex@yahoo.com | Email |
| 8321675 | Gregory Legal Group | 52 Maple Avenue | | | | Morristown | NJ | 07960 | | First Class Mail |
| 8321676 | GRG Technologies | 3954 Miller Road | | | | Newton | PA | 19073 | | First Class Mail |
| 8321677 | Griffin Dewatering | 111 North Michigan Ave | | | | Kenilworth | NJ | 07033 | | First Class Mail |
| 8321678 | Griffins Landscaping | 1234 Lincoln Terrace | | | | Peekskill | NY | 10566 | | First Class Mail |
| 8321679 | Ground Improvement Services | PO Box 918 | | | | Purcellville | VA | 20134 | | First Class Mail |
| 8321680 | Ground Penetrating Radar Syste | 7540 New West Road | | | | Toledo | OH | 43617 | | First Class Mail |
| 8321669 | GT Rentals | 310 Nassau Avenue | | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321670 | Guardian Fence Co., Inc. | 180 Wright Street | PO Box 2009 | | | Newark | NJ | 07114-2627 | | First Class Mail |
| 8321671 | Guardian Gate Company inc. | P.O. Box 363 | | | | Medford | NY | 11763 | | First Class Mail |
| 8321672 | Gun Hill Fence | 4171 Boston Post Road | | | | Bronx | NY | 10466 | | First Class Mail |
| 8321673 | GWS Enviromental Contractors | 105 Fresh Ponds Road | | | | Jamesburg | NJ | 08831 | | First Class Mail |
| 8321674 | GZA | 104 W 29th Street | 10th foor | | | New York | NY | 10001 | | First Class Mail |
| 8275121 | H & H Cleaning Services, LLC | 841 8th St. | | | | Secaucus | NJ | 07094 | | First Class Mail |
| 8275801 | H&R Steel | 7085 Howard Street | | | | Spartanburg | SC | 29303 | | First Class Mail |
| 8274931 | H&R Steel Erectors | 307 Drum Point Rd | | | | Brick Township | NJ | 08723 | | First Class Mail |
| 8275003 | Hackensack Police Department | 225 State Street | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8275543 | Haddad Electric | 62 Jackson Place | | | | Moonachie | NJ | 07074 | | First Class Mail |
| 8498065 | Haddad Electric | 206 Zabriskie Street | | | | Jersey City | NJ | 07307 | haddadelectric@yahoo.com | Email |
| 8275585 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | | | | Newark | NJ | 07114 | | First Class Mail |
| 8275928 | Haddad Heating & Plumbing Inc. | Shafan Haddad | 1223 Broad Street | | | Newark | NJ | 07114 | shaddad@haddadplumbing.com | Email |
| 8498068 | Haddad Heating & Plumbing, P.C. | 1223 Broad Street | | | | Newark | NJ | 07114 | shaddad@haddadplumbing.com | Email |
| 8498066 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | | | | Newark | NJ | 07114 | shaddad@haddadplumbing.com | Email |
| 8498067 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | | | | Newark | NJ | 07114 | shaddad@haddadplumbing.com | Email |
| 8736334 | Haddad, Nader | Haddad Electric LLC | 32 Ramella Ave | | | Moonachie | NJ | 07074 | haddadelectric@yahoo.com | Email |
| 8321663 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | | | | Midland Park | NJ | 07432 | | First Class Mail |
| 8630723 | Hale Trailer | Brake & Wheel, Inc. | P.O. Box 1400 | | | Voorhees | NJ | 08043 | | First Class Mail |
| 8321665 | Hallman Sales LLC | 306 Old Farm Drive | | | | Graham | NC | 27253 | | First Class Mail |
| 8275540 | Halpern & Sons | 1650 Suckle Highway | | | | Pennsauken | NJ | 08110 | | First Class Mail |
| 8321666 | Halpern & Sons | 843 Kind Georges Road | | | | Fords | NJ | 08863 | | First Class Mail |
| 8745304 | Halpern & Sons | Darin Tuch | 1650 Suckle Hwy | | | Pennsauken | NJ | 08110 | dtuch@udhgroup.com | Email |
| 8321667 | Halpert Life Safety Consulting | 225 S Pleasant Avenue | | | | Ridgewood | NJ | 07450 | | First Class Mail |
| 8274081 | Hanini Construction | 45 Academy St. #205 | | | | Newark | NJ | 07102 | | First Class Mail |
| 8321688 | Hanover Architectural Products | 5000 Hanover Road | | | | Hanover | PA | 17331 | | First Class Mail |
| 8275299 | Hanson Build Group | 8805 26th Avenue | | | | Brooklyn | NY | 11214 | | First Class Mail |
| 8274892 | Harmon, Linder & Rogowsky | Mark J. Linder, Esq. | 3 Park Avenue, Suite 2300 | | | New York | NY | 10016 | | First Class Mail |
| 8275265 | Harmony Heating | 129 Hibernia Avenue | | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321658 | Harrington Contractors | 50 Parker Rd | | | | Chester | NJ | 07930 | | First Class Mail |
| 8321659 | Harrington Recycling Co., Inc. | One Erick Court | | | | Chester | NJ | 07930 | | First Class Mail |
| 8274912 | Harrison & Rothbard, P.C. | Alan T. Rothbard, Esq. | 105-15 Metropolitan Avenue | | | Forest Hills | NY | 11375 | | First Class Mail |
| 8321660 | Harrison Water Department | 318 Harrison Avenue | | | | Harrison | NJ | 07029 | | First Class Mail |
| 8274949 | Harrison Water Dept | 318 Harrison | | | | Avenue Harrison | NJ | 07029 | | First Class Mail |
| 8274908 | Hartcom Plumbing & Heating | 850 South 2nd Street | | | | Ronkonkoma | NY | 11779 | | First Class Mail |
| 8274928 | Hartmann & Anglim LLC | Christopher E. Hartmann, Esq. | 1256 Route 202/206 North | | | Bridgewater | NJ | 08807 | | First Class Mail |
| 8321662 | Haxwoods | 151 West 18th Street | | | | New York | NY | 10011 | | First Class Mail |
| 8275522 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | | | | Jamaica | NY | 11434 | | First Class Mail |
| 8321651 | HCS Heating & Cooling | 1889 Rt 9 | Unit 98-99 | | | Toms River | NJ | 08755 | | First Class Mail |
| 8498057 | HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | | | | Toms River | NJ | 08755 | jamesmt66@aol.com | Email |
| 8321652 | HD Supply Construction and Industrial-White Cap | P.O. Box 4852 | | | | Orlando | FL | 32802-4852 | | First Class Mail |
| 8275803 | HD Supply Construction Supply Ltd. | 3400 Cumberland Boulevard SE | | | | Atlanta | GA | 30339 | | First Class Mail |
| 8321653 | Heads Up | 96-21 69th Avenue | | | | Forest Hills | NY | 11375 | | First Class Mail |
| 8275031 | Healthy Living Group Corp. | 6 Bo Court | | | | Lake Ronkonkoma | NY | 11779 | | First Class Mail |
| 8321655 | Hedinger & Lawless, LLC. | 147 Commumbia Turnpike | | | | Florham PArk | NJ | 07932 | | First Class Mail |
| 8274898 | Held, Held & Held | 6920 Bay Parkway | | | | Brooklyn | NY | 11204 | | First Class Mail |
| 8321656 | Herc Rentals | 87 Doremus Ave. | | | | Newark | NJ | 07105 | | First Class Mail |
| 8275431 | Herc Rentals | P.O. Box 936257 | | | | Atlanta | GA | 31193 | | First Class Mail |
| 8498058 | Herc Rentals | 19-25 US-46 | | | | Fairfield | NJ | 07004 | tracy.presnell@hercrentals.com | Email |
| 8275882 | Herc Rentals Incorporated | 87 Doremus Avenue | | | | Newark | NJ | 07105 | | First Class Mail |
| 8321645 | Herc Rentals, Inc. | 41-85 Doremus Avenue | | | | Newark | NJ | 07105 | | First Class Mail |
| 8259600 | Herc Rentals, Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser | 946 Main Street | | Hackensack | NJ | 07601 | dcohen@tessercohen.com, ltesser@tessercohen.com | First Class Mail |
| 8321646 | Heritage Capital Group, LLC | 123 Prospect Street | | | | Ridgewood | NJ | 07451 | | First Class Mail |
| 8275798 | HHC 33 PECK SLIPHOLDINGS LLC | 9225 Sunset Boulevard Upper Penthouse | | | | West Hollywood | CA | 90096 | | First Class Mail |
| 8321646 | Hi Tech Imaging | 11 Cedar Street | | | | West Caldwell | NJ | 07006 | | First Class Mail |
| 8321647 | Hiarc Roofing | 2 Lakewood Road | | | | Waterbury | CT | 06704 | | First Class Mail |
| 8321648 | Higgins Fire Protection, Inc. | 1120 Central Avenue | | | | Hillside | NJ | 07205 | | First Class Mail |
| 8275389 | High Concrete Group LLC | John McCarroll | 125 Denver Road | | | Denver | PA | 17517 | | First Class Mail |
| 8275889 | High Concrete Group LLC | John McCarroll | 125 Denver Road | | | Denver | PA | 17517 | jmccarroll@high.net | Email |
| 8498059 | High Concrete Group LLC | 125 Denver Road | | | | Denver | PA | 17517 | rschimpf@brd-inc.com | Email |
| 8275805 | High Concrete Group, LLC | 125 Denver Road | | | | Denver | PA | 17517 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| # | Name | | | Attn | Address | PO Box | City | State | Zip | Email | Service |
|---|------|---|---|------|---------|--------|------|-------|-----|-------|---------|
| 8332013 | High Concrete Group, LLC | Post & Schell, P.C. | | Attn: Brian W. Bisignani | 1869 Charter Lane, Suite 102 | P.O. Box 10248 | Lancaster | PA | 17605-0248 | bbisignani@postschell.com | Email |
| 8324112 | High Concrete Group, LLC | c/o Stark & Stark | | Attn: Joseph H. Lemkin | P.O. Box 5315 | | Princeton | NJ | 08543-5315 | jlemkin@stark-stark.com | Email |
| 8321650 | High Point Architectural | Metal Fabricators | 34 Brookside Ave | | | | Hackettstown | NJ | 07840 | | First Class Mail |
| 8321639 | High Quality H2O | 209 West Sylvania Ave. | Unit A | | | | Neptune City | NJ | 07753 | | First Class Mail |
| 8321640 | High Rise | 144-21st Street | | | | | Brooklyn | NY | 11232 | | First Class Mail |
| 8612681 | HIGH RISE FIRE & SECURITY | AOIFE THERESA KENNY | A/R SPECIALIST | 144 21ST STREET | | | BROOKLYN | NY | 11232 | AKENNY@HIGHRISEFIRE.COM | Email |
| 8612681 | HIGH RISE FIRE & SECURITY | 144 21ST STREET | | | | | BROOKLYN | NY | 11232 | AYZELLAR@HIGHRISEFIRE.COM | Email |
| 8321641 | Hillcrest Farms & Greenhouse | 377 Bloomfield Avenue | | | | | Verona | NJ | 07044 | | First Class Mail |
| 8321642 | Hilti Inc | 5400 South 122nd East Ave | | | | | Tulsa | OK | 74146 | | First Class Mail |
| 8321643 | Hisko Excavating Inc. | 5 Commerce St | | | | | Somerville | NJ | 08876 | | First Class Mail |
| 8321644 | Historic Building Architects, | 312 West State Street | | | | | Trenton | NJ | 08618 | | First Class Mail |
| 8275147 | Hi-Tech Data Floors | 164 Northfield Ave. | | | | | Edison | NJ | 08837 | | First Class Mail |
| 8275421 | HKS Construction Corp | 2511 3rd Ave | | | | | Bronx | NY | 10451 | | First Class Mail |
| 8321633 | HM Lake Consulting | 265 Sunrise Highway | Suite 33 | | | | Rockville Centre | NY | 11570 | | First Class Mail |
| 8275111 | HNL Kitchens & Bath | 48 Bakertown Road | Suite 302C | | | | Monroe | NY | 10950 | | First Class Mail |
| 8321634 | Hollister Construction Services | 339 Jefferson Rd | | | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8612196 | Hollister Construction Services, LLC | c/o Reddin Masri, LLC | 485 Totowa Rd | | | | Totowa | NJ | 07512 | hmasri@reddinmasrilaw.com | First Class Mail |
| 8321635 | Holy Trinity Church | 34 Maple Ave | | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8321636 | Home Depot | 2455 Paces Ferry Road SE #B #3 | | | | | Atlanta | GA | 30339-1834 | | First Class Mail |
| 8321637 | Home Supply Window & Door | 160 Van Winkle Avenue | | | | | Hawthorne | NJ | 07506 | | First Class Mail |
| 8321638 | Honor Tree & Lawn Service Inc. | 270 Kings Road | | | | | Madison | NJ | 07940 | | First Class Mail |
| 8275848 | Horizon | 3713 East Tremont Avenue, 2nd Floor | | | | | Bronx | NY | 10016 | | First Class Mail |
| 8321627 | Horizon Blue Cross Blue Shield of NJ | P.O. Box 10130 | | | | | Newark | NJ | 07101-3130 | | First Class Mail |
| 8321628 | Horizon Constructions & Enterprises, Inc. | 3713 East Tremont Ave | 2nd Fl. | | | | BRONX | NY | 10016 | | First Class Mail |
| 8321629 | House of Knobs | 485 South Broadway | Unit 29 | | | | Hicksville | NY | 11801 | | First Class Mail |
| 8321630 | Howard I. Shapiro & Assoc. | 266 Merrick Road | Suite 300 | | | | lynbrook | NY | 11563 | | First Class Mail |
| 8321631 | HSP 81 Halsey LLC | 87 Halsey Street | | | | | Newark | NJ | 07102 | | First Class Mail |
| 8275022 | HSP Rentals | 15-11 130th Street | | | | | College Point | NY | 11356 | | First Class Mail |
| 8275455 | HTHP Leasing, LLC | 9 Meadow Road | | | | | Rutherford | NJ | 07070 | | First Class Mail |
| 8321621 | Hub Parking Technology USA | 761 Commonwealth Drive | Suite 204 | | | | Warrenville | PA | 15086 | | First Class Mail |
| 8275086 | Hudson Awning & Signs | 27 Cottage Street | | | | | Bayonne | NJ | 07002 | | First Class Mail |
| 8321622 | Hudson Insulation of New York | 744 McDonald Avenue | | | | | Brooklyn | NY | 11218 | | First Class Mail |
| 8321623 | Humboldt Mfg Co. | 875 Tollgate Road | | | | | Elgin | IL | 60123 | | First Class Mail |
| 8321624 | Hunter Service and Parts | 537 Adams Ave | | | | | Langhorne | PA | 19047 | | First Class Mail |
| 8321625 | HYBRID Framing and Interiors | 822 McDonald Avenue | | | | | Brooklyn | NY | 11218 | | First Class Mail |
| 8321626 | Hydro Extrusion North America | 125 Superior Dr. | | | | | Delhi | LA | 71232 | | First Class Mail |
| 8275263 | Hygrade Insulators, Inc. | 54 Mercer Street | | | | | Phillipsburg | NJ | 08865 | | First Class Mail |
| 8321616 | I.C.I Flooring Inc. | 806 Silva Street | | | | | West Trenton | NJ | 08628 | | First Class Mail |
| 8321617 | Ideal Shield | 2525 Clark Street | | | | | Detroit | MI | 48209 | | First Class Mail |
| 8321618 | IDI Distributors | 91 Rodeo Dr | | | | | Edgewood | NY | 11717-8318 | | First Class Mail |
| 8321619 | iJZ Associates Inc | 428 Johnson Avenue | | | | | Brooklyn | NY | 11237 | | First Class Mail |
| 8630740 | i-Luminosity LED | 254 36th Street, Unit C453 | | | | | Brooklyn | NY | 11232 | | First Class Mail |
| 8275180 | i-Luminosity LED | 254 36t St Unit C453 | | | | | Brooklyn, | NY | 11232 | aaryeh@i-iuminosity.com | Email |
| 8321609 | IM Branded | 2020 Ring Road | | | | | Pontiac | MI | 48341 | | First Class Mail |
| 8321610 | Imagepoint Custom Apparel LLC | 69 Water St | | | | | Newton | NJ | 07860 | | First Class Mail |
| 8321611 | Impact Concrete & Control | 15-46 129th Street | | | | | College Point | NY | 11356 | | First Class Mail |
| 8612418 | Impact Steel Erectors Inc. | Wesley Pereira | 248 Astor Street | | | | Newark | NJ | 07114 | impactsteel@hotmail.com | Email |
| 8275270 | Impact Steel Erectors, Inc | 171 Hillside Ave. | | | | | Newark | NJ | 07108 | | First Class Mail |
| 8321612 | Impact Steel Erectors, Inc | 248 Astor Street | | | | | Newark | NJ | 07114 | | First Class Mail |
| 8275073 | Imperial Flooring Systems, Inc | 56 Bowne Avenue | | | | | Freehold | NJ | 07728 | | First Class Mail |
| 8275595 | Imperial Floors | 1578 Sussex Turnpike | | | | | Randolph | NJ | 07869 | | First Class Mail |
| 8275927 | Imperial Floors | James Weathersby | 1578 Sussex Turnpike | | | | Randolph | NJ | 07869 | jweathersbyflooring@gmail.com | Email |
| 8498060 | Imperial Floors | 1578 Sussex Turnpike | | | | | Randolph | NJ | 07869 | iliaportoflooring@gmail.com | Email |
| 8498061 | Imperial Floors | | | | | | | | | sdoyleflooring@gmail.com | Email |
| 8328090 | Imperial Floors, LLC | c/o Norgaard O'Boyle | | Attn: Brian G. Hannon | 184 Grand Avenue | | Englewood | NJ | 07631 | bhannon@norgaardfirm.com | Email |
| 8328091 | Imperial Floors, LLC | c/o Norgaard O'Boyle | | Attn: John O'Boyle | 184 Grand Avenue | | Englewood | NJ | 07631 | joboyle@norgaardfirm.com | Email |
| 8321613 | Imperial Painting & Coatings | 109 Ashland Avenue | | | | | West Orange | NJ | 07052 | | First Class Mail |
| 8321614 | In House Group | 390 Broadway | 4th Floor | | | | New York | NY | 10013 | | First Class Mail |
| 8498062 | In House Group | 390 Broadway | 4th Floor | | | | New York | NY | 10013 | | First Class Mail |
| 8275325 | In House Group Inc. | 390 Broadway 4th Floor | | | | | New York | NY | 10013 | akushner@inhousegroupinc.com | Email |
| 8274966 | Incinia Contracting Inc. | 1360 Clifton Avenue | Unit 365 | | | | Clifton | NJ | 07012 | akushner@inhousegroupinc.com | First Class Mail |
| 8321603 | Independence Carting | PO Box 3283 Church Street Station | | | | | New York | NY | 10008 | | First Class Mail |
| 8321604 | Independence Fence | 66 Broadway | | | | | Staten Island | NY | 10310 | | First Class Mail |
| 8275242 | Independent LSRP, LLC. | 179 Paradise Road | | | | | Oak Ridge | NJ | 07438 | | First Class Mail |
| 8275252 | Independent Overhead Door Co | 176 US Highway Route 206 | | | | | Hillsborough | NJ | 08844 | | First Class Mail |
| 8612090 | Independent Overhead Door Co. | Attn: Paul Beattie, President | 176 US Hwy Rt 206 | | | | Hillsborough | NJ | 08844 | | First Class Mail |
| 8321606 | Indoff | 11816 Lackland Road | | | | | St. Louis | MO | 63146 | | First Class Mail |
| 8321607 | Industrial Cooling Corporation | 70 Liberty St. | | | | | Metuchen | NJ | 08840 | | First Class Mail |
| 8321608 | Industrial Fixtures | 2447 Long Beach Road | | | | | Oceanside | NY | 11572 | | First Class Mail |
| 8612091 | Industrial Maintenance | Attn: Eric Sobel, Partner | 843 King Georges Road | | | | Fords | NJ | 08863 | | First Class Mail |
| 8279440 | Industrial Maintenance Industries | Brach Eichler L.L.C. | Attn: Anthony M. Rainone | 101 Eisenhower Parkway | | | Roseland | NJ | 07068-1067 | arainone@bracheichler.com | Email |
| 8275471 | Industrial Maintenance, Inc. | 843 King Georges Road | | | | | Fords | NJ | 08863 | | First Class Mail |
| 8498052 | Industrial Maintenance, Inc. | 843 King Georges Road | | | | | Fords | NJ | 08863 | erind@ti-imi.com | Email |

Exhibit B
Master Mailing List
Served as set forth below

| 8498051 | Industrial Maintenance, Inc. | 843 King Georges Road | | | Fords | NJ | 08863 | erind@rti-imi.com | Email |
|---|---|---|---|---|---|---|---|---|---|
| 8321597 | Industrial Services Enterprise | 159 US Route 46 | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321598 | Infinity Dev Corp Inc | 335 Throop Avenue | | | Brooklyn | NY | 11221 | | First Class Mail |
| 8275189 | Infinity Electric | 245 E. Inman Avenue | | | Rahway | NJ | 07065 | | First Class Mail |
| 8275386 | Infinity Elevator Company Inc. | 3 Harding Place | | | Little Ferry | NJ | 07643 | | First Class Mail |
| 8321599 | Infinity Floors | 95 D Hoffman Lane | | | Islandia | NY | 11749 | | First Class Mail |
| 8630738 | Infinity Painting Co., Inc. | 1978 Richmond Terrace Unit #5 | | | Staten Island | NY | 10302 | | First Class Mail |
| 8275387 | Infinity Painting Co., Inc. | 1978 Richmond Terrace | Unit 5 | | Staten Island | NY | 10302 | fnani.infinity@gmail.com | Email |
| 8514775 | Infinity Painting Co., Inc. | c/o Goetz Fitzpatrick LLP | Attn: Gary M. Kushner | One Penn Plaza, 31st Floor | New York | NY | 10119 | gkushner@goetzfitz.com | Email |
| 8570468 | Infra-Metals Co. | c/o NCS, 729 Miner Road | | | Highland Heights | OH | 44143 | collections@ncscredit.com | Email |
| 8275289 | Innovative Closet Designs | 445 West Main Street - Suite 7 | | | Wyckoff | NJ | 07481 | | First Class Mail |
| 8321601 | Innovative Flooring Solutions | 941 McLean Avenue | Suite 437 | | Yonkers | NY | 10704 | | First Class Mail |
| 8321602 | Innovative Refrigeration Syste | 373 Mt. Torrey Road | | | Lyndhurst | VA | 22952 | | First Class Mail |
| 8321591 | InPro Corporation | 580 W18766 Apollo Drive | PO Box 406 | | Muskego | WI | 53150 | | First Class Mail |
| 8321592 | INTAC Actuarial Services, Inc. | 50 Tice Blvd. | Suite 151 | | Woodcliff Lake | NJ | 07677 | | First Class Mail |
| 8321593 | Integrated Aquatics Engineer | 75 Shewell Avenue | | | Doylestown | PA | 18901 | | First Class Mail |
| 8321594 | Integrity Roofing, Inc. | 1385 Witherspoon Street | | | Rahway | NJ | 07065 | | First Class Mail |
| 8275125 | Interior Restoration | 172 Oakwood Avenue | | | Cliffside Park | NJ | 07010 | | First Class Mail |
| 8275100 | International Asbestos Removal | 68-08 Woodside Ave | | | Woodside | NY | 11377 | | First Class Mail |
| 8570841 | International Asbestos Removal, Inc | 119 Cooper Street | | | Babylon | NY | 11706 | karen.iarceo@iaronline.com | Email |
| 8275201 | International Unified Workforc | 22 Roff Street | | | Staten Island | NY | 10304 | | First Class Mail |
| 8321596 | Interstate Maintenance | 118 Madison Street | | | Boonton | NJ | 07005 | | First Class Mail |
| 8321585 | Interstate Power Washing | 2401 Roosevelt Ave | | | South Plainfield | NJ | 07080 | | First Class Mail |
| 8321586 | Int'l Dimensional Stone, LLC | 14 Doty Rd. Unit B | | | Haskell | NJ | 07420 | | First Class Mail |
| 8321587 | Intralogic | 511 Ocean Avenue | | | Massapequa | NY | 11758 | | First Class Mail |
| 8274862 | Investors Bank | 500 Clifton Ave | | | Clifton | NJ | 07011 | | First Class Mail |
| 8321588 | Iron Horse Transport | 127 Roosevelt Place | | | Massapequa | NY | 11758 | | First Class Mail |
| 8275525 | Iron Works and Design | 89 Broadway | | | Elizabeth | NJ | 07206 | | First Class Mail |
| 8498054 | Iron Works and Design | 89 Broadway | | | Elizabeth | NJ | 07206 | ironworksanddesign@gmail.com | Email |
| 8737059 | Iron Works and Design | Peter Liloia III, Esq. | 117 Sunrise Terrace | | Washington | NJ | 07882 | PL3Esq@comcast.net | Email |
| 8737059 | Iron Works and Design | 89 Broadway | | | Elizabeth | NJ | 07206 | rolando@iednj.com | Email |
| 8321589 | Ironbound Cleaning Services | PO Box 3422 | | | Union | NJ | 07083 | | First Class Mail |
| 8275588 | Island Exterior Fabricators | 1101 Scott Avenue | | | Calverton | NY | 11933 | | First Class Mail |
| 8275930 | Island Exterior Fabricators | Jonathan Squilla | 32 S Jefferson Rd. Suite 2 | | Whippany | NJ | 07981 | jonathan@aes-energy.com | Email |
| 8275897 | Island Exterior Fabricators | Ron VanSteekelenburg | 1101 Scott Avenue | | Calverton | NY | 11933 | ron@islandcompanies.com | Email |
| 8630728 | J and J Granite & Marble, Inc. | 310 Colfax Ave | | | Clifton | NJ | 07013 | | First Class Mail |
| 8275222 | J and J Granite & Marble, Inc. | 5147 Augusta Road | | | Garden City | GA | 31408 | | First Class Mail |
| 8321590 | J and J Tile Inc. | 48 Bi-State Plaza | | | Old Tappan | NJ | 07675 | | First Class Mail |
| 8321579 | J.L. HVAC Inc. | 323 Scholes Street | | | Brooklyn | NY | 11206 | | First Class Mail |
| 8513343 | J.P. Kempf Co., Inc. | 5 Higgins Drive | | | Milford | CT | 06460 | nancy@jpkempf.com | Email |
| 8630729 | J. Rapaport Wood Flooring LLC | 158 Linwood Plaza, Suite 201 | | | Fort Lee | NJ | 07024 | | First Class Mail |
| 8275877 | J. Rapaport Wood Flooring, LLC | 158 Linwood Plaza | | | Fort Lee | NJ | 07024 | | First Class Mail |
| 8321581 | J. Shaw Enterprises, LLC | 11 Harvest Lane | | | Tinton Falls | NJ | 07724 | | First Class Mail |
| 8515136 | J. Valente Plumbing & Heating | PO Box 5026 | | | Caldwell | NJ | 07006 | joe@valenteplumbing.com | Email |
| 8321582 | J. Valente Plumbing, Heating & Cooling | PO Box 5026 | | | Caldwell | NJ | 07006-0501 | | First Class Mail |
| 8321583 | J.F. Creamer & Son, Inc. | 1701 east linden ave. | | | linden | NJ | 07036 | | First Class Mail |
| 8321584 | J.L. Mechanical, LLC | 11 Irwin Place | | | Bloomfield | NJ | 07003 | | First Class Mail |
| 8321573 | J.P. Kempf Company | 5 Higgins Drive | | | Milford | CT | 06460 | | First Class Mail |
| 8321574 | Jack Jaffa & Associates | 147 Prince Street | | | Brooklyn | NY | 11201 | | First Class Mail |
| 8738849 | Jack Jaffa & Associates | 147 Prince Street | | | Brooklyn | NY | 11201 | gabrielle@jackjaffa.com | Email |
| 8274910 | Jackson-Munoz, Amaris | 428 Sheffield Avenue | | | Brooklyn | NY | 11207 | | First Class Mail |
| 8275561 | Jafco Industries LLC | 136 Lincoln Blvd. | | | Middlesex | NJ | 08846 | | First Class Mail |
| 8275918 | Jafco Industries LLC | Jose Martinez | 136 Lincoln Blvd. | | Middlesex | NJ | 08846 | jose@jafcollc.com | Email |
| 8275226 | James Dean Custom Carpentry | 115 Darien Road | | | Howell | NJ | 07731 | | First Class Mail |
| 8275216 | James Fiore | 2604 Durham Road | | | Bristol | PA | 19007 | | First Class Mail |
| 8321575 | James M. Forest, Esq. | 159 Millburn Avenue | | | Millburn | NJ | 07041 | | First Class Mail |
| 8321576 | Janson Industries | Box 6090 | | | Canton | OH | 44706 | | First Class Mail |
| 8461391 | Janson Industries | Attn: Erin Goss | 1200 Garfield Ave SW | | Canton | OH | 44706 | emgoss@jansonindustries.com, lmurphy@jansonindustries.com | Email |
| 8275802 | Janus International Group, LLC | 135 Janus International Boulevard | | | Temple | GA | 30179 | | First Class Mail |
| 8498055 | Janus International Group, LLC | 134 Janus International Blvd. | | | Temple | GA | 30179 | davidv@janusintl.com | Email |
| 8275576 | Janus International Group, LLC | P.O. Box 936611 | | | Atlanta | GA | 31193-6611 | Elliot.Kahler@janusintl.com | Email |
| 8275890 | Janus International Group, LLC | Rob Hadden | P.O. Box 936611 | | Atlanta | GA | 31193-6611 | rob.hadden@janusintl.com | Email |
| 8498056 | Janus International Group, LLC | P.O. Box 936611 | | | Atlanta | GA | 31193-6611 | storagefirst19@gmail.com | Email |
| 8321577 | JB Productions Live | 603 Mattison Ave. | 3rd Floor | | Asbury Park | NJ | 07712 | | First Class Mail |
| 8630611 | JC Ryan EBCO/ H&G LLC | 1800 New Highway | | | Farmingdale | NY | 11735 | dschnipper@jcryanebco.com | Email |
| 8321578 | JC Ryan EBCO/H&G LLC | 1800 New Highway | | | Farmingdale | NY | 11735 | | First Class Mail |
| 8321567 | JCP&L | 300 Madison Avenue | | | Morristown | NJ | 07960 | | First Class Mail |
| 8321568 | JDV Safety | 800 Fifth Avenue | | | New York | NY | 10065 | | First Class Mail |
| 8630743 | Jersey Architectural Doors | 722 Adriatic Avenue | | | Atlantic City | NJ | 08401 | | First Class Mail |
| 8275373 | Jersey Architectural Doors and Supply Inc | 722 Adriatic Avenue | | | Atlantic City | NJ | 08401 | | First Class Mail |
| 8321571 | Jersey Central Power & Light | 300 Madison Ave. | | | Morristown | NJ | 07962 | | First Class Mail |
| 8321570 | Jersey Central Power & Light | P.O. Box 3612 | | | Akron | OH | 44309-3612 | | First Class Mail |
| 8738860 | Jersey Central Power & Light | 101 Crawford's Corner Rd, Bldg #1 | Suite 1-511 | | Holmdel | NJ | 07733 | bankruptcy@firstenergycorp.com | Email |

Exhibit B

Master Mailing List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8630744 | Jersey City Building Dept. | 30 Montgomery Street, Room 412 | | | | Jersey City | NJ | 07302 | | First Class Mail |
| 8630733 | Jersey City Fire Department | 1 Bergen Ave. | | | | Jersey City | NJ | 07305 | | First Class Mail |
| 8321561 | Jersey City MUA | 555 Route# 440, | | | | Jersey City | NJ | 07305 | | First Class Mail |
| 8321562 | Jersey Firestop, LLC | 317 East Second Street | | | | Bound Brook | NJ | 08805 | | First Class Mail |
| 8321563 | Jersey Mechanical Contractors | 5006 Industrial Road | | | | Farmingdale | NJ | 07727 | | First Class Mail |
| 8321564 | Jersey Point Management | P.O. Box 443 | | | | Ramsey | NJ | 07446 | | First Class Mail |
| 8321565 | Jersey Shore Awning | 607 Memorial Drive | | | | Neptune | NJ | 07753 | | First Class Mail |
| 8498045 | JGM Fabricators | 1201 Valley Road | | | | Coatesville | PA | 19320 | jmessnerjr@jgmusa.com | Email |
| 8275306 | JGM Fabricators & Constructors, LLC | 1201 Valley Road | | | | Coatesville | PA | 19320 | | First Class Mail |
| 8275404 | JHDS LLC | 107 Beaverbrook Rd Suite 3 | | | | Lincoln Park | NJ | 07035 | | First Class Mail |
| 8613630 | JJ Matthews Inc | 519 S 5th Avenue | 2nd Floor | | | Mount Vernon | NY | 10550 | srooney@jjmatthewsinc.com | Email |
| 8516015 | JJ Matthews Inc | 519 S 5th Avenue | 2nd Floor | | | Mount Vernon | NY | 10550 | srooney@jjmatthewsinc.com | Email |
| 8275224 | JJ Matthews, Inc. | 519 South 5th Avenue | | | | Mount Vernon | NY | 10550 | | First Class Mail |
| 8275528 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | | | | Langhorne | PA | 19047 | | First Class Mail |
| 8498046 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | | | | Langhorne | PA | 19047 | ghorton@jmpereira.com | Email |
| 8735553 | JM Pereira And Sons, Inc. | Attn: President, Director, General Manager or Officer | 2330 Big Oak Road | | | Langhome | PA | 19047 | | First Class Mail |
| 8321556 | JM Zoning | 299 Broadway | Suite 1100 | | | New York | NY | 10007 | | First Class Mail |
| 8321557 | JMG Audio Video Inc. | 5 Barnstable Court | | | | Saddle River | NJ | 07458 | | First Class Mail |
| 8321558 | JMV Associates LLC | 38-39 Bell Boulevard | Suite 350 | | | Bayside | NY | 11361 | | First Class Mail |
| 8275843 | Joe Parziale Plumbing, Inc. | 4377 Brox Boulevard | | | | Bronx | NY | 10467 | | First Class Mail |
| 8275908 | Joffe Lumber & Supply Co., Inc | Anthony Gaglione | 18 Burns Avenue | | | Vineland | NJ | 08360 | agaglione@joffemillwork.com | Email |
| 8275855 | Joffe Lumber & Supply Co., Inc. | 18 Burns Avenue | | | | Vineland | NJ | 08360 | | First Class Mail |
| 8295131 | Joffe Lumber & Supply Co., Inc. | Fox Rothschild LLP | Attn: Jason C. Manfrey Esq. & Brett Berman Esq. | 2000 Market Street | 20th Floor | Philadelphia | PA | 1103-3222 | jmanfrey@foxrothschild.com, bberman@foxrothschild.com | Email |
| 8274616 | Joffe Lumber & Supply Co., Inc. | Steven Wolf | 18 Burns Avenue | | | Vineland | NJ | 08360 | swolf@joffemillwork.com | Email |
| 8274907 | John D. Zaremba, Esq. | 40 Wall Street, 27th Floor | | | | New York | NY | 10005 | | First Class Mail |
| 8321559 | John F. Eberth Associates | 81 West Lake Shore Drive | | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8274895 | John L Phelan, Esq. | 955 McLean Avenue | | | | Yonkers | NY | 10704 | | First Class Mail |
| 8274980 | Johnny On The Spot | 3168 Bordentown Ave | | | | Old Bridge | NJ | 08857 | | First Class Mail |
| 8321560 | Johnstone Supply | 1001 Corporate Circle | Suite 2 | | | Toms River | NJ | 08755 | | First Class Mail |
| 8275483 | Jonasz Precast Inc. | 829 Delsea Drive | | | | Westville | NJ | 08093 | | First Class Mail |
| 8515612 | Jonasz Precast, Inc. | Kaplin Stewart Meloff Reiter & Stein , P.C. | Attn: Andrew B. Cohn | 910 Harvest Drive | PO Box 3037 | Blue Bell | PA | 19422-0765 | acohn@kaplaw.com | Email |
| 8612885 | JONASZ PRECAST,INC. | c/o Kaplin Stewart Meloff Reiter & Stein, PC | Attn: Andrew B. Cohn, Esquire | 910 Harvest Drive | PO Box 3037 | Blue Bell | PA | 19422-0765 | acohn@kaplaw.com | Email |
| 8321549 | Jordano Electric | 200 Hudson Street | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8259657 | Jordano Electric, Inc | Trif Law LLC | Attn: Greg Trif | 89 Headquarters Plaza | North Tower, Suite 201 | Morristown | NJ | 07960 | gtrif@triflaw.com | Email |
| 8321550 | Jorgenson Lockers | 1239 South 700 West | | | | Salt Lake City | UT | 84104 | | First Class Mail |
| 8275255 | Jovin Demo, Inc. | 402 Marshall Street | | | | Paterson | NJ | 07513 | | First Class Mail |
| 8321552 | JP Hogan Coring & Sawing Corp. | 680 Gulf Avenue | | | | STATEN ISLAND | NY | 10314 | | First Class Mail |
| 8498047 | JRM Construction | 758 East 98th Street | | | | Brooklyn | NY | 11236 | | First Class Mail |
| 8321553 | JRS Engineering Services | 1735 Caton Ave. | Apt 6A | | | Brooklyn | NY | 11226 | | First Class Mail |
| 8321554 | JS Welding LLC | 34 Brookside Avenue | | | | Hackettstown | NJ | 07840 | | First Class Mail |
| 8321543 | JV Engineering | 706 Tall Oaks Drive | | | | Brick | NJ | 08724 | | First Class Mail |
| 8328901 | J-W Power Company | Miller Mentzer Walker, P.C. | Attn: Julie A. Walker | P.O. Box 130 | 100 N. Main St. | Palmer | TX | 75152 | jwalker@milmen.com | Email |
| 8321544 | K & M Broadloom | 120 Washington Street | | | | Morristown | NJ | 07960 | | First Class Mail |
| 8321545 | K&J Accessories, Inc. | 141 HAWKINS PL #389 | | | | BOONTON | NJ | 07005-1127 | | First Class Mail |
| 8321547 | K.B. Electrical Service Co Inc | P.O. Box 305 | | | | Park Ridge | NJ | 07656 | | First Class Mail |
| 8321548 | K2 Millwork | 2180 Hedding Road | | | | Columbus | NJ | 08022 | | First Class Mail |
| 8321537 | Kamco Supply of NJ, LLC | 1100 Township Line Rd | | | | Chester | PA | 19013 | | First Class Mail |
| 8323693 | Kay & Sons LLC | 52 Buttonwood Street | | | | Norristown | PA | 19401 | alexk@kayandsons.com | Email |
| 8275351 | Kay and Sons, LLC | 52 Buttonwood St. | | | | Norristown | PA | 19401 | | First Class Mail |
| 8275484 | Kaye Mechanical Contractors | 25 Brush Hill Road | | | | Kinnelon | NJ | 07405 | | First Class Mail |
| 8275021 | KB Painting LLC | 101 Francisco Ave | | | | Little Falls | NJ | 07424 | | First Class Mail |
| 8321538 | Kee Safety | 100 Stradtman St | | | | Buffalo | NJ | 14206 | | First Class Mail |
| 8275388 | Kemsco Construction | 139 Harper Street | | | | Newark | NJ | 07114 | | First Class Mail |
| 8498048 | Kemsco Construction | | | | | | | | kemscoinc@aol.com | Email |
| 8275235 | Kenco Designs Inc | Kenneth Sullivan Contracting | 1524 Broad Street | | | Bellmore | NY | 11710 | | First Class Mail |
| 8321540 | Kennon Surveying Services, Inc | P.O. Box 4477 | 5 Powder Horn Drive | Suite4 | | Warren | NJ | 07059 | | First Class Mail |
| 8321541 | Kenseal Construction Products | P.O. Box 418827 | | | | Boston | MA | 02241-8827 | | First Class Mail |
| 8274937 | Kevin J. Russell, Esq. | 921 Summit Avenue | | | | Jersey City | NJ | 07307 | | First Class Mail |
| 8274958 | KF Mechanical | 10 Stewart Place | | | | Fairfield | NJ | 07004 | KFritze@kfmechanical.com | Email |
| 8275886 | KF Mechanical | Marc Borrelli | 10 Stewart Place | | | Fairfield | NJ | 07004 | KFritze@kfmechanical.com | Email |
| 8630197 | KF MECHANICAL LLC | 10 STEWART PLACE | | | | FAIRFIELD | NJ | 07004 | KFRITZE@KFMECHANICAL.COM | First Class Mail |
| 8321542 | King Group NY Corp. | 120-05 Atlantic Ave | Suite #2 | | | Richmond Hill | NY | 11418 | | First Class Mail |
| 8275512 | King Mechanical Installations | 150 Kansas Street | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8321532 | Kingspan Insulated Panels, Inc | 726 Summerhill Drive | | | | Deland | FL | 32114 | | First Class Mail |
| 8321531 | Kizel, Jarmel | 42 Okner Parkway | | | | Livingston | NJ | 07039-1604 | | First Class Mail |
| 8275399 | KJP Enterprises Inc | 200 Keen Street | | | | Paterson | NJ | 07514 | | First Class Mail |
| 8612102 | KJP Enterprises, Inc. | Kenneth J. Puglisi | 200 Keen Street | | | Paterson | NJ | 07524 | | First Class Mail |
| 8630736 | KMC Mechanical, Inc | 86 Main Street | PO Box 65 | | | Bloomingdale | NJ | 07403 | | First Class Mail |
| 8321532 | Knapp Masonry | 121 Charles Road | | | | Magnolia | NJ | 08049 | | First Class Mail |
| 8498152 | Knopf Leasing Company, L.P. | 93 Shrewsbury Avenue | | | | Red Bank | NJ | 07701 | vdidomenico@outlook.com | Email |
| 8744776 | Kone Inc. | Attn: President, Director, General Manager or Officer | 47-36 36th Street | | | Long Island City | NY | 11101 | | First Class Mail |
| 8314028 | Kone Inc. | Mcgrail & Bensinger LLP | Attn: Ilana Volkov | 888-C 8th Avenue #107 | | New York | NY | 10019 | ivolkov@mcgrailbensinger.com | Email |
| 8314052 | Kone Inc. | Mcgrail & Bensinger LLP | Attn: Pearl Shah | 888-C 8th Avenue #107 | | New York | NY | 10019 | pshah@mcgrailbensinger.com | Email |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8314045 | Kone Inc. | c/o Mcgrail & Bensinger LLP | Attn: Pearl Shah | 888-C 8th Avenue #107 | | New York | NY | 10019 | | pshah@mcgrailbensinger.com | Email |
| 8275898 | Kone, Inc. | Chris Rowe | 47-36 36th Street | | | Long Island City | NY | 11101 | | | First Class Mail |
| 8275898 | Kone, Inc. | Chris Rowe | 47-36 36th Street | | | Long Island City | NY | 11101 | | christopher.rowe@kone.com | Email |
| 8498049 | Kone, Inc. | 124 West Main | | | | High Bridge | NJ | 08829 | | julie.loosbrock@kone.com | First Class Mail |
| 8321533 | Kopp Electric | 59-27 Grand Ave | | | | Maspeth | NY | 11378 | | | First Class Mail |
| 8275587 | KR Masonry | 363 East Greystone Road | | | | Old Bridge | NJ | 08857 | | | First Class Mail |
| 8498050 | KR Masonry | 363 East Greystone Road | | | | Old Bridge | NJ | 08857 | | info@krmasonry.com | Email |
| 8275929 | KR Masonry | Josh K.R. | 363 East Greystone Road | | | Old Bridge | NJ | 08857 | | restore2074@gmail.com | Email |
| 8332333 | KR Masonry LLC | Trif Law LLC | Attn: Greg Trif | 89 headquarters Plaza | North Tower, Suite 201 | Morristown | NJ | 07960 | | gtrif@triflaw.com | Email |
| 8274914 | Krevsky, Silber & Bergen | Bruce H. Bergen, Esq. | 123 North Union Avenue, Suite 202 | P.O. Box 99 | | Cranford | NJ | 07016 | | | First Class Mail |
| 8321534 | Krueger International | 1330 Bellevue Street | | | | Green Bay | WI | 54302 | | | First Class Mail |
| 8321535 | Krulis Excavating | 1 Carnegie Street | | | | Linden | NJ | 07036 | | | First Class Mail |
| 8321536 | KSI Engineering | 149 Yellowbrook Road | | | | Farmingdale | NJ | 07727 | | | First Class Mail |
| 8321525 | KSS Architects | 337 Witherspoon Avenue | | | | Princeton | NJ | 08542 | | | First Class Mail |
| 8567353 | KSS Architects | c/o Gorski & Knowlton PC | Attn: Carol L. Knowlton | 311 Whitehorse Avenue, Suite A | | Hamilton | NJ | 08610 | | cknowlton@gorskiknowlton.com | Email |
| 8500439 | Kumas, Frank | 1254 Point Breeze Avenue | | | | Philadelphia | PA | 19146 | | gizem.fcp@gmail.com | Email |
| 8500439 | Kumas, Frank | Friends Carpentry and Paint | 2700 Riverton Road | | | Cinnaminson | NJ | 08077 | | gizem.fcp@gmail.com | Email |
| 8513584 | Kumas, Frank | 1254 Point Breeze Avenue | | | | Philadelphia | PA | 19146 | | gizem.fcp@gmail.com | Email |
| 8274880 | Kurzman Eisenberg Crbin & Lever LLP | John C. Re, Esq. | One North Broadway, 12th Floor | | | White Plains | NY | 10601 | | | First Class Mail |
| 8275063 | KW Rastall Oil Co | 2600 US Hwy 130 | | | | North Brunswick | NJ | 08902 | | | First Class Mail |
| 8630737 | Kwame Assoku | 11 Clark Street | | | | Sayreville | NJ | 08872 | | | First Class Mail |
| 8259874 | L & W Supply Corporation | Attn: Larry L. Miller | 11722 Taneytown Pike | | | Taneytown | MD | 21787 | | llmlaw@outlook.com | Email |
| 8321526 | L&D Mechanical | 168 Federick Street | | | | Garfield | NJ | 07026 | | | First Class Mail |
| 8275438 | L&J Custom Concrete | 28 Liberty Ln. | | | | Millstone | NJ | 08535 | | | First Class Mail |
| 8498039 | L&J Custom Concrete | P.O. Box 296 | | | | Perrineville | NJ | 08535 | | apm@j-concrete.com | Email |
| 8275225 | L&M Disposal, LLC | P.O. Box 281 | | | | Ironia | NJ | 07845 | | | First Class Mail |
| 8321527 | L&P Builders LLC | 939 Lehigh Ave | | | | Union | NJ | 07083 | | | First Class Mail |
| 8275534 | L.I.C Builders LTD | 37-23 27th Street | | | | Long Island City | NY | 11101 | | | First Class Mail |
| 8498040 | L.I.C Builders LTD | 37-23 27th Street | | | | Long Island City | NY | 11101 | | gerry@licbuilders.com | Email |
| 8321528 | L.T.D. LANDSCAPING, INC. | 460 MINEBROOK ROAD | ROUTE 202 | | | Bernardsville | NJ | 07924 | | | First Class Mail |
| 8321529 | LaBar Golf Renovations | 170 Mt. Airy Rd. | | | | Basking Ridge | NJ | 07920 | | | First Class Mail |
| 8321530 | LaConti Masonry | 253 Mantoloking Road | | | | Brick | NJ | 08723 | | | First Class Mail |
| 8275141 | Lakeside Carpentry LLC | 20 Kenwood Road | | | | Wayne | NJ | 07470 | | lakesidecarpentry@yahoo.com | Email |
| 8321519 | Lally Pipe & Tube | 534 Lowellville Road | | | | Struthers | OH | 44471 | | | First Class Mail |
| 8295984 | Lally Pipe & Tube | Robert Krems | VP & Treasurer | 8770 Railroad Drive | | Covington | KY | 41015 | | rkrems@lallypipe.com | Email |
| 8295984 | Lally Pipe & Tube | Emailfarb, Swan & Bain | c/o Thomas Emailfarb | 440 Central Ave. | | Highland Park | IL | 60035 | | temailfarb@esb-law.com | Email |
| 8630730 | LAN Associates | 252 Gas Main St | | | | Goshen | NY | 10924 | | | First Class Mail |
| 8321520 | LAN Associates | 445 Godwin Avenue | Suite 9 | | | Midland Park | NJ | 07432 | | | First Class Mail |
| 8266846 | LAN Associates, Engineering, Planning, Architecture, Surveying, Inc. | 445 Godwin Ave, Suite 9 | | | | Midland Park | NJ | 07432 | | enza.confort@lanassociates.com, marion.bryden@lanassociates.com, ronald.panicucci@lanassociates.com | Email |
| 8266966 | LAN Associates, Engineering, Planning, Architecture, Surveying, Inc. | 445 Godwin Ave, Suite 9 | | | | Midland Park | NJ | 07432 | | enza.confort@lanassociates.com, marion.bryden@lanassociates.com, ronald.panicucci@lanassociates.com | Email |
| 8275415 | Lan Exteriors | 20 South Street | | | | Morristown | NJ | 07960 | | | First Class Mail |
| 8498041 | Lan Exteriors | 20 South Street | | | | Morristown | NJ | 07960 | | skollmar@lanexteriors.com | Email |
| 8274081 | Landscape Forms | 431 Lawndale Avenue | | | | Kalamazoo | MI | 49048-9543 | | | First Class Mail |
| 8321521 | Langan | P.O. Box 536261 | | | | Pittsburgh | PA | 15253-5904 | | | First Class Mail |
| 8275428 | Langan | P.O. Box 536403 | | | | Pittsburgh | PA | 15253-5906 | | | First Class Mail |
| 8215122 | Langan Engineering | P.O. Box 536261 | | | | Pittsburgh | PA | 15253-5904 | | | First Class Mail |
| 8274930 | Langsam Stevens Silver & Hollaender LLP | Henry I. Langsam, Esq. | 1818 Market Street, Suite 2610 | | | Philadelphia | PA | 19103 | | | First Class Mail |
| 8630732 | Larry E. Knight, Inc. | 12200 Owings Mills Blvd | PO Box 187 | | | Glyndon | MD | 21071 | | | First Class Mail |
| 8274938 | Larry Mill, Esq. | 11722 Taneytown Pike | | | | Taneytown | MD | 21787 | | | First Class Mail |
| 8321523 | Last Stop Welding LLC | PO Box 1 | | | | Lake Hiawatha | NJ | 07034 | | | First Class Mail |
| 8498142 | Latitude West Owner, LLC | Mountain Lakes Corp. Campus | 1 Bloomfield Avenue | | | Mountain Lakes | NJ | 07046 | | mdisousa@visionrep.com | Email |
| 8498141 | Latitude West Owner, LLC | Mountain Lakes Corp. Campus | 1 Bloomfield Avenue | | | Mountain Lakes | NJ | 07046 | | mdisousa@visionrep.com | Email |
| 8630210 | Latz Inc | 65 Piermont Road | | | | Tenafly | NJ | 07670 | | jatiatz@yahoo.com | Email |
| 8275914 | Latz Inc | Glen Latz | 65 Piermont Road | | | Tenafly | NJ | 07670 | | jatiatz@yahoo.com | Email |
| 8275566 | Latz Inc | 65 Piermont Road | | | | Tenafly | NJ | 07670 | | jatiatz@yahoo.com | Email |
| 8515305 | Latz Inc | 65 Piermont Rd | | | | Tenafly | NJ | 07670 | | latzinc@optonline.net | Email |
| 8735485 | Latz, Inc. | Attn: President, Director, General Manager or Officer | 65 Piermont Road | | | Tenafly | NJ | 07670 | | | First Class Mail |
| 8274939 | Law Office of Bart J. Klein | Bart J. Klein, Esq. | 2066 Millburn Avenue, Suite 101 | | | Maplewood | NJ | 07040 | | | First Class Mail |
| 8275851 | Leader Electric | 410 West 127th Street | | | | New York | NY | 10027 | | | First Class Mail |
| 8275850 | Leader Electric Co., Inc. | 410 West 127 Street | | | | New York | NY | 10027 | | | First Class Mail |
| 8259730 | LEG Acquisition, LLC | Rosenberg & Estis, P.C. | Attn: Bryce W. Newell, | 733 Third Avenue | | New York | NY | 10017 | | bnewell@rosenbergestis.com | Email |
| 8321513 | Leonard J. Strandberg & Assoc. | 32 Smith St | | | | Freeport | NY | 11520 | | | First Class Mail |
| 8274924 | Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | | | | Jamesburg | NJ | 08831 | | | First Class Mail |
| 8498045 | Leslie Katchen Steel Construct | 300 Buckelew Ave | Suite 109 | | | Jamesburg | NJ | 08831 | | jamie@katchensteel.com | Email |
| 8275922 | Leslie Katchen Steel Construct | Randy Konsavich | 300 Buckelew Ave, Suite 109 | | | Jamesburg | NJ | 08831 | | randy@katchensteel.com | Email |
| 8498042 | Leslie Katchen Steel Construct | 300 Buckelew Ave | Suite 109 | | | Jamesburg | NJ | 08831 | | susan@katchensteel.com | Email |
| 8321515 | Let it Grow | 52 Ackerson Street | | | | River Edge | NJ | 07661 | | | First Class Mail |
| 8744571 | Let It Grow, Inc | 52 Ackerson St | | | | River Edge | NJ | 07661 | | rzeltner@letitgrow.com, pimbarrato@letitgrow.com | Email |
| 8321516 | Level S Carpentry Corp. | 104 N. Clinton Ave. | Suite B | | | Lindenhurst | NY | 11757 | | | First Class Mail |
| 8321517 | Level Windows and Doors LLC | P.O. Box 533 | | | | West New York | NJ | 07093 | | | First Class Mail |
| 8321518 | Leverage Builders Group | 5101 New Utrecht Ave | | | | Brooklyn | NY | 11219 | | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Mail Type |
|---|---|---|---|---|---|---|---|---|---|
| 8321507 | LGI Transport LLC | 6 Asher Smith Road | | | Pittstown | NJ | 08867 | | First Class Mail |
| 8275830 | LIC Durante Rentals | 1773 Bushwick Avenue | | | Brooklyn | NY | 11207 | | First Class Mail |
| 8275839 | LIC Eagle Masonry | 47-25 27th Street | | | Long Island City | NY | 11101 | | First Class Mail |
| 8275296 | LIF Industries, Inc. | 5 Harbor Park Drive | | | Port Washington | NY | 11050 | | First Class Mail |
| 8274870 | Life Storage LP | 6467 Main Street | | | Buffalo | NY | 14221 | | First Class Mail |
| 8321508 | Liftco Elevator Group | PO Box 1413 | | | Spring Valley | NY | 10977 | | First Class Mail |
| 8275391 | Liftco Elevator Group | PO Box 1413 | | | Spring Valley | NY | 10977 | shlomo@liftcoelevator.com, dov@liftcoelevator.com | Email |
| 8274919 | Lighthouse Point | c/o Triangle Equities | 30-56 Whitestone Expy, Suite 300 | | Whitestone | NY | 11354 | | First Class Mail |
| 8275168 | Lighting Design Assoc, Inc | 425 A Wild Avenue | | | Staten Island | NY | 10314 | | First Class Mail |
| 8321509 | Limbach Facility Services | 5 C Chris Court | | | South Brunswick | NJ | 08810 | | First Class Mail |
| 8275524 | Linde-Griffith Const Co | 152 Passaic St | | | Newark | NJ | 07104 | | First Class Mail |
| 8275161 | Lindenwood Heating and Air Con | 107-50 113th Street | | | Richmond Hills | NY | 11419 | | First Class Mail |
| 8321510 | Lindner USA, Inc. | 5125 South Royal Atlanta Drive | | | Tucker | GA | 30084 | | First Class Mail |
| 8275243 | LinkedIn Corporation | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | | First Class Mail |
| 8630721 | Linphill Electrical Contractor | 97-07 Horace Harding Expwy, Suite 2C | | | Corona | NY | 11368-4128 | | First Class Mail |
| 8275895 | Linphill Electrical Contractor | Jason Reyes | 97-07 Horace Harding Expwy | Suite 2C | Corona | NY | 11368-4128 | jreyes@troonelectric.com | Email |
| 8498044 | Linphill Electrical Contractor | 97-07 Horace Harding Expwy | Suite 2C | | Corona | NY | 11368-4128 | pnapoli@troonelectric.com | Email |
| 8275056 | Lion Wood Floors | 602 NJ-57 | | | Port Murray | NJ | 07856 | | First Class Mail |
| 8321512 | Lionheart Mainatenane | 1305 Fulton Street | | | Rahway | NJ | 07065 | | First Class Mail |
| 8275119 | Littler Mendelson P.C. | P.O. Box 207137 | | | Dallas | TX | 75320-7137 | | First Class Mail |
| 8275078 | Loading Dock Inc | 20 Meta Lane | | | Lodi | NJ | 07644 | | First Class Mail |
| 8321502 | Lockers Plus LLC | 656 Fairmount Avenue | | | Chatham | NJ | 07928 | | First Class Mail |
| 8321503 | Locking Hardware LLC | 109 Louis Dr. | | | Montville | NJ | 07045 | | First Class Mail |
| 8630722 | Logan Siska | 107 Bowers Street, 1R | | | Jersey City | NJ | 07307 | | First Class Mail |
| 8321504 | Logistics Safety and Permittin | 265 Sunrise Highway | Suite 33 | | Rockville Centre | NY | 11570 | | First Class Mail |
| 8274990 | Lombardo Building Consultants | 10-61 Jackson Avenue | | | Long Island City | NY | 11101 | | First Class Mail |
| 8321506 | Lombardy Door Sales | 734 Belleville Ave | | | Belleville | NJ | 07109 | | First Class Mail |
| 8274899 | Lopez, William | 170 Avenue C, Apt. 9G | | | New York | NY | 10009 | | First Class Mail |
| 8275336 | Loran Associates | 1578 Sussex Turnpike | Building 2 | | Randolph | NJ | 07869 | | First Class Mail |
| 8498033 | Loran Associates | 1578 Sussex Turnpike | Building 2 | | Randolph | NJ | 07869 | michele@loranassociates.com | Email |
| 8275023 | Lorbin Painting, LLC | 576 Valley Road, Suite 236 | | | Wayne | NJ | 07470 | | First Class Mail |
| 8321496 | LoRe Sweeping Company Inc. | 175 River Drive | | | Passaic | NJ | 07055 | | First Class Mail |
| 8321497 | Lowes | 2171 Forest Avenue | | | Staten Island | NY | 10303 | | First Class Mail |
| 8321498 | Lowthers Contracting LLC | 1414 US-130 | | | Burlington | NJ | 08016 | | First Class Mail |
| 8321499 | LS Builders Corp. | 84 Ridge Road | | | Butler | NJ | 07405 | | First Class Mail |
| 8275445 | Lukach Interiors | 208 River Rd | | | Clifton | NJ | 07014 | | First Class Mail |
| 8275176 | LVC Interiors Inc. | 345 Harrison Avenue | | | Garfield | NJ | 07026 | | First Class Mail |
| 8630703 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8498034 | Lynch Contracting LLC | 100 Enterprise Drive | Suite 301 | | Rockaway | NJ | 07866 | klynch@lynchpower.com | Email |
| 8321500 | Lynch Power | 100 Enterprise Dr | Suite 301 | | Rockaway | NJ | 07866 | | First Class Mail |
| 8275060 | Lyndon Steel Company, LLC | 99 Woodberry Ln. Suite W | | | Lynchburg | VA | 24502 | | First Class Mail |
| 8275219 | M&T Insurance Agency, Inc. | 285 Delaware Avenue | Suite 4000 | | Buffalo | NY | 14202 | | First Class Mail |
| 8275831 | M. Marcal Construction, LLC | 2361 Nostrand Avenue | | | Brooklyn | NY | 11210 | | First Class Mail |
| 8275381 | M.E. Wood Construction, LLC | 53 Stickle Avenue | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8275881 | M.P.S., Inc. d/b/a Tomkin Company | 1958 Westfield Avenue, Suite #C | | | Scotch Plains | NJ | 07076 | | First Class Mail |
| 8274691 | MAC Contracting of SI, Inc. | 186 Nugent Street | | | Ststen Island | NY | 10306 | | First Class Mail |
| 8275101 | Macaro Iron Works | 205 A Brooks Blvd | | | Manville | NJ | 07054 | | First Class Mail |
| 8321492 | Maccarone Plumbing | 10 Sea Cliff Ave | | | Glen Cove | NY | 11542 | | First Class Mail |
| 8275067 | MacKenzie Automatic Doors | 4900 West Side Avenue | | | North Bergen | NJ | 07047 | | First Class Mail |
| 8737112 | Mackenzie Automatic Doors Inc | 4900 West Side Ave | | | North Bergen | NJ | 07047 | jpaul@mackenzie-group.com | Email |
| 8321494 | MACRO Enterprises, LTD | 25 East Chestnut Street | | | Massapequa | NY | 11758 | | First Class Mail |
| 8275494 | MACRO Enterprises, LTD | 25 East Chestnut Street | P.O. Box 398 | | Massapequa | NY | 11758 | | First Class Mail |
| 8321483 | Madison & East Mechanical Corp | 60 COMMERCE DR | | | FARMINGDALE | NY | 11735-1206 | | First Class Mail |
| 8498035 | Madison & East Mechanical Corp | | | | | | | macy@madisoneastmechanical.com | Email |
| 8275366 | Madison & East Mechanical Corp | 445 Smith Avenue | | | Islip | NY | 11751 | mderttis@madisoneastmechanical.com | Email |
| 8321484 | Madison Lee Design | 3310 Moss Mill Rd | | | Hammonton | NJ | 08037 | | First Class Mail |
| 8275002 | Maestri D'Italia Inc | 480 Oberlin S. | | | Lakewood | NJ | 08701 | carlos.calderon@maestriditalia.com | Email |
| 8321485 | Maglin | 999 18th Street | Suite 3000 | | Denver | CO | 80202 | | First Class Mail |
| 8321496 | Main Line Commercial Pools | 441 Feheley Drive | | | King of Prussia | PA | 19706 | | First Class Mail |
| 8321487 | Main Line Pools | 441 Feheley Drive | | | King of Prussia | PA | 19406 | | First Class Mail |
| 8275510 | Mainline Construction | 1047 Delaware Avenue | | | Island Park | NY | 11558 | Jbrazil@mainlineny.com | Email |
| 8321488 | Major Building Consulting | 21 West 38th Street | 11th Floor | | New York | NY | 10018 | | First Class Mail |
| 8630706 | Major General Construction | 148-45 89th, Suite 1B | | | Jamaica | NY | 11435 | | First Class Mail |
| 8498036 | Major General Construction | 148-45 89th | Suite 1B | | Jamaica | NY | 11435 | victor.majorgc@gmail.com | Email |
| 8321477 | Malka Media Group | 75 Montgomery St. | 7th Fl. | | Jersey City | NJ | 07302 | | First Class Mail |
| 8321478 | Mancini Duffy Architect | 275 Seventh Ave | | | New York | NY | 10001 | | First Class Mail |
| 8321479 | Manda International | 445 Saint James Street | | | Holbrook | NY | 11741 | | First Class Mail |
| 8321480 | Mane Real Estate, LLC | c/o Prism Property Services | 200 Broadacres Drive | | Bloomfield | NJ | 07003 | | First Class Mail |
| 8321481 | Manhattan Lights | 2386 Morris Avenue | | | Union | NJ | 07083 | | First Class Mail |
| 8321482 | Manhattan Neon Sign Corp. | 640 West 28th Street | Bldg 20 - 2nd Floor | | New York | NY | 10001 | | First Class Mail |
| 8292473 | Marc and Amy Lebovitz | Fox Rothschild LLP | Attn: Michael Herz | 49 Market Street | Morristown | NJ | 07960 | mherz@foxrothschild.com | Email |
| 8321471 | Marcal Construction | 60 Willett Ave | Unit A | | South River | NJ | 08882 | | First Class Mail |
| 8274884 | Marder, Eskensen & Nass | Lonard J. Wiener, Esq. | 450 7th Avenue, 37th Floor | | New York | NY | 10123 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 8321472 | Mario's Heavy Equipment Repair & Sales LLC | 78 Battleground Road | | | Perrineville | NJ | 08535 | | First Class Mail |
| 8321473 | Marjam - Kearny | 342 Schuyler Avenue | | | Kearny | NJ | 07032-4003 | | First Class Mail |
| 8321474 | Marjel Trucking | 220-12 134th Road | | | Laurelton | NY | 11413 | | First Class Mail |
| 8321475 | Mark Hertz Company | 365 Route 59 | Suite 150 | | Airmont | NY | 10952 | | First Class Mail |
| 8570550 | Mark Hertz Company | 365 Route 59, Suite 150 | | | Airmont | NY | 10952 | Chana@markhertzco.com, chaya@markhertzco.com | Email |
| 8321476 | Mark Veniero Trucking | 172-178 Passaic Ave | | | Belleville | NJ | 07109 | | First Class Mail |
| 8321465 | MASA Architectural Canopies | 250 Stelton Road | Suite 1 | | Piscataway | NJ | 08854 | | First Class Mail |
| 8275164 | Maser Consulting | 331 Newman Springs Road | | | Red Bank | NJ | 07701 | | First Class Mail |
| 8630707 | Maser Consulting | 331 Newman Springs Road, Suite 203 | | | Red Bank | NJ | 07701 | | First Class Mail |
| 8275323 | Maspeth Roofing & Contracting | 54-30 44th Street | | | Maspeth | NY | 11378 | ann@maspethroofing.com | Email |
| 8498037 | Maspeth Roofing & Contracting | 54-30 44th Street | | | Maspeth | NY | 11378 | john@maspethroofing.com | Email |
| 8275053 | Master Locators, Inc. | 675 Concord Road | | | Glen Mills | PA | 19342 | | First Class Mail |
| 8498038 | Master Locators, Inc. | 675 Concord Road | | | Glen Mills | PA | 19342 | mcrosby@masterlocators.com | Email |
| 8735300 | Matador Tours, Inc. | 74 Highwood Ave | | | Midland Park | NJ | 07432 | matadorbusnyc@gmail.com | Email |
| 8321466 | Mathusek Inc. | 25 Iron Horse Rd | | | Oakland | NJ | 07436 | | First Class Mail |
| 8492735 | Mathusek Incorporated | 25B Iron Horse Rd. | | | Oakland | NJ | 07436 | Warren@mathusek.com | Email |
| 8321467 | Matrix Design Group | 11 Melanie Lane | Suite 14 | | East Hanover | NJ | 07936 | | First Class Mail |
| 8275143 | Matrix New World Engineering, | 26 Columbia Turnpike | | | Florham Park | NJ | 07932 | | First Class Mail |
| 8612103 | Maverick Building Services | Attn: Jason O'Donnell, VP | 22 Chestnut St | | Rutherford | NJ | 07070 | | First Class Mail |
| 8321468 | Maximum Material Handling | PO BOX 750 | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8275026 | May Cabinets | 70 Sewell Street | Suite C | | Glassboro | NJ | 08028 | | First Class Mail |
| 8274871 | Mcdonald's USA, LLC | 111 Wood Avenue South | | | Iselin | NJ | 08830 | | First Class Mail |
| 8321469 | McElroy, Deutsch, Mulvaney & Carpenter, LLP | PO Box 2075 | | | Morristown | NJ | 07962 | | First Class Mail |
| 8321470 | Mcgaha Landscaping | 4 Meadowbrook Road | | | Randolph | NJ | 07869 | | First Class Mail |
| 8321459 | McKinney Welding Supply Compressed Gas | 600 West 52nd Street (between 11th and 12th ave) | | | New York | NY | 10019 | | First Class Mail |
| 8321460 | MCM Management | 21 Round Hill Road | | | Kinnelon | NJ | 07405 | | First Class Mail |
| 8275155 | McQuay Construction LLC | 170 Central Avenue | | | Edison | NJ | 08817 | | First Class Mail |
| 8321462 | McWilliams Millwork and Cabinetry | 140 Fifth Ave | | | Hawthorne | NJ | 07506 | | First Class Mail |
| 8259618 | MDS Construction | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser | 946 Main Street | Hackensack | NJ | 07601 | dcohen@tessercohen.com, ltesser@tessercohen.com | Email |
| 8275523 | MDS Construction Corp. | 102B US Route 46E | | | Saddle Brook | NJ | 07663 | | First Class Mail |
| 8275793 | MDS Construction Corp. | 1885 Sink Hollow Road | | | Dixon | IL | 61021 | | First Class Mail |
| 8498027 | MDS Construction Corp. | 102B US Route 46E | | | Saddle Brook | NJ | 07663 | mdsoffice@optimum.net | Email |
| 8321463 | Mediterranean Shipping Company | 8 Essex Center Drive | | | Peabody | MA | 01960 | | First Class Mail |
| 8275874 | Meli Plumbing & Heating, Inc. | 51 Cleveland Street | | | Hackensack | NJ | 07602 | | First Class Mail |
| 8498029 | Meli Plumbing and Heating | P.O. Box 100 | | | Hackensack | NJ | 07602 | | First Class Mail |
| 8498028 | Meli Plumbing and Heating | P.O. Box 100 | | | Hackensack | NJ | 07602 | fjmeli@optonline.net | Email |
| 8275920 | Meli Plumbing and Heating | Mike Meli | P.O. Box 100 | | Hackensack | NJ | 07602 | mfb0621@gmail.com | Email |
| 8498029 | Meli Plumbing and Heating | P.O. Box 100 | | | Hackensack | NJ | 07602 | paulo@melicorp.com | Email |
| 8275413 | Melric Systems Corp | 16 Norden Lane | | | Huntington Station | NY | 11746 | | First Class Mail |
| 8500452 | Melric Systems Corp. | 16 Norden Lane | | | Huntington Station | NY | 11746 | frank@melric.net | Email |
| 8274893 | Meltzer Lippe Goldstein & Breitstone | Manny A. Frade, Esq. | 190 Willis Avenue | | Mineola | NY | 11501 | | First Class Mail |
| 8275809 | Men of Steel FLACS | 555 State Road | | | Bensalem | PA | 19020 | | First Class Mail |
| 8630697 | Men of Steel Rebar | 555 State Road, Suite 101 | | | Bensalem | PA | 19020 | | First Class Mail |
| 8275807 | Men of Steel Rebar Fabricators | 555 State Road | | | Bensalem | PA | 19020 | | First Class Mail |
| 8275808 | Men of Steel Rebar Fabricators LLC | 555 State Road | | | Bensalem | PA | 19020 | | First Class Mail |
| 8275234 | Men of Steel Rebar Fabricators, LLC | 555 State Road Suite 101 | | | Bensalem | PA | 19020 | | First Class Mail |
| 8498143 | Mercedes-Benz USA, LLC | 303 Perimeter Center North | | | Atlanta | GA | 30346 | michael.fithian@daimler.com | Email |
| 8274865 | Meridia Transit Plaza Urban Renewal Dover, LLC | 201 South Wood Avenue | | | Linden | NJ | 07036 | | First Class Mail |
| 8321453 | Merit Kitchen | 523 Cortland Avenue | | | Belleville | NJ | 07109 | | First Class Mail |
| 8332418 | Metal Glass & Metal Installers, Inc. | 526 Route 17 South | | | Carlstadt | NJ | 07072 | accounting@midwayglass.com | Email |
| 8332442 | Metal Glass & Metal Installers, Inc. | 526 Route 17 South | | | Carlstadt | NJ | 07072 | accounting@midwayglass.com | Email |
| 8332436 | Metal Glass & Metal Installers, Inc. | 526 Route 17 South | | | Carlstadt | NJ | 07072 | accounting@midwayglass.com | Email |
| 8498154 | Metal Inc. | 3615 Emerald Street | | | Philadelphia | PA | 19134 | | First Class Mail |
| 8321455 | Metal Partners International | P.O. Box 71800 | | | Chicago | IL | 60694-1800 | | First Class Mail |
| 8321456 | Metals USA | 50 Cabot Blvd. | | | Langhorne | PA | 19047 | | First Class Mail |
| 8321457 | Metro Door & Hardware, Inc | 71 South State Street | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8275269 | Metro Erectors, Inc. | 5801 Ave. J | | | Brooklyn | NY | 11234 | | First Class Mail |
| 8321458 | Metro Interiors | 175 Kennedy Dr, | | | Hauppauge | NY | 11788 | | First Class Mail |
| 8321447 | Metro Mechanical LLC | 8815 Ditmas Ave | | | Brooklyn | NY | 11236 | | First Class Mail |
| 8498144 | METRO STORAGE LLC | 13528 W. Boulton Boulevard | | | Lake Forest | IL | 60045 | kketuroskey@metrostorage.com | Email |
| 8274915 | Metro Storage Springfield LLC | c/o Metro Storage LLC | 13528 Boulton Boulevard | | Lake Forest | IL | 60045 | | First Class Mail |
| 8630698 | Metro Wall | 711 Executive Blvd, Suite E | | | Valley Cottage | NY | 10989 | | First Class Mail |
| 8321448 | Metrocorp Plumbing | 25 Arnold Blvd | | | Howell | NJ | 07731 | | First Class Mail |
| 8321449 | Metropolis Electric Corporatio | 11-36 31 Avenue | | | Astoria | NY | 11106 | | First Class Mail |
| 8321450 | Metropolitan Contract Carpets | 625 East Chapel Ave | | | Cherry Hill | NJ | 08034 | | First Class Mail |
| 8321451 | Metrosolar, Inc. | 70 Lawrence Avenue | | | Smithtown | NY | 11787 | | First Class Mail |
| 8321452 | Meyers, Saxon & Cole | 3620 Quentin Rd | | | Brooklyn | NY | 11234-4238 | | First Class Mail |
| 8274872 | Michael D. Ganz, Esq. | 500 North Broadway, Suite 101 | | | Jericho | NY | 11753 | | First Class Mail |
| 8321441 | Michael Graves & Associates | 341 Nassau Street | | | Princeton | NJ | 08540 | | First Class Mail |
| 8321442 | Michael Graves Design Group | 341 Nassau Street | | | Princeton | NJ | 08540 | | First Class Mail |
| 8630699 | Michael J. Wright Construction | 8 Robbins Street, Suite 101 | | | Toms River | NJ | 08753 | | First Class Mail |
| 8321443 | Michael S. Kaplan | 7622 17th Ave | | | Brooklyn | NY | 11214 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8321444 | Michael Worthing CO., Inc. | 345 Changebridge Rd. | | | Pine Brook | NJ | 07058 | | First Class Mail |
| 8275821 | Michaels Electrical Supply Corp. | 456 Merrick Road | | | Lynbrook | NY | 11563 | | First Class Mail |
| 8274940 | Michele L. Ross & Associates, LLC | 440 Sylvan Avenue, Suite 220 | | | Englewood Cliffs | NJ | 07632 | | First Class Mail |
| 8630700 | Michelle Rogers | 1102 Greenbriar Court | | | Cedar Knolls | NJ | 07927 | | First Class Mail |
| 8321445 | Mid-Atlantic Electrical Contractors Inc. | PO Box 4 | | | Neptune | NJ | 07754 | | First Class Mail |
| 8321446 | MidAtlantic Engineering | Gateway 195 Centre | 5 Commerce Way | Suite 200 | Hamilton | NJ | 08691 | | First Class Mail |
| 8275489 | MidAtlantic Mechanical | 1500 Rike Drive | | | Millstone | NJ | 08535 | | First Class Mail |
| 8498030 | MidAtlantic Mechanical | 1500 Rike Drive | P.O. Box 7373 | | Millstone | NJ | 08535 | alex@mamnj.com | Email |
| 8321435 | Mid-Atlantic, Inc. | PO Box 315 | | | Keasbey | NJ | 08832 | | First Class Mail |
| 8275127 | Midnight Express | 15-61 209th Street | | | Bayside | NY | 11360 | | First Class Mail |
| 8275582 | Midtown Green | 52-79 72nd Place | | | Maspeth | NY | 11378 | | First Class Mail |
| 8275823 | Midtown Green Construction Inc | 37 Greenpoint Avenue | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8275899 | Midtown Green Construction Inc. | Chris Vouzianas | PO BOX 780077 | | Maspeth | NY | 11378-0077 | chrismidtowngreen10@gmail.com | Email |
| 8321436 | Midtown Terrazzo | 121 Patterson Street | | | Hillsdale | NJ | 07642 | | First Class Mail |
| 8275842 | Midway Electric & Date Supply, Inc. | 470 Austin Place | | | Bronx | NY | 10455 | | First Class Mail |
| 8275549 | Midway Glass & Metal Installer | 526 Route 17 South | | | Carlstadt | NJ | 07072 | | First Class Mail |
| 8275902 | Midway Glass & Metal Installer | Star Avallone | 526 Route 17 South | | Carlstadt | NJ | 07072 | accounting@midwayglass.com | Email |
| 8498032 | Midway Glass & Metal Installer | 526 Route 17 South | | | Carlstadt | NJ | 07072 | accounting@midwayglass.com | Email |
| 8498031 | Midway Glass & Metal Installer | 526 Route 17 South | | | Carlstadt | NJ | 07072 | jwm@midwayglass.com | Email |
| 8332457 | Midway Glass & Metal Installers, Inc. | 526 Route 17 South | | | Carlstadt | NJ | 07072 | accounting@midwayglass.com | Email |
| 8630605 | Miguel Serra | 5 Highfield Lane | | | Rutherford | NJ | 07070 | | First Class Mail |
| 8321437 | Mike's Golf Carts | 1972 N. Black Horse Pike | | | Williamstown | NJ | 08094 | | First Class Mail |
| 8275432 | Mile Square Roofing Co, Inc. | 200 Eileen Terrace | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8275308 | Milherton Group Inc | 25 Industrial Ave | | | Fairview | NJ | 07022 | | First Class Mail |
| 8275463 | Mill Brook Fire Protection | 4 Lamplight Lane | | | Dix Hills | NY | 11746 | | First Class Mail |
| 8321438 | Millburn Building & Zoning | Urban Planning Department | 375 Millburn Avenue | | Millburn | NJ | 07041 | | First Class Mail |
| 8275291 | Millenium Fire Protection | 1 Summit Lane | | | Succasunna | NJ | 07876 | | First Class Mail |
| 8321439 | Millennium Communications | 11 Melanie Lane | | | East Hanover | NJ | 07936 | | First Class Mail |
| 8321440 | Miller Buildings, Inc. | 1408 Bethlehem Pike | | | Flourtown | PA | 19031 | | First Class Mail |
| 8321429 | Miracle Epoxy | 3850 N. Pittsburgh Ave | | | Chicago | IL | 60634 | | First Class Mail |
| 8275406 | Mito Insulation, Inc. | P.O. Box 711 | | | New Kensington | PA | 15068 | | First Class Mail |
| 8498021 | Mito Insulation, Inc. | 1290 Third Avenue | | | New Kensington | PA | 15068 | michelle@mitoinsulation.com | Email |
| 8275537 | MixOnSite USA, Inc | 1501 Abbott Court | | | Buffalo Grove | IL | 60089 | | First Class Mail |
| 8498022 | MixOnSite USA, Inc | 1501 Abbott Court | | | Buffalo Grove | IL | 60089 | mcorns@mixonsite.com | Email |
| 8332210 | MixOnSite USA, Inc | 1501 Abbott Court | | | Buffalo Grove | IL | 60089 | mcorns@mixonsite.com | Email |
| 8332210 | MixOnSite USA, Inc | Cohen Seglias Pallas Greenhall & Furman, P.C. | One Newark Center | 1085 Raymond Blvd., 21st Floor | Newark | NJ | 07102 | mmckenna@cohenseglias.com, bdoyne@cohenseglias.com | Email |
| 8274991 | MJE&D Engineer and Design | 3 Battista Court | | | Sayreville | NJ | 08872 | | First Class Mail |
| 8321431 | MJM Services Inc. | 12 Broad Street | Suite 404 | | Red Bank | NJ | 07701 | | First Class Mail |
| 8321432 | MKO Property Maintenance LLC | 105 Van Riper Ave | | | Clifton | NJ | 07011 | | First Class Mail |
| 8321433 | MM Systems Corp. | 50 MM Way | | | Pendergrass | GA | 30567 | | First Class Mail |
| 8275037 | Mobile Mini | P.O. Box 650882 | | | Dallas | TX | 75265-0882 | | First Class Mail |
| 8275175 | Mobility Elevator & Lift Co | 4 York Avenue | | | West Caldwell | NJ | 07006 | | First Class Mail |
| 8321434 | Mod Space | 12603 Collections Center Drive | | | Chicago | IL | 60693-0126 | | First Class Mail |
| 8321423 | Modern Construction & Steel Erectors, Corp. | 28 Derick Court | | | Staten Island | NY | 10309 | | First Class Mail |
| 8630647 | Modern Floors Company Inc. | 75 Orchard Street | PO Box 344 | | Ramsey | NJ | 07446 | | First Class Mail |
| 8321425 | Modernfold Styles North Jersey | 15 Empire Blvd | | | South Hackensack | NJ | 07606 | | First Class Mail |
| 8630648 | Modernfold/Styles, Inc. | 15 Empire Boulevard | PO Box 3180 | | So. Hackensack | NJ | 07606-9997 | | First Class Mail |
| 8321427 | Modulex Partition Corp. | 9 Evans Terminal | | | Hillside | NJ | 07205-2406 | | First Class Mail |
| 8321428 | Mohamed Hussein | 244 Fifth Ave | Suite 1242 | | Manhattan | NY | 10001 | | First Class Mail |
| 8612104 | Mon-Oc Fire Protection, Inc. | Attn: George W. Agin IV | 1118 River Ave | | Lakewood | NJ | 08701 | | First Class Mail |
| 8321417 | Montrose Surveying Co., LLP | 116-20 Metropolitan Ave | | | Richmond Hill | NY | 11418-1090 | | First Class Mail |
| 8321418 | Moretrench American Corp | 100 Stickle Avenue, | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321419 | Morris County Elevators | 227 US Highway 206 | STE 13 | | Flanders | NJ | 07836 | | First Class Mail |
| 8570028 | Morrisey, Patrick | Pulvers Pulvers Thompson, LLP | 950 Third Avenue 11th Floor | | New York | NY | 10022 | mthompson@pulversthompson.com, druiz@pulversthompson.com | Email |
| 8570386 | Morrissey, Patrick | Pulvers Pulvers Thompson LLP | 950 Third Avenue 11th Floor | | New York | NY | 10022 | sthompson@pulversthompson.com, mthompson@pulversthompson.com | Email |
| 8321420 | Moss Landscaping Inc | 1040 & 1024 Rt. 202 South | | | Somerville | NJ | 08876 | | First Class Mail |
| 8274887 | Moulinos & Associates LLC | Daniel Levinas, Esq. | 150 East 58th Street, 25th Floor | | New York | NY | 10155 | | First Class Mail |
| 8275025 | Mountain View Layout Service | 117 Hibernia Avenue | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8735302 | MPJC, LLC d/b/a Gregory Legal Group | c/o Paul Gregory, Esq. | 52 Maple Avenue | | Morristown | NJ | 07960 | pgregory@gregorylegalgroup.com | Email |
| 8275557 | Mr. Concrete Corp. | 396 Whitehead Avenue | | | South River | NJ | 08882 | | First Class Mail |
| 8498023 | Mr. Concrete Corp. | 396 Whitehead Avenue | | | South River | NJ | 08882 | mrc@mrconcretecorp.com | Email |
| 8498024 | Mr. Concrete Corp. | 396 Whitehead Avenue | | | South River | NJ | 08882 | mrc@mrconcretecorp.com | Email |
| 8275901 | Mr. Concrete Corp. | John Silva | 396 Whitehead Avenue | | South River | NJ | 08882 | silvajohn54@gmail.com | Email |
| 8321421 | Mr. Heater | 4560 West 160th Street | | | Cleveland | OH | 44135 | | First Class Mail |
| 8321422 | Mr. John Inc. | PO Box 130 | | | Keasbey | NJ | 08832 | | First Class Mail |
| 8321411 | MS Signs Inc | 6 Morris Street | | | Paterson | NJ | 07501 | | First Class Mail |
| 8321212 | Mueser Rutledge Consulting Eng | 14 Penn Plaza | 25 West 34th Street | | New York | NY | 10122 | | First Class Mail |
| 8275430 | Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | | | Wall | NJ | 07727 | | First Class Mail |
| 8321413 | Muncz Engineering P.C | 505 Eighth Avenue | | | New York | NY | 10018 | | First Class Mail |
| 8321414 | Mustang Contracting Corp. | 31 Iron Horse Road | | | Oakland | NJ | 07436 | | First Class Mail |
| 8275441 | MW Mechanical Inc. | 62 South 2nd Street | | | Deer Park | NY | 11729 | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Extra | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8321415 | My Safety Sign | 300 Cadman Plaza West | Suite 1303 | | | Brooklyn | NY | 11201 | | | First Class Mail |
| 8321416 | Myers Food Service Equipment | 1599 Cleveland Ave | | | | Santa Rosa | CA | 94501 | | | First Class Mail |
| 8321405 | Myrage LLC | 1271 Paterson Plank Road | | | | Secaucus | NJ | 07094 | | | First Class Mail |
| 8275505 | Naber Electric Corp | 1025 Saw Mill River Road | | | | Yonkers | NY | 10701 | | | First Class Mail |
| 8498025 | Naber Electric Corp | 1025 Saw Mill River Road | | | | Yonkers | NY | 10701 | | sm@naberelectric.com | Email |
| 8321406 | Namely Inc. | 195 Broadway | 15th Floor | | | New York | NY | 10007 | | | First Class Mail |
| 8275046 | Napco | 1000 Wall Street West | P.O. Box 234 | | | Lyndhurst | NJ | 07071 | | | First Class Mail |
| 8500229 | Napco | Attn: Bob Hinkle | 1000 Wall St. West | | | Lyndhurst | NJ | 07071 | | bobh@napconet.com | Email |
| 8321407 | Narva Millwork | 101 Victory Road | | | | Springfield | NJ | 07081 | | | First Class Mail |
| 8321408 | Nasso Electric LLC | 10-11 Fourth Street | | | | Fair Lawn | NJ | 07410 | | | First Class Mail |
| 8275004 | National Construction Rentals | 44 Hook Road | | | | Bayonne | NJ | 07002 | | | First Class Mail |
| 8321409 | National Fence Rent-A-Fence | 1033 Route 1 | | | | Avenel | NJ | 07001 | | | First Class Mail |
| 8321410 | National Fence Systems | 103 Route 1 | | | | Avenel | NJ | 07001 | | | First Class Mail |
| 8630606 | National Fireproofing | 139 Van Winkle Ave., Apt. 2 | | | | Garfield | NJ | 07026 | | | First Class Mail |
| 8498026 | National Fireproofing | 139 Van Winkle Avenue | | | | Garfield | NJ | 07026 | | lou@nationalfireproofing.net | Email |
| 8321399 | National Fireproofing & Insulation | 139 Van Winkle Ave | Apt. 2 | | | Garfield | NJ | 07026 | | | First Class Mail |
| 8259644 | National Fireproofing & Insulation Co., Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser | 946 Main Street | | Hackensack | NJ | 07601 | | dcohen@tessercohen.com, ltesser@tessercohen.com | Email |
| 8321400 | National Plumbing & Heating | 236 South 11th Street | | | | Newark | NJ | 07107 | | | First Class Mail |
| 8321401 | National Pool Group | 13775 Rover Mill Rd. | | | | West Friendship | MD | 21794 | | | First Class Mail |
| 8630607 | National Pool Group | PO Box 194 | | | | Glenelg | MD | 21737 | | | First Class Mail |
| 8321402 | National Water Main Cleaning Co. | 1806 Newark Trnpk | | | | Kearney | NJ | 07032 | | | First Class Mail |
| 8321403 | Nationwide Transport Services | 2937 W Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 8321404 | Nead Electric | 187 East Union Avenue | | | | East Rutherford | NJ | 07073 | | | First Class Mail |
| 8274876 | Neat Sakir | 510 Riverside Drive | | | | Wayne | NJ | 07470 | | | First Class Mail |
| 8321393 | New Jersey American Water | Bulk Water Program | 3 Shela Drive | | | Tinton Falls | NJ | 07724 | | | First Class Mail |
| 8321394 | New Jersey Boom and Erectors | 120 Sans Drive | | | | Henryville | PA | 18332 | | | First Class Mail |
| 8274962 | New Jersey Door Works, Inc. | 689 Ramsey Avenue | | | | Hillside | NJ | 07205 | | | First Class Mail |
| 8321396 | New Jersey Manufacturers | 301 Sullivan Way | PO BOX 228 | | | West Trenton | NJ | 08628-0228 | | | First Class Mail |
| 8321397 | New Jersey Manufacturers Insurance Company | P.O. Box 70167 | | | | Philadelphia | PA | 19176-0167 | | | First Class Mail |
| 8500435 | New Jersey Masonry Corp | 105 Farnham Ave | | | | Garfield | NJ | 07026 | | njmasonrycorp@gmail.com | Email |
| 8321398 | New Roc Contracting Corp. | 102 Jericho Tpke | Suite 103 | | | Floral Park | NY | 11001 | | | First Class Mail |
| 8630609 | New Society Cleaning | 1977 North Olden Ave Extension, Suite 246 | | | | Ewing | NJ | 08618 | | | First Class Mail |
| 8630610 | New York City | 2 Broadway-Room #A1-09 | | | | New York | NY | 10004 | | | First Class Mail |
| 8275195 | New York City Transit Authority | 2 Broadway-Room #A1-09 | | | | New York | NY | 10004 | | | First Class Mail |
| 8321387 | New York City Water Board | 59-17 Junction Blvd. | | | | Flushing | NY | 11373 | | | First Class Mail |
| 8321388 | New York Concrete Washout | 179 Ryerson Ave | | | | Patterson | NJ | 07502 | | | First Class Mail |
| 8321389 | New York Electrical Power Services/DBA NYEPS | 5-38 46th Avenue | | | | Long Island City | NY | 11101 | | | First Class Mail |
| 8321390 | New York Gypsum Floor | 438 5th Ave | Suite 201 | | | Pelham | NY | 10803 | | | First Class Mail |
| 8275371 | New York Mechanical Electrical Co | NYMEC | 162 Broadway | | | Amityville | NY | 11701 | | | First Class Mail |
| 8275822 | New York Mechanical Electrical Company LLC | 162 Broadway | | | | Amityville | NY | 11701 | | | First Class Mail |
| 8461389 | New York Order of Protection Services, Inc. | 3805 Dyre Avenue, # C-5 | | | | Bronx | NY | 10466 | | christopherlambert01@yahoo.com | Email |
| 8332398 | New York Order of Protection Services, Inc. | 3805 Dyre Avenue, # C-5 | | | | Bronx | NY | 10466 | | christopherlambert01@yahoo.com | Email |
| 8332358 | New York Order of Protection Services, Inc. | 3805 Dyre Avenue, #C-5 | | | | Bronx | NY | 10466 | | christopherlambert01@yahoo.com | Email |
| 8332349 | New York Order of Protection Services, Inc. | 3805 Dyre Avenue, # C-5 | | | | Bronx | NY | 10466 | | christopherlambert01@yahoo.com | Email |
| 8613660 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | | First Class Mail |
| 8321391 | Newark Industrial Spraying | 12-20R Amsterdam Street | | | | Newark | NJ | 07105-3802 | | | First Class Mail |
| 8321392 | Newark Parking Authority | 50 Park Pl #919 | | | | Newark | NJ | 07102 | | | First Class Mail |
| 8321381 | Newark Paving | 22 Franklin St | | | | Newark | NJ | 07102 | | | First Class Mail |
| 8275029 | Newark Professional Fire Prote | 4 Libella Court | | | | Newark | NJ | 07105 | | | First Class Mail |
| 8259225 | Newark Warehouse Redevelopment Company, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn | Headquarters Plaza | One Speedwall Avenue | Morristown | NJ | 07962 | | jschwartz@riker.com, tschellhorn@riker.com | Email |
| 8258933 | Newark Warehouse Urban Renewal, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn | Headquarters Plaza | One Speedwall Avenue | Morristown | NJ | 07962-1981 | | jschwartz@riker.com, tschellhorn@riker.com | Email |
| 8275394 | Newark Wire Works Inc. | 1059 Kings George Post Road | | | | Edison | NJ | 08837 | | | First Class Mail |
| 8292510 | Newkirk Realty LLC | Cole Scholtz P.C. | Attn: Felice R. Yudkin | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | | fyudkin@coleschotz.com | Email |
| 8292500 | Newkirk Realty LLC | Cole Scholtz P.C. | Attn: Michael D. Sirota | Court Plaza North | 25 Main Street | Hackensack | NJ | | 7601 | msirota@coleschotz.com | Email |
| 8274889 | Newman, Anzalone & Newman, LLP | 92-25 Queens Boulevard, 11th Floor | | | | Rego Park | NY | 11374 | | | First Class Mail |
| 8321383 | Nex-Gen Ready Mix | 530 Faile St | | | | Bronx | NY | 10474 | | | First Class Mail |
| 8492814 | Nexus LVS Inc | Derek Babel | 113 Halyan Rd | | | Yorktown Heights | NY | 10598 | | dbabel@nexuslvs.com | Email |
| 8492814 | Nexus LVS Inc | Michael Vigliotti | 53 General Stanton Ln | | | Charlestown | RI | 02813 | | mvigliotti@nexuslvs.com | Email |
| 8275215 | Nickerson Corp | 11 Moffitt Blvd. | | | | Bay Shore | NY | 11706 | | | First Class Mail |
| 8498015 | Nickerson Corp | 11 Moffitt Blvd. | | | | Bay Shore | NY | 11706 | | nimbrosciano@nickersoncorp.com | Email |
| 8277784 | Nickerson Corporation | Warshaw Burstein LLP | Attn: Grant R. Cornehls, Maxwell J. Rubin | 575 Lexington Avenue, 7th Floor | | New York | NY | 10022 | | gcornehls@wbny.com, mrubin@wbny.com | Email |
| 8631025 | Nickerson Corporation | c/o Warshaw Burstein, LLP | Attn: Maxwell Rubin, Esq. | 575 Lexington Avenue, 7th Floor | | New York | NY | 10022 | | mrubin@wbny.com | Email |
| 8331385 | Nickerson Corporation | c/o Michael S. Simone, Esq. | 700 Professional Plaza | 700 Route 130, Ste. 201 | | Cinnaminson | NJ | 08077 | | msimone@thesimonelawfirm.com | Email |
| 8321384 | Niram, Inc. | 4 E. Frederick Pl. | | | | Cedar Knolls | NJ | 07927 | | | First Class Mail |
| 8321385 | Nitterhouse Concrete Products | PO Box 2013 | | | | Chambersburg | PA | 17201 | | | First Class Mail |
| 8321386 | NJ Bldg. Laborers Statewide | Benefit Funds Metro Corp Campus 1 | 99 Wood Avenue, South | | | Iselin | NJ | 08830 | | | First Class Mail |
| 8275411 | NJ Masonry | 105 Farnham Ave | | | | Garfield | NJ | 07026 | | | First Class Mail |
| 8498016 | NJ Masonry | 105 Farnham Ave | | | | Garfield | NJ | 07026 | | njmasonrycorp@gmail.com | Email |
| 8321375 | NJBIZ | c/o Bridge Tower Media | 1500 Paxton Street | | | Harrisburg | PA | 17104 | | | First Class Mail |
| 8321376 | NK Architects | 95 Washington St | | | | Morristown | NJ | 07960 | | | First Class Mail |
| 8275532 | Nomad Framing | 1095 Cranbury South River Rd. | Ste. 21 | | | Monroe | NJ | 08831 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| 8321377 | Nomad Framing | 57 Station Road | | | | Cranbury | NJ | 08512 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8498017 | Nomad Framing | 1095 Cranbury South River Rd. | | | | Monroe Township | NJ | 08831 | | dawn@framingthefuture.com | Email |
| 8612921 | Nomad Framing LLC | Greenbaum,Rowe,Smith & Davis LLP | ATT: David L.Bruck,Esq | PO Box 5600 | | Woodbridge | NJ | 07095 | | | First Class Mail |
| 8259215 | Nomad Framing LLC | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck | P.O. Box 5600 | | Woodbridge | NJ | 07095 | | dbruck@greenbaumlaw.com | Email |
| 8258864 | Nomad Framing LLC | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck | 99 Wood Avenue South | | Iselin | NJ | 08830 | | dbruck@greenbaumlaw.com | Email |
| 8612921 | Nomad Framing LLC | Pedro Loureiro | President | 57 Station Road | | Cranbury | NJ | 08512 | | Pedro@framingthefuture.com | Email |
| 8275544 | Nomad Supply | 1095 Cranbury S River Rd Ste21 | | | | Monroe | NJ | 08831 | | | First Class Mail |
| 8321378 | Nomad Supply | 57 Station Road | | | | Cranbury | NJ | 08512 | | | First Class Mail |
| 8498018 | Nomad Supply | | | | | Cranbury | NJ | 08512 | | lara@framingthefuture.com | Email |
| 8735326 | Nordic Contracting | Attn: President, Director, General Manager or Officer | 111 Howard Boulevard | | | Ledgewood | NJ | 07852 | | | First Class Mail |
| 8275502 | Nordic Contracting Inc. | 111 Howard Boulevard | | | | Ledgewood | NJ | 07852 | | | First Class Mail |
| 8275150 | Norman's Glass Company | 3 Industrial Drive | | | | Trenton | NJ | 08619 | | | First Class Mail |
| 8321379 | North American Maintenance | 16694 Hidden Cove Dr | | | | Jupiter | FL | 33477-1305 | | | First Class Mail |
| 8275075 | North Eastern Floors | 447 Commerce Lane Suite A | | | | West Berlin | NJ | 08091 | | | First Class Mail |
| 8321369 | North Shore Fire Equipment | 12 Bay Avenue | | | | Oyster Bay | NY | 11711 | | | First Class Mail |
| 8321370 | North Star Signs | 66 Clinton Road | | | | Fairfield | NJ | 07004 | | | First Class Mail |
| 8321371 | Northbay Builders Corp | 33-06 88th Street | Suite 213 | | | Jackson Heights | NY | 11372 | | | First Class Mail |
| 8275846 | Northeast Landscape & Masonry Associates, Inc. | 85 Executive Boulevard, Suite 920 | | | | Elmsford | NY | 10523 | | | First Class Mail |
| 8275866 | Northern NJ Interiors | 15-17 S 7th Avenue | | | | Long Branch | NJ | 07740 | | | First Class Mail |
| 8321372 | Northern NJ Interiors LLC | 32 Medford Blvd. | | | | Freehold | NJ | 07728 | | | First Class Mail |
| 8275301 | NorthPoint Staffing, LLC | Deborah Gannon | 4 Babbitt Road | | | Mendham | NJ | 07945 | | debbie@northpointstaffing.com | Email |
| 8275301 | NorthPoint Staffing, LLC | 88 East Main Street | Suite 107 | | | Mendham | NJ | 07945 | | debbie@northpointstaffing.com | Email |
| 8630772 | NorthPoint Staffing, LLC. | 88 East Main Street, Suite 107 | | | | Mendham | NJ | 07945 | | | First Class Mail |
| 8321374 | Nova Concrete Contractors | 39 Barretts Avenue | | | | Holtsville | NY | 11742 | | | First Class Mail |
| 8498019 | Nova Concrete Contractors | | | | | Holtsville | NY | 11742 | | cnvacrete@yahoo.com | Email |
| 8275568 | Nova Concrete Contractors | 39 Barretts Avenue | | | | Holtsville | NY | 11742 | | cnovacrete@yahoo.com | Email |
| 8275892 | Nova Concrete Contractors | Terrence Manikas | 39 Barretts Avenue | | | Holtsville | NY | 11742 | | tnovacrete@yahoo.com | Email |
| 8321363 | Nova Crete | 2067 Route 35 | | | | South Amboy | NJ | 08879 | | | First Class Mail |
| 8321364 | Nova Development Group | 189 Townsend Street | | | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 8498145 | NSA 18th Avenue, LLC | 571 18th Avenue | | | | Newark | NJ | 07103 | | ct@dbi-projects.com | Email |
| 8744300 | NSA 18th Avenue, LLC | Drinker Biddle & Reath LLP | Attn: Frank F. Velocci | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | | frank.velocci@dbr.com | Email |
| 8275310 | NuLine Mechanical Contractors | 56 Carleton Avenue | | | | Islip Terrace | NY | 11752 | | | First Class Mail |
| 8498020 | NuLine Mechanical Contractors | 56 Carleton Avenue | | | | Islip Terrace | NY | 11752 | | dabarbuto@nulinepf.com | Email |
| 8461375 | NuLine Mechanical Services, LLC | 56 Carleton Avenue | | | | Islip Terrace | NY | 11752 | | DABarbuto@nulinePF.com | Email |
| 8275129 | Nuvaty Construction Corp. | 69-40 Yellowstone Blvd. | Suite 219 | | | Forest Hills | NY | 11375 | | | First Class Mail |
| 8321365 | Nxtwall | 5200 South Sprinkle Rd | | | | Kalamazoo | MT | 49002 | | | First Class Mail |
| 8321366 | NYC DEP | 59-17 Junction Blvd. | 8th Floor | | | Flushing | NY | 11373 | | | First Class Mail |
| 8321367 | NYC Department of Building | 155 Worth Street | | | | New York | NY | 10013 | | | First Class Mail |
| 8630774 | NYC Department of Buildings | 280 Broadway | | | | New York | NY | 10007 | | | First Class Mail |
| 8321368 | NYC Department of Finance | P.O. Box 3922 | | | | New York | NY | 10008-3922 | | | First Class Mail |
| 8321357 | NYC Dept of Transportation | 58-50 57 Road | | | | Maspeth | NY | 11378 | | | First Class Mail |
| 8321358 | NYC DOT | 55 Water Street | | | | New York | NY | 10007 | | | First Class Mail |
| 8321359 | NYC Transit Authority | 2 Broadway-Room | #A1-09 | | | New York | NY | 10004 | | | First Class Mail |
| 8275462 | NYCOM Electric | 36-09 20th Avenue | | | | Astoria | NY | 11105 | | | First Class Mail |
| 8498009 | NYCOM Electric | 36-09 20th Avenue | | | | Astoria | NY | 11105 | | bkaras@nycomelectric.com | Email |
| 8321360 | NYMEC New York Mechanical Electrical Co | 162 Broadway | | | | Amityville | NY | 11701 | | | First Class Mail |
| 8275120 | NYOPS | 3805 Dyre Avenue | | | | Bronx | NY | 10466 | | | First Class Mail |
| 8498010 | NYOPS | 3805 Dyre Avenue | | | | Bronx | NY | 10466 | | christopherlambert01@yahoo.com | Email |
| 8321361 | Nystrom | 9300 73rd Avenue North | | | | Brooklyn Park | MN | 55428 | | | First Class Mail |
| 8275173 | O.K. Sales, Inc. | 175 Hudson Street | | | | Hackensack | NJ | 07601 | | | First Class Mail |
| 8275580 | Ocean Steel Corporation | 400 Chesley Drive | | | | Saint John | NB | E2K 5L6 | Canada | | First Class Mail |
| 8630753 | Ocean Steel Corporation | 400 Chesley Drive | | | | Saint John | NB | E2K 5L6 | | | First Class Mail |
| 8259879 | Ocean Steel Corporation | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | | jdoran@hinckleyallen.com | Email |
| 8275896 | Ocean Steel Corporation | Jeff Keith | 400 Chesley Drive | | | Saint John | NB | E2K 5L6 | Canada | keith.jeff@oceansteel.com | Email |
| 8498011 | Ocean Steel Corporation | 400 Chesley Drive | | | | Saint John | NB | E2K 5L6 | Canada | wright.juliana@oscogroup.com | Email |
| 8241181 | Office of the United States Trustee for the District of New Jersey | Attn: Lauren Bielskie, Esq. | One Newark Center | Suite 2100 | | Newark | NJ | 07102 | | lauren.bielskie@usdoj.gov | Email |
| 8274780 | Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest | Collections Support Unit | 651 Boas Street, Room 925 | Harrisburg | PA | 17121 | | ra-li-ucts-bankrupt@state.pa.us | Email |
| 8321362 | Office Solutions Group | 28 west 36th st | 2nd floor | | | new york | NY | 07054 | | | First Class Mail |
| 8291110 | Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Andrea Dobin | 427 Riverview Plaza | | Trenton | NJ | 08511 | | adobin@msbnj.com | Email |
| 8328095 | Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | c/o McManimon, Scotland & Baumann, LLC | Attn: Andrea Dobin | 427 Riverview Plaza | | Trenton | NJ | 08511 | | adobin@msbnj.com | Email |
| 8291045 | Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | c/o McManimon, Scotland & Baumann, LLC | Attn: Sam Della Fera Jr., Joshua H. Raymond | Anthony Sodono III | 75 Livingston Avenue | Roseland | NJ | 07068 | | sdellafera@msbnj.com, jraymond@msbnj.com, asodono@msbnj.com, adobin@msbnj.com | Email |
| 8291084 | Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Joshua H. Raymond Sam Della Fera Jr. | Anthony Sodono III | 75 Livingston Avenue | Roseland | NJ | 07068 | | sdellafera@msbnj.com, jraymond@msbnj.com, asodono@msbnj.com, adobin@msbnj.com | Email |
| 8291089 | Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Anthony Sodono III | Sam Della Fera Jr., Joshua H. Raymond | 75 Livingston Avenue | Roseland | NJ | 07068 | | sdellafera@msbnj.com, jraymond@msbnj.com, asodono@msbnj.com, adobin@msbnj.com | Email |
| 8500236 | OK Sales Inc | 175 HUDSON STREET | | | | HACKENSACK | NJ | 07601 | | mruffinger@kitchenoutletinc.com | Email |
| 8492956 | OK Sales Inc. | Robert Mulfinger | CEO | 234 Pulis Ave. | | Franklin Lakes | NJ | 07417 | | rmulfinger@kitchenoutletinc.com | Email |
| 8492956 | OK Sales Inc. | 175 Hudson St | | | | Hackensack | NJ | 07601 | | rmulfinger@kitchenoutletinc.com | Email |
| 8321351 | Okta, Inc. | P.O. Box 743620 | | | | Los Angeles | CA | 90074-3620 | | | First Class Mail |
| 8498146 | Old City Capital | 589 Fifth Avenue PH | | | | New York | NY | 10017 | | seth@oldcitycapital.com | Email |
| 8630764 | Omar Moussa | 213 7th Street, Apt. B | | | | Fairview | NJ | 07022 | | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 8321352 | OnCenter Software | 8708 Technology Forest Place | Suite 175 | | | The Woodlands | TX | 77381 | | First Class Mail |
| 8321353 | One Stop Blueprinting | 757 4th Ave | Ground Floor | | | Brooklyn | NY | 11232 | | First Class Mail |
| 8612463 | One Stop Reprographics, Inc | 757 4th Ave | | | | Brooklyn | NY | 11232 | Jeanice@onestopblueprinting.com, steven@onestopblueprinting.com | Email |
| 8321354 | onTarget Technologies, Inc. | 335 Madison | 4th Floor | | | New York | NY | 10017 | | First Class Mail |
| 8321355 | Optimum | BOX 371897 | | | | Pittsburgh | PA | 15250 | | First Class Mail |
| 8274951 | Optimum | P.O. Box 742698 | | | | Cincinnati | OH | 45274-2698 | | First Class Mail |
| 8275420 | Optimum Air Solution Inc | 5 Jill Lane #10 | | | | Monsey | NY | 10952 | | First Class Mail |
| 8274994 | Oracle America Inc | 1001 Sunset Blvd. | | | | Rocklin | CA | 95765 | | First Class Mail |
| 8500043 | Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | schristianson@buchalter.com | Email |
| 8630765 | Orange County Superior Concret | 149 Elm Street, Suite 102 | | | | Monroe | NY | 10950 | | First Class Mail |
| 8321346 | Orange County Superior Concrete | 149 Elm Street | Suite 102 | | | Monroe | NY | 10950 | | First Class Mail |
| 8324073 | Orange County Superior Concrete | c/o Law Offices of James C. Dezao, P.A. | Attn: James C. DeZao, Kathy Cehelsky | Margaret Meade | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | jreiser@dezaolaw.com | Email |
| 8291323 | Orange County Superior Concrete | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Orange County Superior Concrete | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 | jreiser@dezaolaw.com | Email |
| 8291323 | Orange County Superior Concrete | 149 Elm Street, Suite 102 | | | | Monroe | NY | 10950 | mayer@ocsuperiorconcrete.com | Email |
| 8275126 | Orange Velvet Design StudioLLC | 36 Valhalla Road | | | | Montville | NJ | 07045 | | First Class Mail |
| 8321348 | O'Reilly Electric, Inc. | 2729 Marion Street | | | | Bellmore | NY | 11710 | | First Class Mail |
| 8743754 | Orion Interiors, Inc. | Attn: President, Director, General Manager or Officer | 600 US Highway 206 | | | Raritan | NJ | 08869 | | First Class Mail |
| 8259629 | Orion Interiors, Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser | 946 Main Street | | Hackensack | NJ | 07601 | dcohen@tessercohen.com, ltesser@tessercohen.com | Email |
| 8274956 | Orion Interiors, Inc. | 600 US Highway Route 206 | | | | Raritan | NJ | 08869 | rm@buildorion.com | Email |
| 8275884 | Orion Interiors, Inc. | Ryan Murray | 600 US Highway Route 206 | | | Raritan | NJ | 08869 | rm@buildorion.com | Email |
| 8498012 | Otis Elevator | 105 Fairfield Road | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8498012 | Otis Elevator | 105 Fairfield Road | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8275921 | Otis Elevator | Marc Zoelle | 105 Fairfield Road | | | Fairfield | NJ | 07004 | christopher.demarco@otis.com | Email |
| 8275384 | Otis Elevator Company | 65 Fairchild Ave | | | | Plainview | NY | 11803 | marc.zoelle@otis.com | Email |
| 8274882 | O'Toole Scrivo | Erdal Turnacioglu, Esq. | 14 Village Park Road | | | Cedar Grove | NJ | 07009 | | First Class Mail |
| 8275367 | Otis Construction | 20 Vesey Street | 14th Floor | | | New York | NY | 10007 | | First Class Mail |
| 8321350 | Overhead Door Co. of Central J | 984 US Route 202 South | | | | Branchburg | NJ | 08876-3732 | | First Class Mail |
| 8275028 | Ox Blue | 1777 Ellsworth Industrial Blvd NW | | | | Atlanta | GA | 30318 | | First Class Mail |
| 8628257 | P&B Partitions | Attn: President or General Counsel | 436 Commerca Lane | Suite A | | West Berlin | NJ | 07072 | | First Class Mail |
| 8321339 | P. C. Richards | 150 Price Parkway | P.O. Box 9122 | | | Farmingdale | NY | 11735-9122 | | First Class Mail |
| 8498013 | P. C. Richards | 2 Germak Drive | | | | Carteret | NJ | 07008 | mike.zapata@pcrichard.com | Email |
| 8499057 | P. Cipollini, Inc. t/a Cipollini Roofing | c/o SM Law PC | Attn: Steven Mitnick, Marc D. Miceli | P.O. Box 530 | 49 Old Turnpike Road | Oldwick | NJ | 08858 | smitnick@sm-lawpc.com, mmiceli@sm-lawpc.com | Email |
| 8630220 | P. Cipollini, Inc., t/a Cipollini Roofing | Attn: Boris Gershfield | 171 East Blackwell Street | | | Dover | NJ | 07801 | boris@cipolliniroofing.com | Email |
| 8630220 | P. Cipollini, Inc., t/a Cipollini Roofing | c/o SM Law PC | Attn: Marc D. Miceli, Esq. | PO Box 530 | | Oldwick | NJ | 08858 | mmiceli@sm-lawpc.com | Email |
| 8612105 | P. Cipollini, Inc. | Attn: Boris Gershfield, President | 171 E. Blackwell St | | | Dover | NJ | 07801 | | First Class Mail |
| 8275917 | P. Cipollini, Inc. | Dave Kaye | 171 E. Blackwell Street | | | Dover | NJ | 07801 | dave@cipolliniroofing.com | Email |
| 8498004 | P. Cipollini, Inc. | 171 E. Blackwell Street | | | | Dover | NJ | 07801 | jim@cipolliniroofing.com | Email |
| 8498003 | P. Cipollini, Inc. | 171 E. Blackwell Street | | | | Dover | NJ | 07801 | jim@cipolliniroofing.com | Email |
| 8498014 | P. Cipollini, Inc. | 171 E. Blackwell Street | | | | Dover | NJ | 07801 | rita@cipolliniroofing.com | Email |
| 8275853 | P. Tamburri Steel LLC | t/a Tamburri Associates | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 | | First Class Mail |
| 8493164 | P. Tamburri Steel, LLC | c/o Law Offices of Karen Murray LLC | Attn: Karen M. Murray | 8 East Main Street | | Moorestown | NJ | 08057 | kmurray@murraynjlaw.com | Email |
| 8612106 | P. Tamburri Steel, LLC | Attn: Josh Ritter | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 | | First Class Mail |
| 8493626 | P. Tamburri Steel, LLC | c/o Law Offices of Karen Murray LLC | Attn: Karen M. Murray | 8 E. Main St. | | Moorestown | NJ | 08057 | kmurray@murraynjlaw.com | Email |
| 8498005 | P. Tamburri Steel, LLC | dba Tamburri Associates | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 | teddy@tamburri.com | Email |
| 8321340 | P. Tamburri Steel, LLC dba Tamburri Associates | 1401 Industrial Highway | | | | Cinnaminson | NJ | 08077 | | First Class Mail |
| 8321341 | P.C. Hardwood Floors | 121 31st St | | | | Brooklyn | NY | 11232 | | First Class Mail |
| 8275844 | P.D. Steel, Inc. | 343 East 238th Street | | | | Brooklyn | NY | 10470 | | First Class Mail |
| 8493165 | P3 Metals LLC | c/o Law Offices of Karen Murray LLC | Attn: Karen M. Murray | 8 East Main Street | | Moorestown | NJ | 08057 | kmurray@murraynjlaw.com | Email |
| 8612107 | P3 Metals, LLC | Attn: Josh Ritter | 1402 Industrial Highway | | | Cinnaminson | NJ | 08078 | | First Class Mail |
| 8493629 | P3 Metals, LLC | c/o Law Offices of Karen Murray LLC | Attn: Karen M. Murray | 8 E Main St. | | Moorestown | NJ | 08057 | kmurray@murraynjlaw.com | Email |
| 8275122 | Painters Plus Corp. | 33 Bourbon Street | | | | Wayne | NJ | 07470 | | First Class Mail |
| 8321342 | Pakis Tile Contractors Inc | PO Box 1464 | | | | West Caldwell | NJ | 07007 | | First Class Mail |
| 8275313 | PAL Environmental Services | 11-02 Queens Plaza South | | | | Long Island City | NY | 11101 | | First Class Mail |
| 8321343 | Paladino Paving | 88 Money Street | | | | Lodi | NJ | 07644 | | First Class Mail |
| 8498006 | Paladino Paving | 88 Money Street | | | | Lodi | NJ | 07644 | paladino.paving@verizon.net | Email |
| 8515125 | Papp Iron Works, Inc | Kristen Froden | 950 S. Second St | | | Plainfield | NJ | 07063 | | First Class Mail |
| 8515125 | Papp Iron Works, Inc | Kristen Froden | 950 S. Second St | | | Plainfield | NJ | 07063 | kristenf@pappironworks.com | Email |
| 8321333 | Paps Landscape Design & Construction | 15C Iron Horse Road | | | | Oakland | NJ | 07436 | | First Class Mail |
| 8296075 | Paps Landscape Design and Construction | 15C Iron Horse Rd. | | | | Oakland | NJ | 07436 | papslandscape@gmail.com | Email |
| 8275319 | Paps Lanscape Design & | Construction | 15C Iron Horse Road | | | Oakland | NJ | 07436 | | First Class Mail |
| 8321320 | Paragon Restoration Corp. | 290-292 Monroe Avenue | | | | Kenilworth | NJ | 07033 | | First Class Mail |
| 8321336 | Paris Electric | 185 Walnut Street | | | | Livingston | NJ | 07039 | | First Class Mail |
| 8321337 | Park Avenue Building Supply | 2120 Atlantic Avenue | | | | Brooklyn | NY | 11233 | | First Class Mail |
| 8612596 | Parking Lot Services | PO Box 220 (42 Maple Terrace) | | | | Hibernia | NJ | 07842 | Andrew@parkinglotservices.net, Cortney@parkinglotservices.net | Email |
| 8321338 | Parking Lot Services Inc. | 76 Cobb Street | | | | Rockaway | NJ | 07866 | | First Class Mail |
| 8321327 | Parsippany Building Deparment | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8630760 | Partners for Architecture | 48 Union St., Bldg #1, 2FL | | | | Stamford | CT | 06906 | | First Class Mail |
| 8321328 | PartyLights.com | 6955 Portwest Drive | Suite 120 | | | Houston | TX | 77024 | | First Class Mail |
| 8277789 | Pascale Electric, Inc. | 130 Kinderkamack Road | | | | Park Ridge | NJ | 07656 | | First Class Mail |
| 8275911 | Pascale Electric, Inc. | Mark Pascale | 130 Kinderkamack Road | | | Park Ridge | NJ | 07656 | mark@pascaleelectric.com | Email |
| 8321330 | Passaic Valley Sewerage Commissioners | 600 Wilson Avenue | | | | Newark | NJ | 07150 | | First Class Mail |

Exhibit B

Master Mailing List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8275097 | Pat Murphy | 12 Richlyn Ct. | | | | Morristown | NJ | 07960 | | First Class Mail |
| 8275425 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | | | | Englewood | NJ | 07631 | | First Class Mail |
| 8627528 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | | | | Englewood | NJ | 07631 | jillian@patriotsawcutting.com | Email |
| 8321331 | Payton Elevator Co, Inc. | 15 Naugle Street | PO Box 508 | | | Closter | NJ | 07624 | | First Class Mail |
| 8321332 | PC Richard and Son Builders Division | 2 Germak Drive | | | | Carteret | NJ | 07008 | | First Class Mail |
| 8321321 | PC Richards Builders Division | 150 Price Parkway | P.O. Box 9122 | | | Farmingdale | NY | 11735-9122 | | First Class Mail |
| 8321322 | PDG Consultants LLC | 55 Broadway | Suite 303 | | | New York | NY | 10006 | | First Class Mail |
| 8321323 | Peak Mechanical | 191 Dupont Street | | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321324 | Peckar & Abramson | 70 Grand Avenue | | | | River Edge | NJ | 07661 | | First Class Mail |
| 8570753 | Peckar & Abramson, P.C. | 70 Grand Ave | | | | River Edge | NJ | 07661 | rdrucker@pecklaw.com | Email |
| 8321325 | Peerless Coatings | PO Box 519 | | | | Hawthorne | NJ | 07507 | | First Class Mail |
| 8630755 | Pella Windows and Doors | P.O. Box 788287 | | | | Philadelphia | PA | 19178-8287 | | First Class Mail |
| 8498007 | Pella Windows and Doors | 4 Dedrick Place | | | | West Caldwell | NJ | 07006 | rschnabel@njpella.com | Email |
| 8275478 | Pella Windows and Doors NJ/NY, LLC. | P.O. Box 788287 | | | | Philadelphia | PA | 19178-8287 | | First Class Mail |
| 8612096 | Pemco Electric | Attn: Robert Prendimano | 5208 Wilbar Ave | | | Manchester | NJ | 08759 | | First Class Mail |
| 8498008 | Pemco Electric | 3208 Wilbur Ave. | | | | Manchester | NJ | 08759 | robert_pemco@yahoo.com | Email |
| 8612830 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | | First Class Mail |
| 8275577 | Pentel Drywall Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | | First Class Mail |
| 8497997 | Pentel Drywall Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | anthony@penteldrywall.com; Daniel@penteldrywall.com | Email |
| 8275913 | Pentel Drywall, Inc | Daniel Santos | 32 Ironside Court | | | Willingboro | NJ | 08046 | daniel@penteldrywall.com | Email |
| 8259669 | Pentel Drywall, Inc | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Nicole M. Nigrelli | One Commerce Square | 2005 Market Street, Suite 3500 | Philadelphia | PA | 19103 | aciardi@ciardilaw.com, nnigrelli@ciardilaw.com | Email |
| 8259666 | Pentel Drywall, Inc | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Nicole M. Nigrelli | One Commerce Square | 2005 Market Street, Suite 3500 | Philadelphia | PA | 19103 | aciardi@ciardilaw.com, nnigrelli@ciardilaw.com | Email |
| 8275094 | Pentinco Group NYC Inc. | 244-53 90th Avenue | | | | Bellerose | NY | 11426 | | First Class Mail |
| 8497998 | Pereira Electric | 205 Liberty St. | | | | Metuchen | NJ | 08840 | | First Class Mail |
| 8497996 | Pereira Electric | 205 Liberty St. | | | | Metuchen | NJ | 08840 | bhendricksen2@gmail.com | Email |
| 8277796 | Pereira Electric | 205 Liberty St. | | | | Metuchen | NJ | 08840 | Info@pereiraelectric.com | Email |
| 8613799 | Pereira Electrical Contracting, Inc. | c/o Cohn Lifland, etc | 250 Pehle Ave., Suite 401 | | | Saddle Brook | NJ | 07663 | arm@njlawfirm.com | Email |
| 8321326 | Perey Turnstiles | 245 Westchester Ave | Unit #666 | | | Port Chester | NY | 10573 | | First Class Mail |
| 8321315 | Peri Formwork Systems , Inc | 7135 Dorsey Run Road | | | | Elkridge | MD | 21075 | | First Class Mail |
| 8321316 | Perimeter Protection Products | 720 Lincoln Blvd | | | | Middlesex | NJ | 08846 | | First Class Mail |
| 8321317 | Perley-Halladay Associates Inc | 1037 Andrew Drive | | | | West Chester | PA | 19380 | | First Class Mail |
| 8321318 | Persimmon Engineering, LLC | 100 Hanover Ave | Suite 402 | | | Cedar Knolls | NJ | 07927 | | First Class Mail |
| 8630756 | Peter Pietrucha | 73 Old Beaver Run Road | | | | Lafayette | NJ | 07848 | | First Class Mail |
| 8321319 | Petifo Inc. | 167 Flanders Netcong Road | | | | Flanders | NJ | 07836 | | First Class Mail |
| 8321320 | Petrucci, Jim | 125 Hardscrabble Road | | | | Mendham | NJ | 07945 | | First Class Mail |
| 8321309 | Pharos Contracting Co Inc | 319 Hawthorne Ave | | | | Point Pleasant | NJ | 08742 | | First Class Mail |
| 8321310 | PHES Building Services | 395 Mt Prospect Avenue | | | | Newark | NJ | 07104 | | First Class Mail |
| 8321311 | Phillips Preiss Grygiel LLC | 33-41 Newark Street | | | | Hoboken | NJ | 07030 | | First Class Mail |
| 8321312 | Piku Construction Services | 150 Mill Street | | | | Brooklyn | NY | 11231 | | First Class Mail |
| 8321313 | Pinnacle Demolition & Environmental Services Corp | 43-20 54th Road | 2nd Floor | | | Maspeth | NY | 11378 | | First Class Mail |
| 8321314 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250 | | First Class Mail |
| 8321303 | Pittsburgh Tank & Tower Group | 1 Watertank Place | PO Box 1849 | | | Henderson | KY | 42419 | | First Class Mail |
| 8274935 | PL Maintenance & Restoration | 209 3rd Street | | | | Newark | NJ | 07107 | | First Class Mail |
| 8321304 | PlanB Engineering | 475 Veit Road | | | | Huntington Valley | PA | 19006 | | First Class Mail |
| 8321305 | PLIC - SBD Grand Island | PO Box 10372 | | | | Des Moines | IA | 50306-0372 | | First Class Mail |
| 8321306 | Plymouth Industries, LLC | 3498 Route 22 West | | | | Branchburg | NJ | 08876 | | First Class Mail |
| 8321307 | PM Web, Inc. | 1 Pope St. | | | | Wakefield | MA | 01880 | | First Class Mail |
| 8570445 | PMMAmerica Inc. | 609 Fertila St | | | | Carrollton | GA | 30117 | psonderman@silikamerica.com | First Class Mail |
| 8275193 | PMT Contracting Company, Inc. | 610 Nolan Ave | | | | Morrisville | PA | 19067 | | First Class Mail |
| 8274861 | PNC Bank | 2445 Kuser Road | 3rd Floor | | | Hamilton | NJ | 08690 | | First Class Mail |
| 8275785 | PNC Bank National Association | 249 Fifth avenue | | | | Pittsburgh | PA | 15222 | | First Class Mail |
| 8275786 | PNC Bank National Association | Commercial Loan Service Center | DCC 500 First Avenue | | | Pittsburgh | PA | 15219 | | First Class Mail |
| 8259132 | PNC Bank, National Association | James J. Holman | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | jholman@duanemorris.com | Email |
| 8259139 | PNC Bank, National Association | Sommer L. Ross | Duane Morris LLP | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801-1659 | slross@duanemorris.com | Email |
| 8321308 | Pods Enterprises LLC | PO BOX 791003 | | | | Baltimore | MD | 21279 | | First Class Mail |
| 8321297 | Poland Springs | PO Box 856192 | | | | Louisville | KY | 40285-6192 | | First Class Mail |
| 8321298 | Police Service Morristown | 200 South Street | CN 914 | | | Morristown | NJ | 07963-0914 | | First Class Mail |
| 8321299 | Poly-Wood LLC | 1001 W. Brooklyn Street | | | | Syracuse | NY | 46567 | | First Class Mail |
| 8275232 | Pool Docs of New Jersey | 525 Oberline Ave S | | | | Lakewood | NJ | 08701 | | First Class Mail |
| 8497999 | Pool Docs of NJ | 525 Oberline Ave S | | | | Lakewood | NJ | 08701 | richard@pooldocs.com | Email |
| 8275274 | Portuguese Structural Steel | 255 South Street | | | | Newark | NJ | 07114 | | First Class Mail |
| 8275044 | Power Fast Inc. | 63 Dell Glen Avenue | | | | Lodi | NJ | 07644 | | First Class Mail |
| 8291351 | PowerFast Inc | 63 Dell Glen Ave | | | | Lodi | NJ | 07644 | powerfastinc@aol.com | Email |
| 8321300 | PowerPak Civil & Safety | 225 N Rte 303 | | | | Congers | NY | 10920 | | First Class Mail |
| 8570742 | Precise Services Corp | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | csoranno@bracheichler.com | Email |
| 8630745 | Precise Services Corp. | 411 Hackensack Ave., Suite 200 | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8321302 | Precision Athletic Surfaces | PO Box 5 | | | | Weston | VT | 05161 | | First Class Mail |
| 8321291 | Precision Cabinets, Inc. | 900 W. Jericho Turnpike | | | | Smithtown | NY | 11787 | | First Class Mail |
| 8321292 | Precision Concrete Pumping | PO Box 6970 | | | | Albany | NY | 12206 | | First Class Mail |
| 8630726 | Premier Commecial Aquatics | 5185 Campus Drive, Suite 202 | | | | Plymouth Meeting | PA | 19462 | | First Class Mail |
| 8275132 | Premier Compaction Systems | 264 Lackawanna Avenue | | | | Woodland Park | NJ | 07424 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|
| 8321294 | Premier Roofing Co., Inc | 905 Atlantic Ave. | | | Brooklyn | NY | 11238 | | First Class Mail |
| 8321295 | Premier Supplies | P.O. Box 21352 | | | New York | NY | 10087-1352 | | First Class Mail |
| 8274969 | Premiere Fire Systems, LLC | 2 Ilene Ct. Bldg1 Unit #21 | | | Hillsborough | NJ | 08844 | | First Class Mail |
| 8275229 | Premium Woodworking, LLC | 108 Lamar Street | | | West Babylon | NY | 11704 | | First Class Mail |
| 8278940 | Prendimano Electrical Maintenance Co. Inc., t/a PEMCO Electric | DL Thompson Law, PC | PO Box 679 | | Allenwood | NJ | 08720 | lisa@dthompsonlaw.com | Email |
| 8259634 | Prendimano Electrical Maintenance Col, Inc t/a PEMCO | DL Thompson, Law, PC | Attn: Donna L. Thompson | P.O. Box 679 | Allenwood | NJ | 08720 | Donna.Thompson@DLThompsonlaw.com | Email |
| 8321285 | Prep-Crete | 805 Lehigh Avenue | | | Union | NJ | 07083 | | First Class Mail |
| 8275287 | Prestige Contracting | 43 Montgomery Street | | | Belleville | NJ | 07109 | | First Class Mail |
| 8570948 | Prestige Contracting | Attn: Guy D. Iacono | 43 Montgomery St. | | Belleville | NJ | 07109 | guy@iaconoiron.com | Email |
| 8275414 | Prestige Industry Corp. | 45-42 Pearson Street | | | Long Island City | NY | 11101 | info@prestigeindustry.com | Email |
| 8321286 | Prestige Roof Services, LLC | PO Box 10 | | | Bayonne | NJ | 07002 | | First Class Mail |
| 8275198 | Prestige Roofing Group LLC | P.O. Box 10 | | | Bayonne | NJ | 07002 | | First Class Mail |
| 8511459 | Prestige Roofing Group, LLC | Tony Ippolito | PO Box 10 | | Bayonne | NJ | 07002 | Tony@Prestigeroofinggroup.com | Email |
| 8275082 | Principal Life | Dept 900 | P.O. Box 14416 | | Des Moines | IA | 50306-3416 | | First Class Mail |
| 8321289 | Principal Life Insurance Co. | P.O. Box 603516 | | | Charlotte | NC | 28260-3516 | | First Class Mail |
| 8275397 | Priority Electrical Solutions | 4642 Balboa Park Loop | | | Bradenton | FL | 34211 | | First Class Mail |
| 8275867 | Priority Electrical Solutions ., Inc. | 238 Boundary Rd #205 | | | Marlboro | NJ | 07746 | | First Class Mail |
| 8275806 | Pritchard Company | 3797 Lehigh Drive | | | Northampton | PA | 18067 | | First Class Mail |
| 8321280 | Privee Design | 642 W Nicolas Ave, | | | Orange | CA | 92868 | | First Class Mail |
| 8275043 | Pro Access Solutions, Inc. | 5416 Lower Creek Court | | | Apex | NC | 27539 | | First Class Mail |
| 8321282 | Pro Elevator | 171 West Street | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321283 | Procore Technologies, Inc | Dept. CH 10757 | | | Palatine | IL | 60055-0757 | | First Class Mail |
| 8321284 | Professional Stone Stucco | and Sliding Applicators Inc. | 518 E. 36 Street | | Paterson | NJ | 07504 | | First Class Mail |
| 8630719 | Professional Stone Stucco and | 518 E. 36 Street | | | Paterson | NJ | 07504 | | First Class Mail |
| 8498000 | Professional Stone Stucco and Sliding Applicators Inc. | 518 E. 36 Street | | | Paterson | NJ | 07504 | ptahan@prostonenstucco.com | Email |
| 8321273 | Prolific Design Group | 2150 Route 35 | Suite 250 | | Sea Girt | NJ | 08750 | | First Class Mail |
| 8275815 | Prosper Design Inc. | 11113 State Route 34 | | | Cato | NY | 13033 | | First Class Mail |
| 8274921 | Protec Documentation Services, Inc. | PO Box 266 Rancocas | | | Rancocas | NJ | 08073 | | First Class Mail |
| 8321274 | Protec Documentation Srvc | PO Box 266 Rancocas | | | Rancocas | NJ | 08073 | | First Class Mail |
| 8321275 | Protective Measures Security & Fire Systems | 305 Palmer Road | | | Denville | NJ | 07834 | | First Class Mail |
| 8321276 | Prudential | PO Box 856138 | | | Louisville | KY | 40285 | | First Class Mail |
| 8321277 | PSE&G | 410 rte 130 | | | Bordentown | NJ | 08505 | | First Class Mail |
| 8321278 | PSE&G | PO Box 14444 | | | New Brunswick | NJ | 08906 | | First Class Mail |
| 8321267 | PSE&G CO | PO Box 14444 | | | New Brunswick | NJ | 08906 | | First Class Mail |
| 8321269 | PSG Interiors | 120 20th Ave | | | Paterson | NJ | 07501 | | First Class Mail |
| 8275925 | PSG Interiors | Sal Dunia | 120 20th Ave | | Paterson | NJ | 07501 | sal@psginterior.com | Email |
| 8498002 | PSG Interiors | 120 20th Ave | | | Paterson | NJ | 07501 | sal@psginterior.com | Email |
| 8498001 | PSG Interiors | 120 20th Ave | | | Paterson | NJ | 07501 | sal@psginterior.com | Email |
| 8497991 | PSG Interiors | 120 20th Ave | | | Paterson | NJ | 07501 | sal@psginterior.com | Email |
| 8735319 | PSG Interiors Corp. | Attn: President, Director, General Manager or Officer | 120 20th Avenue | | Paterson | NJ | 07051 | | First Class Mail |
| 8321270 | Public Sewer Service a Bogush Company | 190 Main Avenue | | | Wallington | NJ | 07057 | | First Class Mail |
| 8321271 | Puff Inc. | 1851 Gleco Mills Road | | | Charlottesville | VA | 22903 | | First Class Mail |
| 8274918 | Pulvers, Pulvers & Thompson, LLP | Michael D. Kutner, Esq. | 950 Third Avenue, 11th Floor | | New York | NY | 10022 | | First Class Mail |
| 8321272 | Pump It Up Inc | PO Box 7163 | | | Colonia | NJ | 07067 | | First Class Mail |
| 8321261 | Purchase Power | P.O. Box 371874 | | | Pittsburgh | PA | 15250-7874 | | First Class Mail |
| 8321262 | PVE, LLC | Waterfront Corporate Park III | Suite 101 Georgetowne Drive | | Sewickley | PA | 15143 | | First Class Mail |
| 8321263 | Quality Carpet | 214 Ditmas Ave | | | Brooklyn | NY | 11218 | | First Class Mail |
| 8275346 | Quality Electric & Data Inc. | 85 Franklin Road | | | Dover | NJ | 07801 | | First Class Mail |
| 8275464 | Quality Facility Solutions | 199 Lee Avenue #297 | | | Brooklyn | NY | 11211 | | First Class Mail |
| 8321264 | QuestMark Flooring | 12 Grandview Circle | | | Canonsburg | PA | 15317 | | First Class Mail |
| 8275133 | Quick Response Fire Protection | 566 Halls Mills Road | | | Freehold | NJ | 07728 | | First Class Mail |
| 8321265 | Quill Corporation | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 | | First Class Mail |
| 8321266 | R&L Concrete Inc. | 10 Ferry St | | | South River | NJ | 08882 | | First Class Mail |
| 8321255 | R&R Electric & Alarms | 29 Maplewood Drive | | | Brewster | NY | 10509 | | First Class Mail |
| 8321256 | R. Acevedo Contracting Inc. | Window and Door Systems | 608 Castle Hill Avenue | | Bronx | NY | 10473 | | First Class Mail |
| 8570927 | R.A.N. Building Interiors Corporation | c/o Meyers Saxon & Cole | Attn: Irwin Meyers, Esq. | 3620 Quentin Road | Brooklyn | NY | 11234 | imeyers920@aol.com | Email |
| 8321257 | Rabco | 1041 Crown Park Circle | | | Winter Garden | FL | 34787 | | First Class Mail |
| 8321258 | Raised Computer Floors | 280 N. Midland Avenue | Building V | | Saddle Brook | NJ | 07663 | | First Class Mail |
| 8332202 | Ramirez, Henry E. | Leonard J. Wiener, Esq. | Marder, Eskesen & Nass | 450 Seventh Avenue, 37th Floor | New York | NY | 10123 | lwiener@men-law.com | Email |
| 8275185 | Ran Building Interiors | 2 Tallyrand Drive | | | Colts Neck | NJ | 07722 | | First Class Mail |
| 8321260 | Rankin Inc | 1958 Brandon Court | | | Glendale Heights | IL | 60139 | | First Class Mail |
| 8275504 | Rave Construction, Inc. | 267 Halstead Avenue | | | Harrison | NY | 10528 | | First Class Mail |
| 8321249 | Raydoor | 134 W 29th St | Ste. 909 | | New York | NY | 10001 | | First Class Mail |
| 8275071 | RCC Erectors | 115 Percy Williams Drive | | | East Islip | NY | 11730 | | First Class Mail |
| 8321250 | RCC Erectors | 32 CONCERTO CT | | | EastPORT | NY | 11941-1628 | | First Class Mail |
| 8275570 | RCI PLBG, Inc. | 547 Midland Avenue | | | Staten Island | NY | 10306 | | First Class Mail |
| 8275893 | RCI PLBG, Inc. | Joe Golden | 547 Midland Avenue | | Staten Island | NY | 10306 | joeg@rciplbg.com | Email |
| 8321251 | RDL Construction | 1044 Industrial Dr | Unit 1 | | West Berlin | NJ | 08091 | | First Class Mail |
| 8630701 | Ready Refresh | 215 6661 Dixie Hwy | | | Louisville | KY | 40258 | | First Class Mail |
| 8516019 | Real Estate New Jersey, LLC | c/o Paul V. Profeta & Associates, Inc. | 105 Eisenhower Pkwy., Ste. 201 | | Roseland | NJ | 07068 | annetfet@pvpassoc.com | Email |
| 8630702 | Real Estate NJ | 769 Northfield Avenue, Suite 250 | | | West Orange | NJ | 07052 | | First Class Mail |

Exhibit B

Master Mailing List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8275058 | Red Lion Insulation | 66 E. Gloucester Pike | | | | Barrington | NJ | 08007 | | | First Class Mail |
| 8275556 | Red Roc Materials, LLC | 20 Ramapo Valley Road | | | | Mahwah | NJ | 07430 | | | First Class Mail |
| 8275912 | Red Roc Materials, LLC | Jeanine Burke | 20 Ramapo Valley Road | | | Mahwah | NJ | 07430 | | jburke@redrocmaterials.com | Email |
| 8321253 | Reilly Sweeping Inc. | 748-B Lincoln Boulevard | | | | Middlesex | NJ | 08846 | | | First Class Mail |
| 8275358 | Reliable Construction | 141 West Walnut Street | | | | Long Beach | NY | 11561 | | | First Class Mail |
| 8321254 | Reliable Office Solutions | 4442 Arthur Kill Road | | | | Staten Island | NY | 10309 | | | First Class Mail |
| 8321243 | Reliable P Construction LLC | 70 Summit Avenue | | | | Wharton | NJ | 07885 | | | First Class Mail |
| 8275380 | Reliable Window and Door Corp. | 304 Linwood Avenue | | | | Cedarhurst | NY | 11516 | | | First Class Mail |
| 8321245 | Reliance Foundry | #207- 6450 148th Street | | | | Surrey | BC | V3S 7G7 | Canada | | First Class Mail |
| 8630691 | Reliance Mechanical Services | 95-F Hoffman Lane | | | | Islandia | NY | 11749 | | | First Class Mail |
| 8321246 | Reliance Mechanical Services AKA - RMS HVAC, Inc. | 95-F Hoffman Lane | | | | Islandia | NY | 11749 | | | First Class Mail |
| 8463322 | Reliance Mechanical, Inc. | Weltman & Moskowitz, LLP | Attn: Richard E. Weltman, Michele K. Jaspan | 18 Columbia Turnpike, Suite 200 | | Florham Park | NJ | 07932-2266 | | rew@weltmosk.com, mkj@weltmosk.com | Email |
| 8321247 | Renaissance Newark Foundation | c/o Regional Business Partnership | 60 Park Place | Suite 1800 | | Newark | NJ | 07102-5567 | | | First Class Mail |
| 8321248 | Rent A Fence | 1033 Route One | | | | Avenel | NJ | 07001 | | | First Class Mail |
| 8321237 | Rent-A-Fence Inc. | 1033 Route One | | | | Avenel | NJ | 07001 | | | First Class Mail |
| 8511463 | Rent-A-Fence, Inc | 1033 Route 1 | | | | Avenel | NJ | 07001 | | amartinez@nationalfencesystems.com | Email |
| 8321238 | Restaurant Rescue | 880 Loyal Lane | | | | Toms River | NJ | 08753 | | | First Class Mail |
| 8513336 | Restor Technologies Inc. | 16 Norden Lane | | | | Huntington Station | NY | 11746 | | bwaxrti@aol.com | Email |
| 8275354 | Restor Technologies, Inc. | 16 Norden Lane | | | | Huntington Station | NY | 11746 | | | First Class Mail |
| 8275788 | Rexel, Inc. d/b/a Capitol Light | 270 Locus Street | | | | Hartford | CT | 06141 | | | First Class Mail |
| 8275520 | Reynolds Painting Group NJ | 60A Amwell Road | | | | Flemington | NJ | 08822 | | | First Class Mail |
| 8497992 | Reynolds Painting Group NJ | 60A Amwell Road | | | | Flemington | NJ | 08822 | | david@reynoldspaintinggroup.com | Email |
| 8516007 | Reynolds Painting Group NJ LLC | Attn: Bart J. Klein, Esq. | 2066 Millburn Ave., Suite 101 | | | Maplewood | NJ | 07040 | | bart@bartjkleinlaw.com | Email |
| 8513078 | Reynolds Painting Group NJ LLC | Attn: Bart J. Klein, Esq. | 2066 Millburn Ave., Suite 101 | | | Maplewood | NJ | 07040 | | bart@bartjkleinlaw.com | Email |
| 8513078 | Reynolds Painting Group NJ LLC | 60 Amwell Road | | | | Flemington | NJ | 08822 | | david@reynoldspaintinggroup.com | Email |
| 8516007 | Reynolds Painting Group NJ LLC | 60 Amwell Road | | | | Flemington | NJ | 08822 | | david@reynoldspaintinggroup.com | Email |
| 8328028 | RH 537 Building Owner LLC | c/o Rivkin Radler LLP | Attn: Yale A. Leber | 25 Main Street | Court Plaza North, Suite 501 | Hackensack | NJ | 07601-7082 | | yale.leber@rivkin.com | Email |
| 8321239 | Rice Engineering, Inc. | 105 School Creek Trail | | | | Luxemburg | WI | 54217 | | | First Class Mail |
| 8274894 | Richard J. Flanagan, Esq. | 1370 Broadway, Suite 566 | | | | New York | NY | 10018 | | | First Class Mail |
| 8321240 | Richmond Ready Mix Corp | 291 Chelsea Road | | | | Staten Island | NY | 10314 | | | First Class Mail |
| 8321241 | Riteway Demolition | 64-05 34th Avenue | | | | Woodside | NY | 11377 | | | First Class Mail |
| 8321242 | RJM Fire Protection, LLC | 1070 River Road | | | | Phillipsburg | NJ | 08865 | | | First Class Mail |
| 8321231 | Robert Griggs Plumbing & Heating, LLC | 6 Tally Ho Trail | | | | Hillsborough | NJ | 08844 | | | First Class Mail |
| 8274911 | Robinson & Yablon, P.C. | Lawrence T. Yablon, Esq. | 232 Madison Avenue, Suite 1200 | | | New York | NY | 10016 | | | First Class Mail |
| 8275460 | Rocco's Landscaping & Concrete | Services, LLC | 48 Orange Avenue | | | Staten Island | NY | 10302 | | | First Class Mail |
| 8321233 | Rock Group NY Corp | 53-18 11th Street | | | | Long Island City | NY | 11101 | | | First Class Mail |
| 8630693 | Rockledge Scaffold | 808 Nepperhan Avenue | | | | Yonkers | NY | 10703 | | | First Class Mail |
| 8275835 | Rockledge Scaffold Corp. | 808 Nepperhan Avenue | | | | Yonkers | NY | 10703 | | | First Class Mail |
| 8321234 | Roman E&G Corp. | 14 Ogden Street | | | | Newark | NJ | 07104 | | | First Class Mail |
| 8321235 | Ronica A. Bregenzer Architect | 8 Stockton Street | | | | Princeton | NJ | 08540 | | | First Class Mail |
| 8321236 | Rose Mechanical Corp. | 595 Old Willets Path | Suite D | | | Hauppauge | NY | 11788 | | | First Class Mail |
| 8321225 | Rosenthal Engineering, PLLC | 126 Atlantic Avenue | Suite 3 | | | Lynbrook | NY | 11563 | | | First Class Mail |
| 8321226 | Ross Technology | 98 E Main St | | | | Leola | PA | 17540 | | | First Class Mail |
| 8321227 | Roxtirm Construction Services | PO Box 1041 | | | | Englewood Cliffs | NJ | 07632 | | | First Class Mail |
| 8321228 | Roto-Rooter Services Company | 5672 Collections Center Drive | | | | Chicago | IL | 60693-0056 | | | First Class Mail |
| 8274900 | Roura & Melamed | 233 Broadway, Suite 2700 | | | | New York | NY | 10279 | | | First Class Mail |
| 8275223 | Roy Rock | 150 North Park Street | | | | East Orange | NJ | 07017 | | | First Class Mail |
| 8274988 | RRC Construction Force Service | P.O. Box 434 | | | | Franklin Square | NY | 11010 | | | First Class Mail |
| 8630694 | RRK Associates, Ltd. | 900 Tri-State Parkway, Suite 800 | | | | Gurnee | IL | 60031 | | | First Class Mail |
| 8321219 | RSC Architects | 3 University Plaza Drive | Suite 600 | | | Hackensack | NJ | 07601 | | | First Class Mail |
| 8275330 | RTI-IMI | 843 King Georges Rd. | | | | Fords | NJ | 08863 | | | First Class Mail |
| 8497994 | RTI-IMI | 843 King Georges Road | | | | Fords | NJ | 08863 | | erind@imirj.com | Email |
| 8497993 | RTI-IMI | 843 King Georges Road | | | | Fords | NJ | 08863 | | erind@imirj.com | Email |
| 8275907 | RTI-IMI | Steven Brisk | 843 King Georges Rd. | | | Fords | NJ | 08863 | | stevenb@rti-imi.com | Email |
| 8321220 | Rush Industries | 184 South Livingston Ave | | | | Livingston | NJ | 07039 | | | First Class Mail |
| 8321221 | S&S Concrete Pumping | 51 McKee Street | | | | Floral Park | NY | 11001 | | | First Class Mail |
| 8275418 | S&S Construction Group | 183 Rt. 206 South | | | | Sandyston | NJ | 07826 | | | First Class Mail |
| 8275395 | S&S Refrigeration Co Inc | 733 Communipaw Avenue | | | | Jersey City | NJ | 07304 | | | First Class Mail |
| 8497095 | S&S Refrigeration Co Inc | 733 Communipaw Avenue | | | | Jersey City | NJ | 07304 | | tim@ssrefrig.com | Email |
| 8612097 | S&S Refrigeration Co. Inc. | Attn: Charles Sternberg | 733 Communipaw Ave | | | Jersey City | NJ | 07304 | | | First Class Mail |
| 8275212 | S&S Roofing Inc. | 2 Self Blvd. | | | | Carteret | NJ | 07008 | | | First Class Mail |
| 8275481 | S. Scanlon Contractors LLC | 56 Westmoreland Ave. | | | | Montvale | NJ | 07645 | | | First Class Mail |
| 8630696 | Safe Tech USA, Ltd. | 150-33 14th Avenue, Suite 200 | | | | Whitestone | NY | 11357 | | | First Class Mail |
| 8275096 | Safe Tech USA, Ltd. | 91 COMMERCIAL ST STE 1 | | | | PLAINVIEW | NY | 11803 | | | First Class Mail |
| 8321224 | Safegate Associates, LLC | PO Box 6 | | | | Florham Park | NJ | 07932 | | | First Class Mail |
| 8321213 | Safehouse Locksmith | 188-11 Union Turnpike | | | | Fresh Meadows | NJ | 11366 | | | First Class Mail |
| 8275033 | Safelock Security | 221-28 106th Avenue | | | | Queens Village | NY | 11429 | | jn@safelocksecurity.net | Email |
| 8630685 | Safeway Security Guard Service | 143-09 222nd, 1st Floor | | | | Springfield Gardens | NY | 11413 | | | First Class Mail |
| 8321214 | SAGE Audio Video Technology | 53 W 36th St. | Suite 605 | | | New York | NY | 10018 | | | First Class Mail |
| 8275408 | Saint Vincent Painting | 905 Magie Avenue | | | | Union | NJ | 07083 | | | First Class Mail |
| 8321215 | Salesforce.com, Inc. | P.O. Box 203141 | | | | Dallas | TX | 75320-3141 | | | First Class Mail |
| 8275112 | Salex Carpet and Flooring | 358 Midland Avenue | | | | Garfield | NJ | 07026 | | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Mail Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 8321216 | Salk Group | 1786 Bellmore Avenue | | | | Bellmore | NY | 11710 | | First Class Mail |
| 8275571 | Salvi Steel Fabricators LLC | P.O Box 520 | | | | Oakland | NJ | 07436 | | First Class Mail |
| 8275916 | Salvi Steel Fabricators LLC | Santosh Salvi | P.O.Box 520 | | | Oakland | NJ | 07436 | ssalvi@salvisteel.com | Email |
| 8321217 | Sam's Clean Team | 636 Jones Road | | | | Englewood | NJ | 07631 | | First Class Mail |
| 8321218 | Sampaul Contracting, Inc | 2640 Highway 70 | Building 5 | Suite 200 | | Manasquan | NJ | 08736 | | First Class Mail |
| 8275545 | Samph Contracting | 4750 Blue Church Road | | | | Coopersburg | PA | 18036 | | First Class Mail |
| 8497990 | Samph Contracting | 4750 Blue Church Road | | | | Coopersburg | PA | 18036 | blongacre@samphcontractingllc.com | Email |
| 8497985 | Samph Contracting | 4750 Blue Church Road | | | | Coopersburg | PA | 18036 | blongacre@samphcontractingllc.com | Email |
| 8259613 | Samph Contracting, LLC | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser | 946 Main Street | | Hackensack | NJ | 07601 | dcohen@tessercohen.com, ltesser@tessercohen.com | Email |
| 8275859 | Sandyston Construction Corporation | 183 Route 206 | | | | Sandyston | NJ | 07826 | | First Class Mail |
| 8275870 | Sandyston Construction Inc. | 183 Route 206 South | | | | Sandyston | NJ | 07826 | | First Class Mail |
| 8275427 | Sandyston Construction Inc. | 183 Route 206 South | | | | Sandyston | NJ | 07826 | | First Class Mail |
| 8497986 | Sandyston Construction Inc. | 183 Route 206 South | | | | Sandyston | NJ | 07826 | sandystonconstruction@gmail.com | Email |
| 8738711 | Sanitary Construction Company | 271 Route 46 West | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8738711 | Sanitary Construction Company | Brennan Law Firm | 73 North Main Street | | | Cranbury | NJ | 08512 | ccox@brennanlaw.org | Email |
| 8737083 | Sanitary Construction Company | Brennan Law Firm | 73 North Main Street | | | Cranbury | NJ | 08512 | ccox@brennanlaw.org, khamilton@brennanlaw.org | Email |
| 8737083 | Sanitary Construction Company | 271 Route 46 West | | | | Fairfield | NJ | 07004 | mcervinrojr@sanitaryconstruction.com | Email |
| 8738711 | Sanitary Construction Company | 271 Route 46 West | | | | Fairfield | NJ | 07004 | mcervinrojr@sanitaryconstruction.com | Email |
| 8497987 | Sanray Construction, Inc. | 201 Columbia Turnpike | | | | Florham Park | NJ | 07932 | sanrayconstruct@optimum.net | Email |
| 8275449 | Sanray Construction, Inc. | 201 Columbia Turnpike | | | | Florham Park | NJ | 07932 | sanrayconstruct@optonline.net | Email |
| 8321207 | Sanymetal | 95 State Street | | | | Westbury | NY | 11590 | | First Class Mail |
| 8321208 | Sauder Education | 930 W. Barre Rd. | PO Box 230 | | | Archbold | OH | 43501-0230 | | First Class Mail |
| 8321209 | Sauder Manufacturing Co. | 930 W Barre Road | | | | Archbold | OH | 43502 | | First Class Mail |
| 8321210 | SAX LLP | 855 Valley Road | | | | Clifton | NJ | 07013 | | First Class Mail |
| 8513076 | SAX, LLP | 855 Valley Rd. | | | | Clifton | NJ | 07013 | cconforti@saxllp.com, mrolls@saxllp.com | Email |
| 8259600 | SBLP Princeton, LLC, a Delaware limited liability company | Arent Fox LLP | Attn: Mary Joanne Dowd | 1717 K Street NW | | Washington | DC | 20006 | mary.dowd@arentfox.com | Email |
| 8259593 | SBLP Princeton, LLC, a Delaware limited liability company | cArent Fox LLP | Attn: Robert M. Hirsh, Mark A. Bloom | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | robert.hirsh@arentfox.com, mark.bloom@arentfox.com | Email |
| 8275076 | SBS Leasing A Program Of | De Lage Landen Financial Services | P.O. Box 824018 | | | Philadelphia | PA | 19182-4018 | | First Class Mail |
| 8321211 | Scarano Architects | 110 York Street | | | | Brooklyn | NY | 11201 | | First Class Mail |
| 8321212 | Schables Mechanical | 241 Van Syckles Road | | | | Hampton | NJ | 08827 | | First Class Mail |
| 8612098 | Schables Plumbing & Heating | Attn: Manny Sevdali | 240 Van Sydles Road | | | Hampton | NJ | 08824 | | First Class Mail |
| 8497989 | Schables Plumbing & Heating | 241 Van Syckles Road | | | | Hampton | NJ | 08827 | amy@schablesplumbing.com | Email |
| 8497989 | Schables Plumbing & Heating | 241 Van Syckles Road | | | | Hampton | NJ | 08827 | amy@schablesplumbing.com | Email |
| 8279333 | Schable's Plumbing and Heating, Inc. | 241 Van Syckles Road | | | | Hampton | NJ | 08827 | manny@schablesplumbing.com | Email |
| 8321201 | Schenck, Price, Smith & King | 220 Park Avenue | P.O. Box 991 | | | Florham Park | NJ | 07932 | | First Class Mail |
| 8275517 | Schindler Elevator Corp. | P.O. Box 70433 | | | | Chicago | IL | 60673-0433 | | First Class Mail |
| 8497990 | Schindler Elevator Corp. | P.O. Box 70433 | | | | Chicago | IL | 60673-0433 | javaughn.caines@schindler.com | Email |
| 8279404 | Schindler Elevator Corporation | c/o Walsh Pizzi O'reilly Falanga LLP | Attn: Sydney J. Darling, Stephen V. Falanga | Three Gateway Center | 100 Mulberry Street, 15th Floor | Newark | NJ | 07102 | sdarling@walsh.law, sfalanga@walsh.law | Email |
| 8279437 | Schindler Elevator Corporation | Walsh Pizzi O'reilly Falanga LLP | Attn: Sydney J. Darling, Stephen V. Falanga | Three Gateway Center | 100 Mulberry Street, 15th Floor | Newark | NJ | 07102 | sdarling@walshlaw.com, afalanga@walshlaw.com | Email |
| 8321203 | Schindler Elevator NJ | 20 Whippany Road | | | | Morristown | NJ | 07960 | | First Class Mail |
| 8612099 | Schnell Contracting Systems | Attn: A. Newman | 919 Rt 33 Unit 37 | | | Freehold | NJ | 07728 | | First Class Mail |
| 8630687 | Schnell Contracting Systems, | 919 Route 33, Unit 37 | | | | Freehold | NJ | 07728 | | First Class Mail |
| 8492509 | Schnell Contracting Systems, LLC | The Kelly Firm, P.C. | Attn: Andrew J. Kelly, Esq. | 1011 Highway 71 | Suite 200 | Spring Lake | NJ | 07762 | akelly@kbtlaw.com | Email |
| 8321204 | Schumacher and Farley Plumbing and Heating | 77-15 19th Road | | | | East Elmhurst | NY | 11370 | | First Class Mail |
| 8274927 | Schwartz, Barkin & Mitchell | Allen J. Barkin, Esq. | P.O. Box 1339 | | | Union | NJ | 07083 | | First Class Mail |
| 8321205 | SCS, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 | | First Class Mail |
| 8321206 | SDF Disposals, Inc. | 117 Gramatan Drive | | | | Yonkers | NY | 10701 | | First Class Mail |
| 8275064 | Sea Box | 1 Sea Box Drive | | | | Cinnaminson | NJ | 08077 | | First Class Mail |
| 8321195 | Sea Coast Systems, LLC | 1555 Rt. 37 West | Unit 9 | | | Toms River | NJ | 08755 | | First Class Mail |
| 8321196 | Selective Services Co. | 25 Laurel Avenue | | | | Glen Cove | NY | 11542 | | First Class Mail |
| 8321197 | Semihandmade | 1460 Broadway | | | | New York | NY | 10036 | | First Class Mail |
| 8321198 | Senso Management Corp. | 10 Wilson Road | | | | Weston | CT | 06883 | | First Class Mail |
| 8321199 | Sentry Pool, Inc | 1529 46th Avenue | | | | Moline | IL | 61265 | | First Class Mail |
| 8321200 | Services Works Inc. | 95 Megill Road | | | | Farmingdale | NJ | 07727 | | First Class Mail |
| 8275342 | SESI Consulting Engineers | 12-A Maple Avenue | | | | Pine Brook | NJ | 07058 | | First Class Mail |
| 8570990 | Setteducate, P.E., Sebastian | 144 Toledo Street | | | | Farmingdale | NY | 11735 | ssette@special-testing.com | Email |
| 8275294 | SGC Construction Corp. | 40-02 Bell Blvd. | | | | Bayside | NY | 11361 | stanzaconstr@aol.com | Email |
| 8497979 | SGC Construction Corp. | 31-07 Flushing Street | | | | Flushing | NY | 11354 | stanzaconstr@aol.com | Email |
| 8321189 | Shamrock Construction Group | 453 Highway 35 South | | | | Keyport | NJ | 07735 | | First Class Mail |
| 8630517 | Shamrock Construction Group, Inc | Richard M. Baron, Esq. | 300-3 Route 17 South | | | Lodi | NJ | 07644 | baronlaw@optonline.net | Email |
| 8630517 | Shamrock Construction Group, Inc | 453 Highway 35 | | | | Keyport | NJ | 07735 | shamrocksteel@gmail.com | Email |
| 8321190 | Sharp Electronics Corporation | DBA Sharp Business Systems | Box 757535 | | | Philadelphia | PA | 19175-7535 | | First Class Mail |
| 8275205 | Shehadi Commercial Flooring | 23 Just Road | | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8321191 | Shofur LLC | 3340 Peachtree Road NE | Suite 100 | | | Atlanta | GA | 30326 | | First Class Mail |
| 8321192 | Shower Walls S.A. DE C.V. | RFC. SWA091224SF9 AV. SAN ROQUE 200 B18 | | | | JUAREZ | NM | 67277 | | First Class Mail |
| 8321193 | Sicon Construction | 4233 Arthur Kill Road | Suite B | | | Staten Island | NY | 10309 | | First Class Mail |
| 8321194 | Siemens Industry, Inc. | c/o Citibank (Bldg Tech) | P.O. Box 2134 | | | Carol Stream | IL | 60132-2134 | | First Class Mail |
| 8321183 | Sign Engineers, Inc | 13 New York Avenue | | | | Colonia | NJ | 07067 | | First Class Mail |
| 8321184 | Signarama | 379 Main Street | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8274863 | Signature Bank | 111 Broadway | | | | New York | NY | 10006 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| 8498135 Signature Ninth Ave Lanoco | 40 Vreeland Avenue | Suite 101A | | | Totowa | NJ | 07512 | | bduva@sycamoreeldercare.com | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 8321185 Signature Safety, LLC | 100 Horizon Center Blvd. | Suite 208 | | | Hamilton | NJ | 08691 | | | First Class Mail |
| 8321186 Signature Systems | 1201 Lakeside Parkway | Suite150 | | | Flower Mound | TX | 75028 | | | First Class Mail |
| 8321187 Signs and Decal, Corp | 410 Morgan Ave | | | | Brooklyn | NY | 11211 | | | First Class Mail |
| 8321188 Signs and Safety Devices, LLC | 223 East Main Street | | | | Bound Brook | NJ | 08805 | | | First Class Mail |
| 8274909 Silberstein, Awad & Miklos, P.C. | Chelsea Horowitz, Esq. | 600 Old Country Road | | | Garden City | NY | 11530 | | | First Class Mail |
| 8630688 Silikal America | 609 B Fertila Street | | | | Carrollton | GA | 30117 | | | First Class Mail |
| 8612100 Silikal America div PMMAmerica Inc | Attn: Paul A. Sonderman | 609 Fertila St | | | Carrollton | GA | 30117 | | | First Class Mail |
| 8321177 Simonik Moving & Storage Inc. | P.O. Box 6949 | | | | Bridgewater | NJ | 08807-0949 | | | First Class Mail |
| 8321178 Simplex Grinnell | 200 Forge Way | | | | Rockaway | NJ | 07866 | | | First Class Mail |
| 8275305 Simpson and Brown | 119 North Ave W. | | | | Cranford | NJ | 07016 | | | First Class Mail |
| 8321179 Simpson Roofing Co. | 25 Park Place | | | | Paramus | NJ | 07652 | | | First Class Mail |
| 8321180 Sipala Landscaping Services | 8 MacNiece Place | | | | Dix Hills | NY | 11746 | | | First Class Mail |
| 8275114 Site Safety LLC | 21 West 38th Street | 12th Floor | | | New York | NY | 10018 | | | First Class Mail |
| 8321181 Siteworks Contracting Corp. | PO Box 3290 | | | | Mt. Vernon | NY | 10553 | | | First Class Mail |
| 8275356 Skove Brothers Inc. | 245 Bath Avenue | | | | Long Branch | NJ | 07740 | | | First Class Mail |
| 8321172 Sky Tower Construction | PO Box 431 | | | | Cliffwood | NJ | 07721 | | | First Class Mail |
| 8321173 SkyBucket3D, LLC | 6875 E. Camelback RD | Unit 1016 | | | Scottsdale | AZ | 85251 | | | First Class Mail |
| 8321174 Smiley's Waterworks, Inc. | 13-01 Redfern Avenue | | | | Far Rockaway | NY | 11691 | | | First Class Mail |
| 8321175 Smith Glass & Metal Co., LLC | 766 Ramsey Avenue | | | | Hillside | NJ | 07205 | | | First Class Mail |
| 8321176 Smith Paint Products | 2200 Paxton St. | | | | Harrisburg | PA | 17111 | | | First Class Mail |
| 8321165 SNS Architects & Engineers, PC | One Paragon Drive | | | | Montvale | NJ | 07645 | | | First Class Mail |
| 8515297 SNS Architects & Engineers, PC | Attn: John M. Lignos, AIA | 1 Paragon Drive Suite 250 | | | Montvale | NJ | 07645 | | lmann@sns-arch-eng.com | Email |
| 8321166 Soil Solutions Inc | 110 Cherry Valley Ave | | | | West Hempstead | NY | 11552 | | | First Class Mail |
| 8329298 Soil Solutions, Inc. | 110 Cherry Valley Avenue | | | | West Hempstead | NY | 11552 | | jim@soilsolutionsinc.net | Email |
| 8321167 Solid Development Group | 15 Oak Rd | Suite 3 | | | Fairfield | NJ | 07004 | | | First Class Mail |
| 8629801 Somerset Wood Products, Co. | 1 Johnson Drive | | | | Raritan | NJ | 08869 | | | First Class Mail |
| 8629801 Somerset Wood Products, Co. | 1 Johnson Drive | | | | Raritan | NJ | 08869 | | swp@domersetwood.net | Email |
| 8321168 SOR Testing Laboratories, Inc | 98 Sand Park Road | | | | Cedar Grove | NJ | 07009 | | | First Class Mail |
| 8321169 South Shore Paving | 3143 Borden Town | | | | Parlin | NJ | 08859 | | | First Class Mail |
| 8497980 SP Builders Contractors | 431 Saint Mihiel Dr | suite 104 | | | Riverside | NJ | 08075 | | spbuilderscontractorsinc@gmail.com | Email |
| 8735489 SP Builders Contractors Inc | Attn: President, Director, General Manager or Officer | 431 Saint Mihiel Dr. | Suite 104 | | Riverside | NJ | 08075 | | | First Class Mail |
| 8321159 Spark451 | 865 Merrick Ave | Suite 451 | | | Westbury | NY | 11590 | | | First Class Mail |
| 8275451 Sparwick Contracting Inc | 21 Sunset Inn Road | | | | Lafayette | NJ | 07848 | | | First Class Mail |
| 8259565 Sparwick Contracting, Inc. | Trif Law LLC | Attn: Greg Trif | 89 Headquarters Plaza | North Tower, Suite 201 | Morrison | NJ | 07960 | | gtrif@triflaw.com | Email |
| 8321160 Special Testing & Consulting | 144 Toledo Street | | | | Farmingdale | NY | 11735 | | | First Class Mail |
| 8321161 Specialties Direct | 441 Saw Mill River Road | | | | Yonkers | NY | 10701 | | | First Class Mail |
| 8321162 Spectrum Precision Painting | 1072 Madison Avenue | | | | Lakewood | NJ | 08701 | | | First Class Mail |
| 8321163 Spin Empire LLC | 75 Clinton St | | | | Staten Island | NY | 10304 | | | First Class Mail |
| 8332217 Splendor Design Group, Inc. | Adam Taylor | 50 Broad Street, Suite 1 | | | Red Bank | NJ | 07701 | | adam@splendordesign.com | Email |
| 8321164 Square Acre Studio | 1 Fanwood Road | | | | Madison | NJ | 07940 | | | First Class Mail |
| 8321153 SRS Electrical Consultants | 2 Cooper Avenue | | | | Huntington Station | NY | 11746 | | | First Class Mail |
| 8321154 SS20 Building Systems | 410 43rd Street West | Suite G | | | Bradenton | FL | 34209 | | | First Class Mail |
| 8321155 ST Expediting LLC | 663 Liberty Avenue | | | | Jersey City | NJ | 07307 | | | First Class Mail |
| 8321156 Staging Concepts | 7008 Northland Drive | Suite 150 | | | Minneapolis | MN | 55428 | | | First Class Mail |
| 8321157 Stanley Convergent Security Solutions, Inc. | 10-09 49th Avenue | | | | Long Island City | NY | 11101 | | | First Class Mail |
| 8321158 Staples Advantage | PO Box 83689 | Dept. LA | | | Chicago | IL | 60696 | | | First Class Mail |
| 8630681 Starlite Electric LLC | 260 Main Street, Suite #1 | | | | Keansburg | NJ | 07734 | | | First Class Mail |
| 8567359 Starlite Electric LLC | Attn: Robert Saul Molnar | 1330 Hamburg Turnpike | | | Wayne | NJ | 07470 | | molnarrs@aol.com | Email |
| 8321147 Stass Industries | 303 Winding Road | | | | Old Bethpage | NY | 11804 | | | First Class Mail |
| 8328093 State Line Construction Company, Inc | c/o Florio Perrucci Steinhardt & Cappelli, LLC | Attn: Brian R. Tipton | 235 Broubalow way | | Phillipsburg | NJ | 08865 | | btipton@floriolaw.com | Email |
| 8328536 State Line Construction Company, Inc | Florio Perrucci Steinhardt & Cappelli, LLC | 218 Route 17 North, Suite 410 | | | Rochelle Park | NJ | 07662 | | aisacoff@floriolaw.com | Email |
| 8328536 State Line Construction Company, Inc. | Brian R. Tipton, Esq. | Attorney | Florio Perrucci Steinhardt & Cappelli | 235 Broubalow Way | Phillipsburg | NJ | 08865 | | btipton@floriolaw.com | Email |
| 8275591 Stateline Construction Co, Inc | 234 Pacific Street | | | | Newark | NJ | 07114 | | | First Class Mail |
| 8275888 Stateline Construction Co, Inc | Paula Cecere | 234 Pacific Street | | | Newark | NJ | 07114 | | paula@statelineco.com | Email |
| 8321148 Stateline Fabricators | 100 South Foul Rift Road | | | | Harmony | NJ | 08865 | | | First Class Mail |
| 8275858 Stateline Fabricators LLC | 100 South Foul Rift Road | | | | Harmony | NJ | 08865 | | | First Class Mail |
| 8267720 Stateline Fabricators, LLC | Skolnick Legal Group, P.C. | Attn: Martin P. Skolnick | 103 Eisenhower Parkway | Suite 305 | Roseland | NJ | 07068 | | martin@skolnicklegalgroup.com | Email |
| 8275430 Statewide Conditioning | 6200 Main Street | | | | South Amboy | NJ | 08879 | | | First Class Mail |
| 8612101 Statewide Conditioning | Attn: Robert Egan | PO Box 3185 | | | South Amboy | NJ | 08879 | | | First Class Mail |
| 8328520 Statewide Conditioning | Greenbaum, Rowe, SMith & Davis LLp | Att: David L. Bruck, Esq. | PO Box 5600 | | Woodbridge | NJ | 07095 | | | First Class Mail |
| 8497982 Statewide Conditioning | 6200 Main Street | | | | South Amboy | NJ | 08879 | | mbruce@statewideconditioninginc.com | Email |
| 8328520 Statewide Conditioning | Patti Pelecchia, Controller | PO Box 3185 | | | South Amboy | NJ | 08879 | | ppellecchia@statewideconditioninginc.com | Email |
| 8275246 Statewide Fence Co | 651 South Avenue | | | | Garwood | NJ | 07027 | | | First Class Mail |
| 8497983 Statewide Fence Co | 651 South Avenue | | | | Garwood | NJ | 07027 | | robert@statewidefenceco.com | Email |
| 8275350 Sterling Securities | 466 Bloomfield Avenue | 2nd Floor | | | Newark | NJ | 07107 | | | First Class Mail |
| 8275355 Stilo Paving and Excavating | 2907 South Clinton Ave. | | | | South Plainfield | NJ | 07080 | | | First Class Mail |
| 8275016 STL/CSS LLC | 5 Erie Street | | | | Garfield | NJ | 07026 | | | First Class Mail |
| 8275696 STMR Inc | 92 Morrissee Ave | | | | Wallington | NJ | 07057 | | | First Class Mail |
| 8735289 STMR, Inc. | c/o Mellinger Sanders & Kartzman | 101 Gibraltar Drive, Suite 2F | | | Morris Plains | NJ | 07950 | | | First Class Mail |
| 8735289 STMR, Inc. | 92 Morrissee Avenue | | | | Wallington | NJ | 07057 | | info@stmrinc.com | Email |
| 8735289 STMR, Inc. | c/o Mellinger Sanders & Kartzman | 101 Gibraltar Drive, Suite 2F | | | Morris Plains | NJ | 07950 | | jrpapata@msklaw.net | Email |
| 8275046 Stone Creek Construction Grp | 253 Main Street | | | | Matawan | NJ | 07747 | | | First Class Mail |

Exhibit B

Master Mailing List

Served as set forth below

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 8498136 | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | | | Short Hills | NJ | 07078 | ceyan@stonemtn.com | Email |
| 8498137 | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | | | Short Hills | NJ | 07078 | ceyan@stonemtn.com | Email |
| 8321151 | Stonhard, Division of StonCor | 1000 East Park Avenue | | | Maple Shade | NJ | 08052 | | First Class Mail |
| 8296160 | Stow Holdings LLC | 15 Stow Road | | | Marlton | NJ | 08053 | | First Class Mail |
| 8275199 | Straight Edge Striping, Inc. | 223 East Main Street | | | Bound Brook | NJ | 08805 | | First Class Mail |
| 8569853 | Strategic Contract Brands, Inc. | c/o Brach Eichler LLC | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | Roseland | NJ | 07068 | csoranno@bracheichler.com | Email |
| 8274903 | Straughter, Jonathan | 51 Mariners Lane | | | Staten Island | NY | 10303 | | First Class Mail |
| 8274995 | Strobe-Wright Inc | 1483 Route 179 | | | Lambertville | NJ | 08530 | | First Class Mail |
| 8513592 | Strober-Wright Roofing, Inc. | 1432 Route 179, Units C2 & C3 | | | Lambertville | NJ | 08530 | kathy@stroberwrightroofing.com | Email |
| 8321152 | Structura Inc. | 809 Cathedral Street | | | Baltimore | MD | 21201 | | First Class Mail |
| 8321141 | Stucco and Stone Inc. | 763 Washington Street | | | Franklin Square | NY | 11010 | | First Class Mail |
| 8497984 | Stucco Specialist Inc. | 525 Peninsula Blvd | | | Hempstead | NY | 11572 | | First Class Mail |
| 8497984 | Stucco Specialist Inc. | 525 Peninsula Blvd | | | Hempstead | NY | 11572 | gio@architecturalstucco.com | Email |
| 8321142 | Stull Mechanical, LLC | 401 Great Meadow Lane | | | East Hanover | NJ | 07936 | | First Class Mail |
| 8275341 | Suave Cleaning Services, LLC | 3062 Broadway | | | New York | NY | 10027 | vpartey@googlemail.com | Email |
| 8275236 | Subsurface Constructors, Inc. | 101 Angelica St. | | | Saint Louis | MO | 63147 | | First Class Mail |
| 8570967 | Suburban Propane | Paul B Tango | Supervisor - Credit & Collections | 240 Route 10 West | Whippany | NJ | 07981 | | First Class Mail |
| 8321143 | Suburban Propane | PO Box 290 | | | Whippany | NJ | 07981 | | First Class Mail |
| 8570967 | Suburban Propane | PO Box 206 | | | Whippany | NJ | 07981 | ptango@suburbanpropane.com | Email |
| 8321144 | Sugarloaf Associates | P.O. Box 400 | | | Lake Hopatcong | NJ | 07849 | | First Class Mail |
| 8321145 | Sullivan Steel Services | 416 Bullville Road | | | Montgomery | NY | 12549 | | First Class Mail |
| 8321146 | Summit Engineered Products Inc | 516 Elm Ridge Avenue NE | | | Canal Fulton | OH | 44614 | | First Class Mail |
| 8321135 | Summit Police Department | 512 Springfield Ave | | | Summit | NJ | 07307 | | First Class Mail |
| 8321136 | Sun Control Tinting | 179 Charlton Avenue | | | South Orange | NJ | 07079 | | First Class Mail |
| 8612356 | Sun Control Tinting, Inc | 179 Charlton Avenue | | | South Orange | NJ | 07079 | suncontrol@verizon.net | Email |
| 8275109 | Sunbelt Rentals Inc. | P.O. Box 409211 | | | Atalanta | GA | 30384-9211 | | First Class Mail |
| 8321137 | Sunco Blinds and Shades | 22 Farrington Street | | | West Caldwell | NJ | 07006 | | First Class Mail |
| 8321138 | Sundance Electric Co., LLC | 763 Susquehanna Avenue | | | Franklin Lakes | NJ | 07417 | | First Class Mail |
| 8275804 | Sunny Brook Concrete | 3586 Sunnybrook Road | | | Kent | OH | 44240 | | First Class Mail |
| 8498138 | Superflex LLC | 152 44th Street | | | Brooklyn | NY | 11232 | melbaz@superflex.com | Email |
| 8274929 | Superior Glass & Metal, LLC | 445 West Main Street | | | Wyckoff | NJ | 07481 | | First Class Mail |
| 8321139 | Superior Glass and Metal LLC | 445 W. Main Street | | | Wycoff | NJ | 07481 | | First Class Mail |
| 8275182 | Support of Excavation | 73 Eagle Rock Avenue | | | East Hanover | NJ | 07936 | | First Class Mail |
| 8332338 | Support of Excavation | Fein, Such, Kahn & Shepard PC | 7 Century Dr., Suite 201 | | Parsippany | NJ | 07054 | | First Class Mail |
| 8275057 | Supreme Security Systems, Inc. | 1565 Union Avenue | | | Union | NJ | 07083 | | First Class Mail |
| 8612092 | Supreme Security Systems, Inc. | Attn: Frederick A. Gunzel | 1565 Union Ave. | | Union | NJ | 07083 | | First Class Mail |
| 8321140 | Surf Fire & Security | 1433 State Route 34 South | | | Wall Township | NJ | 07727 | | First Class Mail |
| 8511461 | Surf Fire & Security Inc. | 1433 State Rt 34 Suite C3 | | | Wall Twp | NJ | 07727 | guyf@surf-fire.com | Email |
| 8321129 | Swing Staging, LLC | 25-20 Borden Avenue | | | Long Island City | NY | 11101 | | First Class Mail |
| 8321130 | Switch Technologies | PO Box 5529 | | | Rocky Point | NY | 11778 | | First Class Mail |
| 8321131 | Sylvane | 245 Hembree Park Drive | | | Roswell | GA | 20076 | | First Class Mail |
| 8630676 | Synthetic Lawns & Golf, Inc. | 145 River Road | | | Montville | NJ | 07045 | | First Class Mail |
| 8744970 | Synthetic Lawns & Golf, Inc. | Attn: Paula Korinko | 150 River Road, Bldg G, Unit 4-B | | Montville | NJ | 07045 | pkorinko@synlawn.com | Email |
| 8321132 | System One Alarm Services, Inc | 755 Franklin Avenue | | | Franklin Lakes | NJ | 07417 | | First Class Mail |
| 8275854 | Tamburri Associates | P. Tamburri Steel LLC | 1401 Industrial Highway | | Cinnaminson | NJ | 08077 | | First Class Mail |
| 8321133 | Tamco Construction | 1 Madison Street | Unit D3 | | East Rutherford | NJ | 07073 | | First Class Mail |
| 8557966 | Target Fire Protection | c/o Norris McLaughlin, P.A. | Attn: Melissa A. Pena | 400 Crossing Boulevard, 8th Floor | Bridgewater | NJ | 08807 | mapena@norris-law.com | Email |
| 8630677 | Target Fire Protection Inc. | 321 Changebridge Road | | | Pine Book | NJ | 07058 | | First Class Mail |
| 8321134 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | | | Pine Book | NJ | 07058 | | First Class Mail |
| 8497973 | Target Fire Protection Inc. | 312 Changebridge Road | | | Pine Book | NJ | 07058 | marcos@targetfireprotection.com | First Class Mail |
| 8321123 | Taylor Oil | 77 2nd St | | | Somerville | NJ | 08876 | | First Class Mail |
| 8274860 | TD Bank | 111 River Street | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8724922 | Teachers Village Project | A QALICB Urban Renewal Entity LLC | 89 Market Street – 8th Floor | | Newark | NJ | 07102 | | First Class Mail |
| 8321124 | Teaneck Police Department | 900 Teaneck Road | | | Teaneck | NJ | 07666 | | First Class Mail |
| 8321125 | Tech Xtend | PO Box 3826 | | | Carol Stream | IL | 60132-3826 | | First Class Mail |
| 8321126 | Techtona | 31 North Mill Rd | | | Princeton Junction | NJ | 08550 | | First Class Mail |
| 8630678 | Tedeschi USA | 110 East 42nd Street, 3rd Floor | | | New York | NY | 10017 | | First Class Mail |
| 8321128 | Tekie Geek LLC | 258 Wilson Ave | | | Staten Island | NY | 10308 | | First Class Mail |
| 8321117 | Teknicore | 1090 King Georges Post Road | Suite 508 | | Edison | NJ | 08837 | | First Class Mail |
| 8275572 | Terco Construction LLC | 10 Southdown Drive | | | Lafayette | NJ | 07848 | | First Class Mail |
| 8275923 | Terco Construction LLC | Brian Hendricks | 10 Southdown Drive | | Lafayette | NJ | 07848 | bhendricks@tercollc.com | Email |
| 8497974 | Terco Construction LLC | 10 Southdown Drive | | | Lafayette | NJ | 07848 | bhendricks@tercollc.com | Email |
| 8497975 | Terco Construction LLC | 10 Southdown Drive | | | Lafayette | NJ | 07848 | bhendricks@tercollc.com | Email |
| 8735497 | Terco Construction, L.L.C. | Attn: President, Director, General Manager or Officer | 10 Southdown Drive | | Lafayette | NJ | 07848 | | First Class Mail |
| 8612093 | Terco Construction, LLC | Attn: Brian Hendricks | 10 Southdown Drive | | Lafayette | NJ | 07848 | | First Class Mail |
| 8321118 | TerraSure Services | 747 3rd Avenue | 2nd FL | | New York | NY | 10017 | | First Class Mail |
| 8321119 | Terrier Claims Services | 2640 Highway 70 | Building 12 | Suite 201 | Wall | NJ | 08736 | | First Class Mail |
| 8321120 | Testor | 10-59 Jackson Avenue | | | Long Island City | NY | 11101 | | First Class Mail |
| 8321121 | TFS Advisory Services | 1307 White Horse Rd Suite 603 | | | Voorhees | NJ | 08043-2164 | | First Class Mail |
| 8275433 | TG Basile, Inc. | 136 E. Westfield Avenue | | | Roselle Park | NJ | 07204 | | First Class Mail |
| 8321122 | TG Elliot Group, Inc. | P.O. Box 354 | | | Nanuet | NY | 10954 | | First Class Mail |
| 8321111 | The Blau and Berg Company | 830 Morris Turnpike | | | Short Hills | NJ | 07078 | | First Class Mail |
| 8321112 | The Carey Group | 115 Broadway | Suite 1504 | | New York | NY | 10006 | mcarey@careyllc.com | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Mail Type |
|---|---|---|---|---|---|---|---|---|---|
| 8275832 | The Colonial Electric Supply Company | 326 Rockaway Avenue | | | Brooklyn | NY | 11212 | | First Class Mail |
| 8321113 | The Davey Tree Expert Company | PO Box 94532 | | | Cleveland | OH | 44101 | | First Class Mail |
| 8313984 | The Davey Tree Expert Company | 1500 N. Mantua Street | | | Kent | OH | 44240 | stacey.greenwell@davey.com | Email |
| 8321114 | The Dietz Partnership | 90 East Halsey Road | | | Parsippany | NJ | 07054 | | First Class Mail |
| 8275298 | The Fireplace Place | 264 US 46 East | | | Fairfield | NJ | 07004 | | First Class Mail |
| 8497976 | The Fireplace Place | 264 US 46 East | | | Fairfield | NJ | 07004 | jimjayfireplace@gmail.com | Email |
| 8498139 | The Friendship Circle | 10 Microlab Road | | | Livingston | NJ | 07039 | levig@fcnj.com | Email |
| 8630651 | The Gillespie Group | 5 Chris Court, Suite G | | | Dayton | NJ | 08810 | | First Class Mail |
| 8275233 | The Jersey Floor, LLC | 602 Symphony Ct. | | | Jackson | NJ | 08527 | | First Class Mail |
| 8497977 | The Jersey Floor, LLC | 602 Symphony Ct. | | | Jackson | NJ | 08527 | install@jerseyfloorllc.com | Email |
| 8321115 | The Law Firm of Elias C. Shwartz, PLLC | 343 Great Neck Road | | | Great Neck | NY | 11021 | | First Class Mail |
| 8274920 | The Law Firm of Richard M. Baron | Richard M. Baron, Esq. | 300-3 Route 17 South, Suite 6 | | Lodi | NJ | 07644 | | First Class Mail |
| 8321116 | The Main Lock Shop | 762 Main Street | | | Hackensack | NJ | 07601-4798 | | First Class Mail |
| 8612712 | The Pritchard Company | 3797 Lehish Drive | | | Northampton | PA | 18067 | lee@pritchardcompany.com | Email |
| 8275495 | The Redline Group, Inc | 27 Chestnut Street | | | Ridgewood | NJ | 07450 | | First Class Mail |
| 8612094 | The Redline Group, Inc. | Attn: Anthony E. Wolsko | 27 Chestnut St. | | Ridgewood | NJ | 07450 | | First Class Mail |
| 8275166 | The Sam Tell Companies | 1375 Broadway, Suite 502 | | | New York | NY | 10018 | | First Class Mail |
| 8629295 | The Sam Tell Companies | R.H.R. Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | Plainview | NY | 11803 | richard@rhkrecoverygroup.com | Email |
| 8321106 | The Tamis Corp. | 10700 Frankstown Rd | Suite 105 | | Pittsburgh | PA | 15235 | | First Class Mail |
| 8321107 | Thermal Service of N J Inc | P.O. Box 6554 | 105 Newfield Avenue | Suite D | Edison | NJ | 08818 | | First Class Mail |
| 8630653 | Thomas Ehnola | 12 Cedar Knoll Drive | | | Bricktown | NJ | 08723 | | First Class Mail |
| 8321108 | Thunderbird Products Inc | 1895 Gillespie Way | | | El Cajon | CA | 92020 | | First Class Mail |
| 8275103 | ThyssenKrup | 7481 Northwest 66th Street | | | Miami | FL | 33166 | | First Class Mail |
| 8275488 | Tile Master LLC | 26 Dartmouth Ave | | | Avenel | NJ | 07001 | | First Class Mail |
| 8321109 | Time Pilot Corporation | 340 Mckee Street | | | Batavia | IL | 60510 | | First Class Mail |
| 8498140 | TIPICO | 490 Oberlin Avenue South | | | Lakewood | NJ | 08701 | acastellano@tipicoproducts.com | Email |
| 8612086 | Tipico Products Co., Inc. | Attn: Andrew M. Gellert, VP | 1 Atalanta Plaza | | Elizabeth | NJ | 07206 | | First Class Mail |
| 8321110 | Titan Carter Platform Systems | 5820 South 4050 West | | | Roy | UT | 84067 | | First Class Mail |
| 8275837 | Titan Concrete Inc. | 301 ROUTE 52 | | | CARMEL | NY | 10512-5713 | | First Class Mail |
| 8275443 | Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | | | Maspeth | NY | 11378 | | First Class Mail |
| 8328027 | Titan Industrial Services Corp. | c/o Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere, Scott S. Markowitz | 1350 Broadway, 11th Floo | New York | NY | 10018 | rcavaliere@tarterkrinsky.com, smarkowitz@tarterkrinsky.com | Email |
| 8513339 | TJK LANDSCAPE INC. | PO Box 449 | | | Andover | NJ | 07821 | annietomk@gmail.com, tom@tjklandsacpe.com | Email |
| 8275196 | TJK Landscape, Inc. | P.O. Box 449 | | | Andover | NJ | 07821 | | First Class Mail |
| 8321099 | TM Tile LLC | 26 Dartmouth Ave. | | | Avenel | NJ | 07001 | | First Class Mail |
| 8321100 | Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. | #129 | | Yardley | PA | 19067 | | First Class Mail |
| 8275197 | Tomkin Company | 1958 Westfield Avenue | | | Scotch Plains | NJ | 07076 | | First Class Mail |
| 8497978 | Tomkin Company | 1958 Westfield Avenue | | | Scotch Plains | NJ | 07076 | tomkinco@att.net | Email |
| 8274932 | Tompkins, McGuire, Wachenfeld & Barry LLP. | James J. O'Hara, Esq. | 3 Becker Farm Road, 4th Floor | | Roseland | NJ | 07068 | | First Class Mail |
| 8275564 | Top Shelf Electric Corporation | 485 Route 1 South. | | | Iselin | NJ | 08830 | | First Class Mail |
| 8275909 | Top Shelf Electric Corporation | Tom DiNapoli | 485 Route 1 South. | | Iselin | NJ | 08830 | tdinapoli@topshelfelectric.com | Email |
| 8275497 | TopLine Drywall | 11 Jackson Ave | | | Tuckahoe | NY | 10707 | | First Class Mail |
| 8630654 | TopLine Drywall | 31 South Street | | | Mount Vernon | NY | 10550 | | First Class Mail |
| 8735318 | Tore Electric Company | Attn: President, General Manager or Officer | 85 Franklin Road | Units 4A & 5A | Dover | NJ | 07801 | | First Class Mail |
| 8275883 | Tore Electric Company | Carmine Torella | 85 Franklin Road | Units 4A & 5A | Dover | NJ | 07801 | | First Class Mail |
| 8275883 | Tore Electric Company | Carmine Torella | 85 Franklin Road | Units 4A & 5A | Dover | NJ | 07801 | ctorella@toreelectric.com | Email |
| 8275328 | Total Access | 122 Turner Lane | | | West Chester | PA | 19380 | | First Class Mail |
| 8321101 | Tower Recycling | 3043 Ridge Avenue | | | Egg Harbor Township | NJ | 08234 | | First Class Mail |
| 8321102 | Track & Field Installers | P.O. Box 601 | | | Oneonta | NY | 13820 | | First Class Mail |
| 8321103 | Traffic Safety Service | 601 Hadley Road | | | South Plainfield | NJ | 07080 | | First Class Mail |
| 8275496 | Travelers | P.O. Box 660317 | | | Dallas | TX | 75266-0317 | | First Class Mail |
| 8498129 | Treasure Island Management LLC. | 134 West 29th Street | 4th Floor | | New York | NY | 10001 | Joe@rchny.com | Email |
| 8321093 | TREBLARR, LLC | 3570 Route 27 South | Suite 121 | | Kendall Park | NJ | 08824 | | First Class Mail |
| 8275818 | Treeline Companies | 200 Garden City Plaza, Suite 325 | | | Garden City | NY | 11530 | | First Class Mail |
| 8275825 | Tri State Lumber | 57 Milton Street | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321094 | Triangle Plumbing Co. | 1080 US Highway 22 | | | Mountainside | NJ | 07092 | | First Class Mail |
| 8275871 | Triboro Contractors Supply Corp. | 120 Edward Hart Drive | | | Jersey City | NJ | 07305 | | First Class Mail |
| 8321095 | Triboro Water Main And Sewer | 777 East 96th Street | | | Brooklyn | NY | 11236 | | First Class Mail |
| 8321096 | Tribute Restoration, Inc. | 231 Norman Avenue | #206 | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321097 | Tricity Contracting | 1428 Pitkin Ave | | | Brooklyn | NY | 11233 | | First Class Mail |
| 8321098 | Tricity Contracting & Consulting | 2511 Atlantic Ave. 1st Floor | | | Brooklyn | NY | 11207 | | First Class Mail |
| 8321087 | Trinchese Lifting Services LLC | 234 Belmont Avenue | | | Brooklyn | NY | 11207 | | First Class Mail |
| 8321088 | Trinity Highway Rentals, Inc. | PBS Rentals | 2525 Stemmons Freeway | | Dallas | TX | 75207 | | First Class Mail |
| 8321089 | Triodetic, Inc. | 10 Dalk Drive | | | Arnprior | ON | K7S 0C3 | Canada | First Class Mail |
| 8321090 | TRI-STATE FOLDING PARTITIONS | 608 Chestnut Ridge Road | | | Chestnut Ridge | NY | 10977 | | First Class Mail |
| 8329847 | Tri-State Folding Partitions, Inc. | 608 Chestnut Ridge Road | | | Chestnut Ridge | NY | 10977 | lorraine@tristatefolding.com | Email |
| 8321091 | Tri-State Lumber Inc. | 11 West Street | | | Brooklyn | NY | 11222 | | First Class Mail |
| 8321092 | Tri-State Water Main Taps, LLC | PO Box 352 | | | Lincoln Park | NJ | 07035 | | First Class Mail |
| 8329484 | Troon Electric of New Jersey, LLC□ | Fox Rothschild LLP□ | Attn: Michael Herz | 49 Market Street | Morristown | NJ | 07960 | mherz@foxrothschild.com | Email |
| 8275487 | TROON ELECTRIC OF NY, LLC | 304 HUDSON ST. Suite #609 | | | NEW YORK | NY | 10013 | | First Class Mail |
| 8321081 | TROON ELECTRIC OF NY, LLC | 307 7th Ave | Suite 1204 | | NEW YORK | NY | 10013 | | First Class Mail |
| 8321082 | Troy Karnowski | 310 17th Avenue | | | Lake Como | NJ | 07719 | | First Class Mail |
| 8275506 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | | | Pennsauken | NJ | 08110 | | First Class Mail |
| 8497968 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | | | Pennsauken | NJ | 08110 | jennifer@commercialhardware.com | Email |

Exhibit B
Master Mailing List
Served as set forth below

| Code | Name | Attn / Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 8735551 | True Steel Construction, LLC | Attn: President, Director, General Manager or Officer | 124 Polk Street | Box 51 | | Newark | NJ | 07105 | | First Class Mail |
| 8516005 | True Steel Construction, LLC | 124 Polk Street, Box S1 | | | | Newark | NJ | 07105 | | First Class Mail |
| 8275344 | True Steel Construction, LLC | 124 Polk Street | Box S1 | | | Newark | NJ | 07105 | truesteelconstruction@gmail.com | Email |
| 8321083 | Truephonic, LLC | 235 Berkeley Place | Unit 1 | | | Brooklyn | NY | 11217 | | First Class Mail |
| 8744968 | Tru-Fit Frame and Door Corp | Darin Tuch | 1650 Suckle Hwy | | | Pennsauken | NJ | 08110 | dtuch@udhgroup.com | Email |
| 8321084 | TSS Facility Services, Inc | 999 Rahway Ave. | | | | Union | NJ | 07083 | | First Class Mail |
| 8321085 | Turtle & Hughes | 1900 Lower Road | | | | Linden | NJ | 07036 | | First Class Mail |
| 8321086 | TVM Piping and Fabricating LLC | 162 Jean Avenue | | | | Hempstead | NY | 11550 | | First Class Mail |
| 8275521 | TWS Contracting Corp. | 128-11 18th Street | | | | College Point | NY | 11356 | | First Class Mail |
| 8321075 | U.S. Concrete Companies | PO Box 419529 | | | | Boston | MA | 02241 | | First Class Mail |
| 8321076 | ULE Group | 60 Hoffman Avenue | | | | Hauppauge | NY | 11788 | | First Class Mail |
| 8275872 | Ulma Form Works Inc. | 16-00 Route 208 South, Suite LL1 | | | | Fair Lawn | NJ | 07410 | | First Class Mail |
| 8321077 | ULMA Forms Works Inc | 16-00 Route 208 | | | | Fair Lawn | NJ | 07410 | | First Class Mail |
| 8275873 | Ulma Forms Works, Inc. | 16-00 Route 208 South, Suite LL1 | | | | Fair Lawn | NJ | 07410 | | First Class Mail |
| 8630639 | Ultimate Access Solutions | 1200 West Creek Village Drive, Unit #E6 | | | | Elkton | MD | 21921 | | First Class Mail |
| 8275331 | Ultimate Access Solutions | 1200 West Creek Village Drive | Unit E6 | | | Elkton | MD | 21921 | curtis@ultimateacc.com | Email |
| 8497969 | Ultimate Access Solutions | 2108 Emmorton Park Road | Suite 201 | | | Edgewood | MD | 21040 | curtis@ultimateacc.com | Email |
| 8275353 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | | | | Kenilworth | NJ | 07033 | | First Class Mail |
| 8321078 | Unique Scaffolding Systems, LLC | 812 Fairfield Avenue | | | | kenilworth | NJ | 07033 | | First Class Mail |
| 8274762 | Unique Scaffolding, LLC | Shain Schaffer PC | Attn: Marguerite M. Schaffer | 150 Morristown Road, Suite 105 | | Bernardsville | NJ | 07924 | mschaffer@shainlaw.com | First Class Mail |
| 8275398 | United Fireproofing, Inc. | P.O. Box 400 | | | | Long Valley | NJ | 07853 | | First Class Mail |
| 8275142 | United Metals and Glass | 106 South State Street | | | | Hackensack | NJ | 07601 | | First Class Mail |
| 8613016 | United Metals and Glass Inc. | 106 South State Street | | | | Hackensack | NJ | 07601 | info@unitedmetalsandglass.com | Email |
| 8321080 | United Rentals | 2844 College Point Boulevard | Branch A12 | | | Flushing | NY | 11354 | | First Class Mail |
| 8275810 | United Rentals (North America), Inc. | 6125 Lakeview Road, Suite 300 | | | | Charlotte | NC | 28269 | | First Class Mail |
| 8275800 | United Rentals Lien Claim | 6125 Lakeview Road, Suite 300 | | | | Charlotte | NC | 28269 | | First Class Mail |
| 8275799 | United Rentals, Inc. | 6125 Lakeview Road, Suite 300 | | | | Charlotte | NC | 28269 | | First Class Mail |
| 8321069 | United Steel Products | 33-40 127th Place | | | | Flushing | NY | 11354 | | First Class Mail |
| 8275118 | Universal Systems Inc. | 7610 34th Avenue, #1A | | | | Jackson Heights | NJ | 11372 | | First Class Mail |
| 8275787 | Universal Window and Door LLC | 303 Mechanic Street | | | | Marlborough | MA | 01752 | | First Class Mail |
| 8321070 | Urban Forestry and Tree Care- | 255 West 95th Street, #6E | | | | New York | NY | 10025 | | First Class Mail |
| 8630640 | US Concrete | 250 Pehle Avenue, Suite 503 | | | | Saddle Brook | NJ | 07663 | | First Class Mail |
| 8321071 | US Concrete | PO Box 419529 | | | | Boston | MA | 02241-9248 | | First Class Mail |
| 8321072 | US Smoke and Fire | 12310 Pinecrest Road | | | | Reston | VA | 20191 | | First Class Mail |
| 8275335 | USA Shade & Fabric Structures | 8505 Chancellor Row | | | | Dallas | TX | 75247 | | First Class Mail |
| 8275459 | U-Tek Elevator Inc. | 125 8th Street | | | | Brooklyn | NY | 11215 | | First Class Mail |
| 8516013 | U-Tek Elevator Omc | 557 3rd Ave | | | | Brooklyn | NY | 11215 | info@utekelevator.com | First Class Mail |
| 8321073 | V.Guinta and Son Construction Corp. | 1102 Hempstead Turnpike | | | | Franklin Square | NY | 11010 | | First Class Mail |
| 8321074 | V&V Line Striping, Inc. | 123 Boonton Ave | | | | Boonton | NJ | 07005 | | First Class Mail |
| 8275529 | Vacca Roofing, Inc | P.O. Box 520 | | | | Manalapan | NJ | 07726 | ed.vaccaroofing@gmail.com | First Class Mail |
| 8497970 | Vacca Roofing, Inc | P.O. Box 520 | | | | Manalapan | NJ | 07726 | vaccaroofing@yahoo.com | Email |
| 8630635 | VAL Floors, Inc | 611 Route 46 West, Suite 104 | | | | Hasbrouck Heights | NJ | 07604 | | First Class Mail |
| 8275915 | VAL Floors, Inc. | Vitale Yankovsky | 611 Route 46 West | Suite 104 | | Hasbrouck Heights | NJ | 07604 | vyankovsky@valfloors.com | Email |
| 8321063 | Valcourt Building Services of New Jersey | 115 Newfield Avenue, Suite B | | | | Edison | NJ | 08837 | | First Class Mail |
| 8321064 | VAjato Engineering, P.C. | 249 hinsdale Street | 2nd Floor | | | Brooklyn | NY | 11207 | | First Class Mail |
| 8321065 | Van Grouw Welding | div. of MK Enterprises Inc. | 430 West Main Street | | | Wyckoff | NJ | 07481 | | First Class Mail |
| 8274996 | Velocity Monitoring | 354 Cold Spring Rd. | | | | Syosset | NY | 11791 | | First Class Mail |
| 8274954 | Verizon | P.O. Box 15124 | | | | Albany | NY | 12212-5124 | | First Class Mail |
| 8274961 | Verizon | P.O. Box 4833 | | | | Trenton | NJ | 08650-4833 | | First Class Mail |
| 8280320 | Veteran's Road SPE, LLC | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Mickee M. Hennessy, John Westerman | 1201 RXR Plaza | | Uniondale | NY | 11556 | mhennessy@westermanllp.com, jwesterman@westermanllp.com | Email |
| 8321067 | Vibration Products | 560 Sylvan Avenue | Suite 3150 | | | Englewood Cliffs | NJ | 07632 | | First Class Mail |
| 8321068 | Victor Fire Protection | 1942 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10302 | | First Class Mail |
| 8321057 | Vidaris, Inc. | 360 Park Avenue South | 15th Floor | | | New York | NY | 10010 | | First Class Mail |
| 8612095 | Viking Demolition, Inc. | Attn: Carolyn A. Incarrato | 58 Borough St | | | Rutherford | NJ | 07070 | | First Class Mail |
| 8630625 | VIP Construction Services, Inc. | 15 Fresh Ponds Road | | | | Monroe TWP | NJ | 08831 | | First Class Mail |
| 8275527 | VIP Construction Services, Inc. | 15 Fresh Ponds Rd | | | | Monroe TWP | NJ | 08831 | vipconstruction@outlook.com | Email |
| 8321058 | Viridian Landscape Studio | 3868 Terrace Street | | | | Philadelphia | PA | 19128 | | First Class Mail |
| 8321059 | Vision Environmental | 62 Spring Valley Rd | | | | Paramus | NJ | 07960 | | First Class Mail |
| 8321060 | Vision RE Construction | 1 Bloomfield Ave | | | | Mountain Lakes | NJ | 07046 | | First Class Mail |
| 8321061 | VMS Consulting | 23 Scotchpine DR | | | | Medford | NY | 11780 | | First Class Mail |
| 8321062 | VNG Service Renovation Corp. | 16 Secatoag Avenue | | | | Port Washington | NY | 11050 | | First Class Mail |
| 8321051 | Voit Electric NYC | 200 Park Avenue | Suite 1700 | | | New York | NY | 10166 | | First Class Mail |
| 8275816 | Vulcraft of New York, Inc. | 621 Main Street | | | | Chemung | NY | 14825 | | First Class Mail |
| 8321052 | W. B. Mason | P.O. Box 981101 | | | | Boston | MA | 02298 | | First Class Mail |
| 8321053 | Wabash Valley | 505 East Main ST. | | | | Silver Lake | IN | 46982 | | First Class Mail |
| 8275852 | Walsh Electrical Contracting, Inc. | 15 Newark Avenue | | | | Staten Island | NY | 10302 | | First Class Mail |
| 8275537 | Ware Malcomb | 10 Edelman | | | | Irvine | CA | 92618 | | First Class Mail |
| 8628907 | Ware Malcomb | Norris McLaughlin, PA | Attn: Morris S. Bauer | 400 Crossing Boulevard, 8th Floor | | Bridgewater | NJ | 08807 | msbauer@norris-law.com | Email |
| 8241198 | Wasserman, Jurista & Stolz, P.C. | Attn: Daniel M. Stolz, Esq. | 110 Allen Road | Suite 304 | | Basking Ridge | NJ | 07920 | DStolz@wjslaw.com | Email |
| 8274965 | Watchung Spring Water | 1900 Swarthmore Avenue | | | | Lakewood | NJ | 08701 | | First Class Mail |
| 8735815 | Waterproof Properties II LLC | Attn: President, Director, General Manager or Officer | 313 Myrtle Avenue | | | Westfield | NJ | 07090 | | First Class Mail |
| 8275378 | Waterproof Properties II LLC | 313 Myrtle Avenue | | | | Westfield | NJ | 07090 | | First Class Mail |
| 8275302 | Waterproofing Systems NE, LLC | 1221 Highway 22 East | Unit 2 | | | Lebanon | NJ | 08833 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| 8275857 | Waterproofing Systems Northeast LLC | 1221 Route 22 East, Unit 2 | | | | Lebanon | NJ | 08833 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8321054 | Watson Bowman Acme Corp. | 95 Pineview Drive | | | | Amherst | NY | 14228 | | | First Class Mail |
| 8321055 | Wattel & Daub | 192 Main Street | | | | Madison | NJ | 07940 | | | First Class Mail |
| 8321056 | Wayne Township Building Dept | 475 Valley Rd | | | | Wayne | NJ | 07470 | | | First Class Mail |
| 8281846 | Waypoint Hackensack Urban Renewal Owner LLC | DLA Piper LLP | Attn: Daniel M. Simon, Esq. | 1201 West Peachtree Street | Suite 2800 | Atlanta | GA | 30309-3450 | daniel.simon@us.dlapiper.com | | Email |
| 8275148 | Weatherproof properties II LLC | 2658 Plainfield Avenue | | | | Scotch Plains | NJ | 07076 | | | First Class Mail |
| 8321045 | Weatherproofing Tech. Inc. | 3735 Green Road | | | | Beachwood | OH | 44122 | | | First Class Mail |
| 8275231 | Weathertite Solutions Roofing | Contractors | 331 Newport Road | | | Glen Gardner | NJ | 08826 | | | First Class Mail |
| 8321047 | Weilgus & Sons | 1 Naylon Place | | | | Livingston | NJ | 07054 | | | First Class Mail |
| 8321048 | Weinstein & Holtzman | 400 West Main Street | Suite 201 | | | Riverhead | NY | 11901 | | | First Class Mail |
| 8274967 | Wells Fargo Financial Leasing | P.O. Box 10306 | | | | Des Moines | IA | 50306-0306 | | | First Class Mail |
| 8513081 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street MAC F0005-055 | | | | Des Moines | IA | 50309 | | | First Class Mail |
| 8275066 | Wells Fargo Vendor | Fin Services | P.O. Box 70239 | | | Philadelphia | PA | 19176-0239 | | | First Class Mail |
| 8321050 | Western Pest Services | 614 Eagle Rock Avenue | | | | West Orange | NJ | 07052 | | | First Class Mail |
| 8321039 | Whitestone Associates, Inc. | 35 Technology Drive | | | | Warren | NJ | 07059 | | | First Class Mail |
| 8321040 | Whitestone Lighting | PO Box 32 | | | | Wood-Ridge | NJ | 07075 | | | First Class Mail |
| 8630630 | Wicklow & Laurano Landscape | 362 Route 206 | | | | Flanders | NJ | 07836 | | | First Class Mail |
| 8321041 | Wicklow & Laurano Landscape Contractors | 362 Route 206 | | | | Flanders | NJ | 07836 | | | First Class Mail |
| 8321042 | Wilk Marketing Communications | 529 Lafayette Ave. #3 | | | | Brooklyn | NY | 11205 | | | First Class Mail |
| 8321043 | William Vitacco Associates LTD | 299 Broadway | 5th Floor | | | New York | NY | 10007 | | | First Class Mail |
| 8738440 | Williams Scotsman Inc | PO Box 91975 | | | | Chicago | IL | 60693 | Bankruptcies@willscot.com | | Email |
| 8738440 | Williams Scotsman Inc | 901 S Bond St St-600/Bankruptcy | | | | Baltimore | MD | 21231 | bankruptcies@willscot.com | | Email |
| 8321044 | Williams Scotsman Inc. | 35 Ford Lane | | | | Kearny | NJ | 07032 | | | First Class Mail |
| 8275178 | Williams Scotsman Inc. | P.O. Box 91975 | | | | Chicago | IL | 60693-1975 | | | First Class Mail |
| 8321033 | Willscot | 280 Skip Lane | | | | Bay Shore | NY | 11706 | | | First Class Mail |
| 8274901 | Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd Street | | | | New York | NY | 10017 | | | First Class Mail |
| 8314118 | Window Tech Systems, Inc. | PO Box 2260 | | | | Malta | NY | 12020 | dave@windowtechsystems.net | | Email |
| 8274913 | Wingate, Russotti, Shapiro & Halperin | Ryan J. Lawlor, Esq. | 420 Lexington Avenue, Suite 2750 | | | New York | NY | 10170 | | | First Class Mail |
| 8275191 | Wintech | 15 Old Stonebreak Road | P.O. Box #2260 | | | Malta | NY | 12020 | | | First Class Mail |
| 8275001 | Wisberg and Daughter Locksmith | 1600 Park Ave. | | | | South Plainfield | NJ | 07080 | | | First Class Mail |
| 8275108 | Won-Door Corporation | 1865 South 3480 West | | | | Salt Lake City | UT | 84104 | | | First Class Mail |
| 8493638 | Won-Door Corporation | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | collections@ncscredit.com | | Email |
| 8570564 | Won-Door Corporation | c/o NCS, 729 Miner Road | | | | Highland Heights | OH | 44143 | collections@ncscredit.com | | Email |
| 8570888 | Won-Door Corporation | c/o NCS, 729 Miner Road | | | | Highland Heights | OH | 44143 | collections@ncscredit.com | | Email |
| 8497971 | Won-Door Corporation | 1865 South 3480 West | | | | Salt Lake City | UT | 84104 | shilgeman@wondoor.com | | Email |
| 8630620 | Woodhaven Lumber and Millwork | 200 James Street | PO Box 709 | | | Lakewood | NJ | 08701 | | | First Class Mail |
| 8497972 | Woodhaven Lumber and Millwork | P.O. Box 709 | 200 James Street | | | Lakewood | NJ | 08701 | bpassarelli@woodhavenlumber.com | | Email |
| 8275836 | Woodlawn Electrical Supply, Inc. | 875 McLean Avenue | | | | Yonkers | NY | 10704 | | | First Class Mail |
| 8274997 | Work Zone Cam LLC | 650 East Crescent Avenue | | | | Upper Saddle River | NJ | 07458 | | | First Class Mail |
| 8275005 | XO Communications | 8851 Sandy Parkway | | | | Sandy | UT | 84070 | | | First Class Mail |
| 8275862 | Xtech | 13 Great Meadow Lane, Unit E | | | | East Hanover | NJ | 07936 | | | First Class Mail |
| 8275833 | Y&B Lighting & Electrical Supplies, LLC | 3722 Ft. Hamilton Parkway | | | | Brooklyn | NY | 11218 | | | First Class Mail |
| 8275552 | York Mechanical Corp | York International / JCI-UPG | 489 Fifth Ave, Mezz | | | New York | NY | 10017 | | | First Class Mail |
| 8630621 | YPO New Jersey | P.O. Box 597 | | | | Allendale | NJ | 07401 | | | First Class Mail |
| 8275578 | Zabransky Mechanical | 44 Mehrhof Road | | | | Little Ferry | NJ | 07643 | | | First Class Mail |
| 8275919 | Zabransky Mechanical | Nelson Zabransky | 44 Mehrhof Road | | | Little Ferry | NJ | 07643 | nelsonz@zabranskymechanical.com | | Email |
| 8275370 | Zaim Contractor Corp. | 36 John Steet | | | | Staten Island | NY | 10302 | | | First Class Mail |
| 8274864 | Zetlin & De Chiara LLP | Attn: Loryn Riggiola and Anazette Ray | 80 Bloomfield Avenue | | | Caldwell | NJ | 07006 | | | First Class Mail |
| 8321037 | ZL Land Surveying, LLC | 20 Lombard Drive | | | | West Caldwell | NJ | 07006 | | | First Class Mail |
| 8321038 | Zoom Video Communications Inc. | 55 Almaden Blvd. | 6th Floor | | | San Jose | CA | 95113 | | | First Class Mail |

# **Exhibit C**

SRF 37527

## Exhibit C

Latitude Vendor Service List

Served as set forth below

| NAME | EMAIL | METHOD OF SERVICE |
|------|-------|-------------------|
| 24/7 Fire Protection | chrisc@24-7fireprotection.com | Email |
| Aqua Design Group | alex@aquadesigngroup.com | Email |
| Door Supply of NJ, Inc. | lauracapewell@dsnj.net | Email |
| Eastern Services | hbuell@easternservices.com | Email |
| Europa Concrete Corp. | marco@europagrp.com | Email |
| Garden State Waste Management | ralph@gardenstatewastenj.com | Email |
| Greco Roman Tile | grecoromantile@yahoo.com | Email |
| High Concrete Group LLC | mtexeira@high.net | Email |
| i-Luminosity LED | mike@i-luminosity.com | Email |
| KMC Mechanical, Inc. | kmcoffice@kmcmechanicalinc.com | Email |
| Lynch Contracting LLC | klynch@lynchpower.com | Email |
| May Cabinets | stremblay@maycabinets.com | Email |
| MDS Construction Corp. | mdsoffice@optimum.net | Email |
| Midway Glass & Metal Installer | paulal@midwayglass.com | Email |
| Paladino Paving | sal@paladinopavingconcrete.com | Email |
| Salvi Steel Fabricators LLC | ssalvi@salvisteel.com | Email |
| Schaibles Mechanical | bill@schaiblesmechanical.com | Email |
| Schindler Elevator NJ | karen.haugaard@schindler.com | Email |
| Sign Engineers, Inc | jr@signengineers.net | Email |
| The Redline Group, Inc | awolsko@theredlinegroup.build | Email |