In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 10 Minerva Place LP, 10 Minerva Place Housing Development Fund Corporation, Project Renewal | 777 Terrace | | Hackensack | NJ | 07604 | |
| 10,000ft | Attn: Emily | 10500 NE 8th Street, Suite 1300 | Bellvue | WA | 98004 | |
| 10X CEO Coaching | P.O. Box 5117 | | Youngstown | OH | 44514 | |
| 1480 Realty LP | 141 Ayers Ct | Suite 1A | Teaneck | NJ | 07666 | |
| 190 Academy Urban Renewal LLC | 184-190 Academy Street | | Jersey City | NJ | 07036 | |
| 212 Services LLC | 167 Opal Street | | Elmont | NY | 11003 | |
| 24/7 Fire Protection | 146 Ralph St. | | Belleville | NJ | 07109 | |
| 24/7 Lifting | 838 McLean Avenue | | Yonkers | NY | 10704 | |
| 24/7 SECURITY AGENCY LLC | 838 McLean Avenue | | Yonkers | NY | 10704 | |
| 24/7 Security Agency, LLC | 2 Gregory Lane | | East Hanover | NJ | 07936 | |
| 25 Taylor Holding LLC | 2806 Sun Valley Way | | Florham Park | NJ | 07932 | |
| 2LS Consulting Engineering | 150 W. 30th St., Suite 401 | | New York | NY | 10001 | |
| 306 MLK BLVD Urban Renewal Company, LLC | 108 Church St. | | New Brunswick | NJ | 08901 | |
| 345 Main Street JV, LLC | 345 Main Street | | Madison | NJ | 07940 | |
| 360 Fire Prevention | 1061 Paulison Avenue | | Clifton | NJ | 07011 | |
| 5th Avenue Millwork, LLC | 185 5th Ave | | Paterson | NJ | 07524 | |
| 84 Lockwood LLC | 2-44 Cornelia St. | | Newark | NJ | 07105 | |
| A K Consulting Services | 3118 83rd Street | | East Elmhurst | NY | 11370 | |
| A&L Cesspool Service Corp. | D/B/A A & L Recycling | 38-40 Review Ave. | Long Island City | NY | 11101 | |
| A&L Doors & Hardware LLC | 375 E. 163rd Street | | Bronx | NY | 10451 | |
| A&S Fencing Co. | 43 Fingerboard Rd. | | Staten Island | NY | 10305 | |
| A. Mac | 185 Vreeland Avenue | | Midland Park | NJ | 07432 | |
| A-1 Locksmith | 348 Lafayette Ave | | Westwood | NJ | 07675 | |
| AA Construction One Corp | 427 Whitehead Avenue | | South River | NJ | 08832 | |
| AAA Fire Protection | 459 Tompkins Place | | Orange | NJ | 07050 | |
| Able Equipment Rental | 1050 Grand Blvd. | | Deer Park | NY | 11729 | |
| Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | S. Hackensack | NJ | 07606 | |
| ABM Enterprises NJ Inc | 62 Tintle Road | | Kinnelon | NJ | 07405 | |
| ABM Enterprises NJ Inc | 62 Tintle Road | | Kinnelon | NJ | 07405 | |
| ABS Environmental Services LLC | P.O. Box 483 | | Glenwood | NJ | 07418 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| AC Products, Inc | 3551 Plano Parkway. Suite 200 | | The Colony | TX | 75056 | |
| AC Video Solutions | 14 Meeker Court | | Roseland | NJ | 07068 | |
| Access- Able Designs, Inc | 8515 Waco Way | | Vero Beach | FL | 32962 | |
| Access Computer Floors, LLC | 79 Wellington Place | | Westwood | NJ | 07675 | |
| Accordant Company, LLC | 365 South Street | | Morristown | NJ | 07960 | |
| Accredited Lock Supply, Co. | P.O. Box 1442 | | Secaucus | NJ | 07096 | |
| Accurate Door & Hardware | 10 West End RoadP.O Box 539 | | Totowa, NJ | NJ | 07512 | |
| Accurate Lift Truck | 200 Cooper Rd. Po BOX 321 | | West Berlin | NJ | 08091 | |
| Ace Mentor Program of NJ | P.O. Box 200082 | | Newark | NJ | 07102 | |
| Acies Group LLC | 222 Passaic Avenue | | Fairfield | NJ | 07004 | |
| Acme Drapemaster of America | P.O. Box 192 | | Keasbey | NJ | 08832-0192 | |
| Acme Professional Inc. | 6649 Long Beach Court | | New Market | MD | 21774 | |
| Acme Sports | 32 East Central Avenue | | Pearl River | NY | 10965 | |
| Acro Contracting | 4318 Vireo Avenue | | Bronx | NY | 10470 | |
| Acro Contracting Corp | P.O. Box 92 | | Eastchester | NY | 10709 | |
| ACS Floors | 347 Broadway | | Passaic | NJ | 07055 | |
| Acudor Products | 80 Little Falls Road | | Fairfield | NJ | 07004 | |
| Adamas Building Services | 121 Newark Ave.Suite#545 | | Jersey City | NJ | 07302 | |
| Adler Tank Rentals | 5700 Las Positas Rd | | Livermore | CA | 94551 | |
| Adrian Rrapo | 421 Main Street | | Fort Lee | NJ | 07024 | |
| Advanced GPR Corporation | 6846 E Vernon Avenue | | Scottsdale | AZ | 85257 | |
| Advanced Roofing & Sheet Metal | 112 Greylock Avenue | | Belleville | NJ | 07109 | |
| Advanced Scaffold Services | 620 Oakwood Ave Rear | | West Hartford | CT | 06110 | |
| Advanced Scaffold Services | 650 Route 46 West | | Clifton | NJ | 07013 | |
| Advanced Scaffold Services | 620 Oakwood Ave Rear | | West Hartford | CT | 06110 | |
| Advantage Lumber | 601 Ohio Street | | Buffalo | NY | 14203 | |
| AEL | 21 Randolph Ave | | Avenel | NJ | 07001 | |
| AES Lighting Group | 32 S Jefferson Rd. Suite 2 | | Whippany | NJ | 07981 | |
| AF Supply | 1000 South 2nd St | | Harrison | NJ | 07029 | |
| AFA Protective Systems Inc | 961 Joyce Kilmer Avenue | | New Brunswick | NJ | 08902 | |
| AFEC | 131 Henry Street | | Freeport | NY | 11520 | |
| Ageeb, Jihad | 97 Columbia Avenue | | Nutley | NJ | 07110 | |
| Aggreko, LLC | P.O. Box 972562 | | Dallas | TX | 75397-2562 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| AGL Industries | 59-12 57th Street | | Maspeth | NY | 11378 | |
| Agra Masonry | 2546 East 13th StreetSuite #F2 | | Brooklyn | NY | 11235 | |
| AGS Plumbing & Heating Corp | 265 West Grand Street | 2nd Floor | Elizabeth | NJ | 07202 | |
| AH Harris | 160 Fairfield Road | | Fairfield | NJ | 07004 | |
| Air Group, LLC | 1 Prince Rd | | Whippany | NJ | 07981 | |
| Air Seal | 1961 Uitca Avenue | | Brooklyn | NY | 11234 | |
| Airweld | 791 3rd Ave | | Brooklyn | NY | 11232 | |
| AJD Enterprises of Clifton Par | 26 Deer Run Hollow | | Clifton Park | NY | 12065 | |
| AL, CAPRIOTTI | 15 Addison Road | | Howell | NJ | 07731 | |
| Alba | 237 West 35th Street, Suite 303 | | New York | NY | 10001 | |
| Aldo Design Group | 35 Hayward Ave | | Carteret | NJ | 07008 | |
| Alessandra Misc. Metalworks | 75B Mill Street | | Newton | NJ | 07860 | |
| Alex Figliolia Water & Sewer | 420 CARROLL STREET | | BROOKLYN | NY | 11215 | |
| All Brands Elevator Co. Inc. | 990 Soldier Hill Road | | Emerson | NJ | 07630 | |
| All City Glass and Fabricators | 1997 Utica Avenue | | Brooklyn | NY | 11234 | |
| All Finish Construction, Inc. | 34 Oakwood Road | | Hopatcong | NJ | 07843 | |
| All My Friends LLC | 10 Maple Street | | Summit | NJ | 07901 | |
| All Season Movers, Inc. | 12 Breiderhoft Road | | Kearny | NJ | 07032 | |
| All Stars Project, Inc. | 33 Washington Street | | Newark | NJ | 07102 | |
| All State Sprinkler Corp. | 1869 White Plains Road | | Bronx | NY | 10462 | |
| All State Sprinkler Corp. | 1869 White Plains Road | | Bronx | NY | 10462 | |
| All State Sprinkler Corp. | 1869 White Plains Road | | Bronx | NY | 10462 | |
| All Suffolk Materials | 910 Middle Country Road | | Selden | NY | 11784 | |
| Allan Myers, L.P. | 1805 Berks Road | | Worcester | PA | 19490 | |
| Allglass Systems, LLC | 34B Noeland Avenue | | Penndel | PA | 19047 | |
| Allied Building Products | 245, 42nd St | | Brooklyn | NY | 11232 | |
| Allied Environmental Signage | 69 Megill Road | | Farmingdale | NY | 07727 | |
| Allied Fire & Safety Equipment | 517 Green Grove Road | P.O. Box 607 | Neptune | NJ | 07754-0607 | |
| Allied Metal | 3223 Dell Avenue | | North Bergen | NJ | 07047 | |
| Allmark Door | 15 Stern Ave | | Springfield | NJ | 07081 | |
| Allstate Electrical | 10 Railroad Avenue | | Ridgefield Park | NJ | 07660 | |
| Almstead Tree & Shrub Care Co. | 504 High Mountain Road | | North Haledon | NJ | 07508 | |
| Altona Custom Metal Works | 23 North Washington Avenue | | Little Ferry | NJ | 07643 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Amano McGann Inc | 140 Harrison Avenue | | Roseland | NJ | 07068 | |
| Ambient Flooring | 1116 Edgewater Ave. | | Ridgefield | NJ | 07657 | |
| Amboy Floors Inc. | 381 Smith Street | | Perth Amboy | NJ | 08861 | |
| AMCS Environmental | 244 5th Avenue | | New York | NY | 10001 | |
| AME Inc. | 1275 Bloomfield Avenue | Building 2 - Suite 17B | Fairfield | NJ | 07004 | |
| AMEC Electric LLC | 125 Liberty Street | | Metuchen | NJ | 08840 | |
| Amergy Electric | 65 Broadway, Suite 1804 | | New York | NY | 10006 | |
| America Enterpise Corp. | 822 Lincoln Blvd.Unit 1 | | Middlesex | NJ | 08846 | |
| American Arbitration Associati | 1301 Atwood Avenue, Suite 211N | | Johnston | RI | 02919 | |
| American Bath Resurfacing | 5 Santiago Drive | | Brick | NJ | 08723 | |
| American B-B-Q | 94-1 Ford Road | | Denville | NJ | 07834 | |
| American Coring & Supply | 89 Susan St | | Toms River | NJ | 08755 | |
| American Dream Gerard LLC | 7062 Lanewood Ave. #15 | | Los Angeles | CA | 90028 | |
| American Elite Contracting Cor | 81 Jeffryn Blvd. | Suite F | Deer Park | NY | 11729 | |
| American Express | PO Box 360001 | | Ft. Lauderdale | FL | 07604 | |
| American Flooring Systems, Inc | 707 Moore Station Industrial Park | | Prospect Park | PA | 19076 | |
| American Harlequin Corporation | 1531 Glen Avenue | | Moorestown | NJ | 08057 | |
| American Lawn & Sprinkler | 31 Park Ave | | Englishtown | NJ | 07726 | |
| American Layout and Surveying | 436 West Commodore Blvd | Suite 1 | Jackson | NJ | 08527 | |
| American Overhead Door & Dock | 2081B Hartel St | | Levittown | PA | 19057 | |
| American Pile & Foundation LLC | 61 County Line Road | | Somerville | NJ | 08876 | |
| American Woodcraft LLC. | P.O. Box 1475 | | Secaucus | NJ | 07096-1475 | |
| Americore Drilling | 12-11 38th Ave | | Long Island City | NY | 11101 | |
| Ametco Manufacturing Corp | 4326 Hamann Pkwy PO Box 1210 | | Willoughby | OH | 44096 | |
| AMG Heavy Glass and Metal | 333B Route 46 West | Suite120B | Fairfield | NJ | 07004 | |
| Amptek Electric LLC | 84 Ethel Avenue | | Hawthorne | NJ | 07506 | |
| Amtech Electric Company | 855 Valley Road | | Watchung | NJ | 07069 | |
| AmTrust North America, Inc. | P.O. Box 94557 | | Cleveland | OH | 44101-4557 | |
| ANCO Concrete, LLC | 35 John Street | | Haledon | NJ | 07508 | |
| Ancora Engineering | 260 West 36th Street | | New York | NY | 10018 | |
| Andrea Calderon | 500 Frank E. Rodgers Blvd S. | | Harrison | NJ | 07029 | |
| Andrew Goetting | 2111 Evergreen Lane | | Point Pleasant | NJ | 08742 | |
| Andrew McLaughlin | 6171 Liebig Avenue | | Bronx | NY | 10471 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| ANS Consultants, Inc. | 4405 South Clinton Avenue | | South Plainfield | NJ | 07080 | |
| Anterra Technology LLC | 4501 Cartwright RoadSuite 204 | | Missouri City | TX | 77459 | |
| Anthony Bruno | 83 Keats Drive | | New Winsor | NY | 12553 | |
| Anthony Isidori | 36 Summer Street | | Emerson | NJ | 07630 | |
| Anthony Mazza | 188 Pine Island Turnpike | | Warwick | NY | 10990 | |
| Anthony Peluso | 721 Bushkill Road | | Nazareth | PA | 18064 | |
| Anvil Craft Corp. | 1005 Aspen St. | | Easton | PA | 18042 | |
| AO Door | 1841 Monetary Lane, Suite 130 | | Carrollton | TX | 75006 | |
| Apex Copy & Print LLC. | 8 Johnson Avenue | | Hackensack | NJ | 07601 | |
| Apple Coring & Sawing, LLC | 350 Market Street | | Kenilworth | NJ | 07033 | |
| Appliance Brokers Inc. | 2B Corn Road | | Dayton | NJ | 08810 | |
| Aqua Design Group | 5801 Avenue J | | Brooklyn | NY | 11234 | |
| Aqua Plumbing and Heating | 3324 Delavall Avenue | | Bronx | NY | 10475 | |
| Aqua Plumbing and Heating | JPK drafting | 402 Kristines Way | Harelysville | PA | 19438 | |
| Arbon Equipment Coproration | 25464 Network Place | | Chicago | IL | 60673-1254 | |
| ARC Document Solutions, LLC | 1510 Chester Pike, Suite 120 | | Eddystone | PA | 19022 | |
| Arc Interior Construction | 303 5th Avenue | Suite 205 | New York | NY | 10016 | |
| Archatrak | 1288 N 14th Ave | | Bozeman | MT | 59715 | |
| Architect Robert E. Donahue | 14 Main Street | Suite 305 | Madison | NJ | 07940 | |
| Architectural Design Panel | 95 Cooper Ave | | Upper Montclair | NJ | 07043 | |
| Architectural Metal Fabicators | 66 Grant Avenue | | Carteret | NJ | 07008 | |
| Architectural Millwork Man. | 1 Closter Commons, #119 | | Closter | NJ | 07624 | |
| Architectural Testing, Inc. | P.O. Box 419241 | | Boston | MA | 02241-9241 | |
| ArchMills Doors & Hardware | 21 Van Natta Drive | | Ringwood | NJ | 07456 | |
| Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | | Hamilton | NJ | 08690 | |
| Arena 3D Holdings, Inc | 291 Evans Way | | Somerville | NJ | 08876 | |
| Arnulfo Flores | 39 Virginia Street | | South River | NJ | 07882 | |
| Arqui300 LLC | 6116 Stegen Drive | | Alexandria | VA | 22310 | |
| Arrow Elevator | 4 Cecilia Court | | Vernon | NJ | 07462 | |
| Arsenal Scaffold - New York | 94 Jersey Street | | West Babylon | NY | 11704 | |
| Artificial Plants Unlimited | 6056 Corte Del Cedro | | Carlsbad | CA | 92011 | |
| Artisan Tile & Marble Co. Inc. | 468 Elizabeth Avenue | | Somerset | NJ | 08873 | |
| ASAP Garage Door Services | 608 Deal Rd | | Ocean Township | NJ | 07712 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Ascape Landscaping & Constr. | 634 Route 303 | | Blauvelt | NY | 10913 | |
| ASF Construction Inc. | 45 Church Street | | Tarrytown | NY | 10591 | |
| ASG Pest Control | 26 Railroad Avenue, #336 | | Babylon | NY | 11702-2216 | |
| Ashby Fuel Oil Corp. | 99 Beachwood Ave | | New Rochelle | NY | 10801 | |
| ASPT | P.O. Box 427 | | Rancho Cucamonga | CA | 91729 | |
| ASSA ABLOY Entrance Systems | 300 Horizon CenterSuite 302, P.O. Box 519 | | Hamilton | NJ | 08691 | |
| ASSA ABLOY Entrance Systems | 300 Horizon Center, Suite 302 | | Hamilton | NJ | 08690 | |
| Assurance Title Services, LLC | 35 James Street | | Newark | NJ | 07102 | |
| Assured Environments | 45 Broadway10th Floor | | New York | NY | 10006 | |
| AST Engineering Corp. | 96 Freneau Avenue | Suite 12 | Matawan | NJ | 07747 | |
| Atlantic Building Specialites | 4000 Bordentown AvenueSuite 11 | | Sayreville | NJ | 08872 | |
| Atlantic Concrete Cutting, Inc | 396 N. Pemberton Road | P.O. Box 98 | Mt. Holly | NJ | 08060 | |
| Atlantic Engineering | Laboratories, Inc.21 Randolph Ave. | | Avenel | NJ | 07001 | |
| Atlantic Environmental Solutio | 5 Marine View Plaza | Suite 303 | Hoboken | NJ | 07030 | |
| Atlantic Fire Protection | 53 Blevins Ave. | | Middletown, NJ 07748 | NJ | 07748 | |
| Atlantic Pool Leak Detection | PO Box 28 | | Marlboro | NJ | 07746 | |
| Atlantic Prefab | 49 Hancock Street | | Manchester | NH | 03101 | |
| Atlantic Traffic & Design | 35 Technology Drive | | Warren | NJ | 07059 | |
| Atlas Party Rentals | 554 South Columbus Avenue | | Mount Vernon | NY | 10550 | |
| Audible Inc. | One Washington Park | | Newark | NJ | 07102 | |
| Audrey Signs | 600 W. 57th Street, 3rd Ave | | New York | NY | 10019 | |
| Aura Interiors Services LLC | 238 Coupe Place | | North Arlington | NJ | 07031 | |
| Aura Specialties LLC | 42 John StreetSuite 1B | | Bloomfield | NJ | 07003 | |
| Aura Specialties LLC | 448 River Road | Suite A | Nutley | NJ | 07110 | |
| Aura Specialties LLC | 448 River Road | Suite A | Nutley | NJ | 07110 | |
| Autodesk BIM360 | Attn: Dolio Kafri | 111 McInnis Parkway | San Rafael | CA | 94903 | |
| Autodesk, Inc. | P.O. Box 7247-8747 | | Philadelphia | PA | 19170-8747 | |
| Automated Security | PO Box #43 | | Goodville | PA | 17528 | |
| Autostone Floor Systems | 3309 Matrix Dr | | Richardson | TX | 75082 | |
| Avila Fine Arts Ltd. | 1850 C Burnt Mills Road | | Bedminster | NJ | 07921 | |
| Avis Car Rental | 1570 S. Washington Avenue | | Piscataway | NJ | 08854 | |
| AWT Environmental Services Inc | PO Box 128 | | Sayerville | NJ | 08871 | |
| B&G Mech LLC | 15 Canal Place | 4th Floor | Bronx | NY | 10451 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Bachi & Son Corp. | 63 Brendon Hill Road | | Scarsdale | NY | 10583 | |
| BACO Enteprises, Inc. | 230 Homestead Road | Unit 2 | Hillsborough | NJ | 08844 | |
| BACO Enterprises, Inc. | 1190 Longwood Avenue | | Bronx | NY | 10474 | |
| Bailey's Square Janitorial | Services, Inc11 Marcy Street | | Freehold | NJ | 07728 | |
| Bailey's Square Janitorial Services, Inc | 11 Marcy Street | | Freehold | NJ | 07728 | |
| Barcia Bros Fence | 514 River Drive | | Garfield | NJ | 07026 | |
| Barker, Raymond | 781 Applewood Court | | Jacksonville | NJ | 08527 | |
| Barone Steel Fabricators, Inc | 128 44th Street | | Brooklyn | NY | 11232 | |
| Barrett Roofs, Inc. | 21 Ise Street | | South Hackensack | NJ | 07606 | |
| Bath Fitter | 340 Sandshore Rd | Suite 8 | Hackettstown | NJ | 07840 | |
| Bay Restoration Corp. | 3247 62nd Street | | Woodside | NY | 11377 | |
| Baybrent TIle Corporation | 1637 Sycamore Avenue | | Bohemia | NY | 11716 | |
| Bayshore Soil Management | 75 Crows Mill Road PO Box 290 | | Keasby | NJ | 08832 | |
| BB Solutions, LLC | PO Box 225 | | Millington | NJ | 07946 | |
| BBS Construction | 362 Kinderkamack Road | | Westwood | NJ | 07675 | |
| Becht Engineering BT, Inc. | 150 Allen RoadSuite 301 | | Basking Ridge | NJ | 07920 | |
| Bedrock Plumbing & Heating | 97-26 99th Street | | Ozone Park | NY | 11416 | |
| Bel-Con Construction Services | 26 Wallace Street | | Belleville | NJ | 07109 | |
| Bella Group, LLC | 1849 New Hampshire Ave | | Toms River | NJ | 08755 | |
| Bella Vista Industries,LLC | 400 Passaic ave, suite 103 | | East Newark | NJ | 07029 | |
| Belmont Glass & Mirror Company | 134 Ellis Avenue | | Irvington | NJ | 07111 | |
| Benchmark Acoustics, Inc. | 3 Brookside AvenueSuite 101 | | New Brunswick | NJ | 08901 | |
| Benco Inc. | 10 Madison RoadUnit E | | Fairfield | NJ | 07004 | |
| Bender Electric | 1 Milltown Court | | Union | NJ | 07083 | |
| Bender Enterprises | 1 Milltown Court | | Union | NJ | 07083 | |
| Benhar Office Interiors | 148 West 37th Street, 12th Floor | | New York | NY | 10018 | |
| Bens Masonry | 255 California Road | | Morgantown | PA | 19543 | |
| Bergen Concrete Masonry, Inc. | 128 Berger Street | | Wood Ridge | NJ | 07075 | |
| Bergen County Register | One Bergen County Plaza | | Hackensack | NJ | 07601 | |
| Best Deal Contractors LLC | 176 Cedar Street | | Garfield | NJ | 07026 | |
| Best Way Electrical Co, Inc. | 82 Sterling Avenue | | Jersey City | NJ | 07305 | |
| Bethlehem Precast | 835 E. North Street | | Bethlehem | PA | 18017 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Beucler Tree Experts LLC | 48 Harold St Tenafly, NJ 07670 | | tenafly | NJ | 07670 | |
| BFI | 10 Lanidex Center West | | Parsippany | NJ | 07054 | |
| BGM Engineering, LLC | 65 High Ridge RoadMailbox 152 | | Stamford | CT | 06905 | |
| Big Apple Renovation Inc | 335 Throop Ave | Suite 5 | Brooklyn | NY | 11221 | |
| Big R Bridge | 19060 County Road 66 | | Greely | CO | 80631-9664 | |
| Bilco Company C/O Fontana Metals Sales | 3120 Express Dr. S. | | Islandia | NY | 11749 | |
| Bildisco Mfg. | 21 Central Avenue | | West Orange, | NJ | 07052 | |
| Bio Med Associates, Inc. | 4 Main Street | | Flemington | NJ | 08822 | |
| Blanco Design, Inc | 162-10 Powells Cove Blvd | | Beechhurst | NY | 11357 | |
| Blizzard P&S Fence Corp. | 722 Madison Avenue | | Paterson | NJ | 07501 | |
| Blue Ember Technologies | 7560 Main Street | | Sykesville | MD | 21784 | |
| Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | | North Brunswick | NJ | 08902 | |
| Bluworld of Water, LLC. | 3093 Caruso Ct. | Suite 40-B | Orlando | FL | 32806 | |
| BMC Builder Corp. | 172-43 Henel Road | | Jamaica | NY | 11432 | |
| Boardman Fire Extinguisher | 649 Haddon Avenue | | Collingswood | NJ | 08108 | |
| Boccia Inc. | 168 Broadway | | Garden City Park | NY | 11040 | |
| Bohler Engineering | 335 Technology Drive | | Warren | NJ | 07059 | |
| Bold Mfg & Supply | 4310 Willow Springs Rd. | | Austin | TX | 78745 | |
| Boleslaw Brzezinski | 43 Sandalwood Dr | | Clark | NJ | 07066 | |
| Boon Edam | 402 McKinney Parkway | | Lillington | NC | 27546 | |
| Boro Park Lumber | 470 Kent Ave | | Brooklyn | NY | 11211 | |
| Borough of Elmwood Park | 182 Market Street | | Elmwood Park | NJ | 07407 | |
| Borough of Fair Lawn | 08-01 Fair Lawn Avenue, #216 | | Fair Lawn | NJ | 07410 | |
| Bost Concrete | 251 Prospect Drive | | Brick | NJ | 08724 | |
| Bowman Consulting | 54 Horsehill Road | | Cedar Knolls | NJ | 07927 | |
| Boy Scouts of America | 1325 W. Walnut Hill Lane | | Irving | TX | 75038 | |
| Boyd Mechanical | 717 B East 135th Street | | Bronx | NY | 10454 | |
| Boyd Mechanical | 9401 Railroad Avenue | | North Bergen | NJ | 07047 | |
| Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Brandon Alviano | 339 Jefferson Road | | Parsippany | NJ | 07054 | |
| BRB Ceramic Tile, Marble & | Stone, Inc.1603 Dorsett Dock Road | | Point Pleasant | NJ | 08742 | |
| Breast Friends of Pennsylvania | PO Box 935 | | Stroudsburg | PA | 18360 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Brendan Murray | 6 Yardley Place | | Mendham | NJ | 07945 | |
| Brennan, Ryan | 339 Jefferson Road | | Parsippany | NJ | 07054 | |
| Brian Shea | 24 Avenue At Port Imperial #438 | | West New York | NJ | 07093 | |
| Brian Trematore Plumbing & | Heating, Inc. | 5 Daniel Road East | Fairfield | NJ | 07004 | |
| Brian Trematore Plumbing & Heating Inc. | 5 Daniel Road East | | Fairfield | NJ | 07004 | |
| Brickhouse Construction, Inc. | 2001 Route 46Suite 310 | | Parsippany | NJ | 07054 | |
| Bridge Builders Newark | 211 Warren St.,  #23 | | Newark | NJ | 07103 | |
| Bridgewell Resources, LLC | P.O. Box 912368 | | Denver | CO | 80291-2368 | |
| Bright Star Service Inc | 126 20th Street | | Brooklyn | NY | 11232-1253 | |
| Brook-Island Fuel Oil Inc. | 1682 86th Street | | Brooklyn | NY | 11214 | |
| Brookside Environmental | 22 Ocean Avenue | | Copiague | NY | 11726 | |
| Brother Security One LLC | 502 Bay Street | | Staten Island | NY | 10304 | |
| Brothers Carpet & Flooring | 50 Johnson Avenue | | Hackensack | NJ | 07601 | |
| Brother's Carpet & Flooring | 50 Johnson Avenue | | Hackensack | NJ | 07601 | |
| Bruno Costa | 172 East Hill Road | | Colonia | NJ | 07067 | |
| BRYX Construction Management | 6 Yardley Place | | Mendham | NJ | 07945 | |
| Buckley King LPA | 1400 Fifth Third Center | | Cleveland | OH | 44114-2652 | |
| Builders General | 15 Sycamore Avenue | | Little Silver | NJ | 07739 | |
| Builders Political Action Committee | One Washington Boulevard, Suite 5 | | Robbinsville | NJ | 08691 | |
| BuildingConnected, Inc. | 600 California Street | 15th Floor | San Francisco | CA | 94109 | |
| Bullet Electric, Inc. | 45 Carlton Avenue | | East Rutherford | NJ | 07073 | |
| Burke Metals | 1804 Appleton Way | | Whippany | NJ | 07981 | |
| Bursese Electric, Inc. | 1275 Bloomfield Avenue 1 - 6A | | Fairfield | NJ | 07004 | |
| Bushwick Metals LLC | 560 North Washington Avenue | | Bridgeport | CT | 06604 | |
| Butler Sign Company | 582 Fairfield Road | | Wayne | NJ | 07470 | |
| C Restoration Inc. | 790 Bloomfield AvenueSuite D-1 | | Clifton | NJ | 07012 | |
| C Restoration Inc. | 9 Old Farm Road | | North Caldwell | NJ | 07006 | |
| C&B Consulting Engineers LLC | 14 Endeavor BoulevardSuite 101 | | East Windsor | NJ | 08520 | |
| C&S Fencing, Inc. | 75-77 Midland Avenue | | Elmwood Park | NJ | 07407 | |
| C.H. Briggs | 32 Riverview Drive | | Wayne | NJ | 07470 | |
| C.V. Electric, Inc. | 213 Park Lane | | Wayne | NJ | 07470 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| C2EM Urban LLC | 391 Littleton Ave | | Newark | NJ | 07103 | |
| C3 Partners | 948 Sinclair Avenue | | Staten Island | NY | 10309 | |
| Cablevision | P.O. Box 742698 | | Cincinnati | OH | 45274-2698 | |
| CAD Whispering LLC | 203 S Clinton Ave | | Wenonah | NJ | 08090 | |
| CadMakers | 100-2285 Clark Drive | | Vancouver | British Co | V5N3G9 | |
| Cahill Strategies | 100 Broadhollow Road, Suite 307 | | Farmingdale | NY | 11735 | |
| Caitlyn Kroeger | 5A Atno Avenue | | Morristown | NJ | 07960 | |
| Caitlyn Kroeger | 3 Baldwin Drive | | New Providence | NJ | 07974 | |
| CallAhead | 304 Crossbay Blvd | | Broad Channel | NY | 11693 | |
| CallStream Communications Inc. | PO Box 1767 | | Olney | MD | 20830 | |
| Camerato Landscape | 10 Cross Avenue | | South Amboy | NJ | 08879 | |
| Cannella Roofing Inc. | 783 Market Street | | Paterson | NJ | 07513 | |
| Caola & Company Inc | 2 Crossroads Drive | | Trenton | NJ | 08691 | |
| Capital Awning Company | 105-15 180th Street | | Jamaica | NY | 11422 | |
| Capitol Fire Sprinkler Company | 51-59 59th Place | | Woodside | NY | 11377 | |
| Cara Graphics, Inc. | 311 Rt. 46 West | | Fairfield | NJ | 07004 | |
| Carbonite Inc. | DEPT CH 17997 | | Palatine | IL | 60055-7997 | |
| Cardella Trucking Co. | P.O. Box 57 | | Laurel | NY | 11948 | |
| Cardella Waste | PO Box 1085 | | Brattleboro | VT | 05302 | |
| Cargo Partner GmbH | Fuerstenweg 176 | | Innseburck | | 06020 | Austria |
| Carlin-Simpson & Associates | 61 Main Street | | Sayreville | NJ | 08872 | |
| Carlos Southerland | 339 Jefferson Road | | Parsippany | NJ | 07054 | |
| Carl's Fencing & Decking | 1579 Route 9 | | Toms River | NJ | 08755 | |
| Carner Brothers | PO  Box 11610 Steel Court | | Roseland | NJ | 07068 | |
| Carolina Docking Equipment | 6100 Rozzelles Ferry Road | | Charlotte | NC | 28216 | |
| Carpet Fashions | 501 Fifth Avenue | Suite #1114 | New York | NY | 10017 | |
| Carretta USA Inc. | 1500 Route 517Suite 210 | | Hackettstown | NJ | 07840 | |
| Carson Corporation | 171 Route 94 | | Lafayette | NJ | 07848 | |
| Carteret Disposal, Inc. | 33 Rodgers Street | | Avenel | NJ | 07001 | |
| Casa Redimix Concrete Corp. | 886 Edgewater Rd | | Bronx | NY | 10474 | |
| Casino Plumbing & Heating | 485 Cliff Street | | Fairview | NJ | 07022 | |
| Cassone Leasing Inc. | 1950 Lakeland Avenue | | Ronkonkoma | NY | 11779 | |
| Castillo Iron Works | 1033 Webster AvenueCorner 165th St. | | Bronx | NY | 10456 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Catholic Charities USA | 2050 Ballenger Ave, Suite 400 | | Alexandria | VA | 22314 | |
| Cavanaugh Wall Solutions, Inc | 602 Jeffers CircleSuite 103 | | Exton | PA | 19341 | |
| Cavo Design Build | 600 Jersey Ave Unit F | | Gloucester City | NJ | 08030 | |
| CCA Construction Consulting As | 225 Broadway Suite 1440 | | New York | NY | 10007 | |
| CCM Roofing | 105 Bloomingdale Road | | Hicksville | NY | 11801 | |
| C-CO Technology Inc. | 87 South Main Street | | Newton | CT | 06470 | |
| C-Dasco | 621 Morsetown Road | | New Milford | | 07480 | |
| CDF Distributors | 1000 Conroy Place | | Easton | PA | 18040 | |
| Cedar Hill Electric LLC | 23 3rd Avenue | | Little Falls | NJ | 07424 | |
| Central Jersey Nurseries, Inc. | 28 Hamilton Road | | Hillsborough | NJ | 08844 | |
| Central Jersey Wrecking and | Recycling, Inc.459 Black Horse Lane | | North Brunswick | NJ | 08902 | |
| Centrim Electirc | 439-B RT. 34 | | Matawan | NJ | 07747 | |
| Centron Enterprises | 23 N. Michigan Avenue | | Kenilworth | NJ | 07033 | |
| Cerebral Palsey Foundation | 3 Columbus Circle, 15th Floor | | New York | NY | 10019 | |
| Chad Debolt | 190 Preston Drive | | Gillette | NJ | 07933 | |
| Champion Disposal | 5900 Sylon Blvd. | | Hainesport | NJ | 08036 | |
| Champion lock & Security | P.O. Box 115 | | Commack | NY | 11725 | |
| Charles Minetti | 21 Mountainside Road | | Mendham | NJ | 07945 | |
| Charlies' Lock-Safe & Key | 4 Midfield Street | | Sicklerville | NJ | 08081 | |
| Chase Fire Products | P.O. Box 220362 | | Brooklyn | NY | 11222 | |
| Cherry Hill Janitorial Service | 45 Ann Drive | | Tabernacle Township | NJ | 08088 | |
| Chief Energy Corporation | 918 McDonald Avenue | | Brooklyn | NY | 11218 | |
| Chiesa Shahinian & | Giantomasi PC | One Boland Drive | West Orange | NJ | 07052 | |
| Choice Cabinetry LLC | 61 5th Street | | Somerville | NJ | 08876 | |
| Choice Logistics Group , LLC | PO Box 1583 | | Jackson | NJ | 08527 | |
| Chris Johnson | 15 Balbrook | | Mendham | NJ | 07945 | |
| Christian Clumpus | 1030 Gardens Street, Apt. 1 | | Hoboken | NJ | 07030 | |
| Christine Taylor | 922 Columbia Avenue | | Palmyra | NJ | 08065 | |
| Christopher Kaiser Memorial Fund (Gofundme.com) | 855 Jefferson Avenue | | Redwood City | CA | 94063 | |
| Chutes Enterprises | 1011 Westwood Avenue | | Staten Island | NY | 10314 | |
| CI-Group | 10 Salem Park | PO Box 461 | Whitehouse | NJ | 08888 | |
| Citiwide Industries Corp. | 131 Lombardy St | | Brooklyn | NY | 11222 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| City Contracting, Inc. | 62 Bog & Valley Lane | | Lincoln Park | NJ | 07035 | |
| City Erectors, Inc. | 44 Fairfield Place | | West Caldwell | NJ | 07006 | |
| City Fire Equipment | 733 Ridgedale Avenue | Suite 203 | East Hanover | NJ | 07936 | |
| City of Newark | Dept. of Engineering255 Central Avenue | | Newark | NJ | 07103 | |
| City of Newark | 239 Central Ave. | | Newark | NJ | 07103 | |
| City of Newark | 22 Franklin St | | Newark | NJ | 07102 | |
| City of Newark, Department of Engineering | 255 Central Avenue | | NEWARK | NJ | 07103 | |
| City of Newark/Water | P.O. Box 64000 | | Newark | NJ | 07101-8068 | |
| City of Newark-Payroll Tax | P.O. Box 70501 | | Newark | NJ | 07101-0139 | |
| City of Summit | 512 Springfield Avenue | | Summit | NJ | 07901 | |
| City Transit Mix, Inc. | 104-17 148th Street | | Jamaica | NY | 11435 | |
| City-Gates | 15-20 129th Street | | College Point | NY | 11356 | |
| CKG Contractors | 177 Parsippany Rd. | | Parsippany | NJ | 07054 | |
| Classic Design Awards | 6128 Lincoln Ave | | Morton Grove | IL | 60053 | |
| Classic Sport Floors | 150 Cooper Road | Suite H-21 | West Berlin | NJ | 08091 | |
| Claudette Scott | 1002 Findlay avenue | | Bronx | NY | 10456 | |
| Clean Earth Matters LLC | 208 Brunswick Avenue | | Trenton | NJ | 08618 | |
| Clearflow | 15 Roberts Road | | Warren, NJ | NJ | 07059 | |
| Clem's Ornamental Iron Works | 110 11th Street | | Piscataway | NJ | 08854 | |
| Clifton Architectural Glass | 15 Just Road | | Fairfield | NJ | 07004 | |
| CloudNexa | The Navy Yard, Quarters A | 1413 Langly Ave | Philadelphia | PA | 19112 | |
| Cloudnexa Inc | 150 Rouse Blvd | | Philadelphia | PA | 19112 | |
| CMC Composites LLC | 870 Route 530, Ste 12 | | Whiting | NJ | 08759 | |
| CME Engineering and Design | 10407 Union Turnpike | | Forest Hills | NY | 11375 | |
| CMSA | P.O. Box 221 | | Liberty Corner | NJ | 07938 | |
| Coastal Concrete Services | 1016 Highway 33 | | Freehold | NJ | 07728 | |
| Coastal Development | 11 Ralph Place | | Jackson | NJ | 08527 | |
| Coffey Brothers, Inc. | 2559 Rt. 9 North | | Howell | NJ | 07731 | |
| Colgate Enterprise Corp. | 1470 Brukner Blvd | | Bronx | NY | 10473 | |
| Colony Hardware | P.O. Box 21216 | | New York | NY | 10087 | |
| Columbia Works, LLC | 25 Columbia Street | | West Orange | NJ | 07052 | |
| Columbian Iron Works, Inc. | 332 Vreeland Avenue | | Paterson | NJ | 07513 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Colvent Inc. | 325 West 38th Street | | New York | NY | 10018 | |
| Comcast | P.O. Box 1577 | | Newark | NJ | 07101-1577 | |
| Comcast Business Services | 676 Island Pond Road | | Manchester | NH | 03109 | |
| Commercial Draperies Unlimited | 801 East Boston Post Road | | Mamaroneck | NY | 10543 | |
| Commercial Roofing Specialties | P.O. Box 48120 | | Atlanta | GA | 30362 | |
| Commercial Technology | Contractors Inc | 152 Huron Avenue | Clifton | NJ | 07013 | |
| Commercial Technology | 152 Huron Avenue | | Clifton | NJ | 07013 | |
| Commercial Technology Contractors Inc | 152 Huron Avenue | | Clifton | NJ | 07013 | |
| Community FoodBank of New Jersey | 31 Evans Terminal | | Hillside | NJ | 07205 | |
| Community Hope | 959 US-46 #402 | | Parsippany | NJ | 07054 | |
| Complete Security Systems | 94 Vanderburg Rd | | Marlboro | NJ | 07746 | |
| Comprehensive Flooring | Contractors Corp | 2 Rock Road | Long Valley | NJ | 07853 | |
| Con Edison | 4 Irving Place | | New York | NY | 10003-0987 | |
| Con Edison | 511 Theodore Fremd Ave. | | Rye | NY | 10580 | |
| Concentra | Occupational Health Centers of NJPO Box 8750 | | Elkridge | MD | 21075 | |
| Concrete Cutting Co. Inc. | 48 Beech Street | | Port Chester | NY | 10573 | |
| Concrete Scanning & Imaging | 3 Longview Dr. | | waldwick | NJ | 07463 | |
| Concrete Systems, Inc. | 300 Wilson Ave | | Newark | NJ | 7105 | |
| Concrete Works East | 349 Drunhams Corner Road | | East Brunswick | NJ | 08816 | |
| ConEdison | 30 Flatbush Avenue | | Brooklyn | NY | 11217 | |
| Conewago Precast | 660 Edgegrove Road | P.O. Box 407 | Hanover | PA | 17331 | |
| Consolidated Carpet | 455 Washington Avenue | | Carlstadt | NJ | 07072 | |
| Consolidated Scaffold Corp | 3969 Merritt Avennue | | Bronx | NY | 10466 | |
| Constant Insulation & | Contracting | 25-10 Newton Avenue | Astoria | NY | 11102 | |
| Construction BI | Attn: Jason Ramsey | 2266 E. Main Street, Suite D | Columbus | OH | 43209 | |
| Construction BI, LLC | 361 S. Roosevelt Ave. | | Columbus | OH | 43209 | |
| Construction Directions Group | 257 Saw Mill River Road | | Elmsford | NY | 10523 | |
| Construction Repair NYC | 14415 222nd St. | | Springfield Gardens | NY | 11413 | |
| Construction Specialties | P.O. Box 415278 | | Boston | MA | 02241-5278 | |
| Consulting Services | of America, Inc.P.O. Box 329 | | Belmar | NJ | 07719 | |
| Contemporary StaffingSolutions | CenterPointe at East Gate | 161 Gaither Drive, Suite 210 | Mt. Laurel | NJ | 08054 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Control Point Associates, Inc. | 35 Technology Drive | | Warren | NJ | 07059 | |
| Control Services LLC | P.O. Box 269 | | Bayonne | NJ | 07002 | |
| Cook, Maran & Associates, Inc. | 461 Pantigo Road | | East Hampton | NY | 11937 | |
| Cooper Electric Supply Co. | P.O. Box 415925 | | Boston | MA | 02241-5925 | |
| Coral Latam LLC | 390 Broadway4th Floor | | New York | NY | 10013 | |
| Core Architectural Systems Inc | 14 Worlds Fair Drive | Unit J | Somerset | NJ | 08873 | |
| Core Scaffold System, Inc. | 417 Myrtle Ave. | Suite 14 | Brooklyn | NY | 11205 | |
| Cornerstone Contracting, Inc. | 224 E. Highland Pkwy | | Roselle | NJ | 07203 | |
| Corona Concrete Pumping | 42-14 College Point Blvd | | Flushing | NY | 11355 | |
| CORSERVA | 8251 Presidents Drive | | Orlando | FL | 32809 | |
| Costa's Architectural Woodwork | 248 Montgomery St | | Bloomfield | NJ | 07003 | |
| County Environmental Company | 461 New Churchmans Road | | New Castle | DE | 19720 | |
| Cova Concrete Pumping | 146-62 106 Avenue | | Jamaoca | NY | 11435 | |
| Covenant House NJ | 45 West Lane | | Madison | NJ | 07940 | |
| Coverall | 1050 Wall Street West | | Lymdhurst | NJ | 07071 | |
| Coverall Stone | 19050 13th Pl Suite 102 | | Seatac | WA | 98148 | |
| Coviello Electric Service, Inc | P.O. Box 546 | | Saddle Brook | NJ | 07663 | |
| CP Flooring | 145 W. Burton Ave | | Salt Lake City | UT | 84115 | |
| CPV Industries | 291 Grand Boulevard | | Deer Park | NY | 11729 | |
| Creative Confections by | Megan Thomas | 401 Mt. Bethel Road | Oxford | NJ | 07863 | |
| Creative Glass & Metal Co., In | 8 Brook Road | | Wyckoff | NJ | 07481 | |
| Crete Concrete Construction | 835 Ringwood Avenue | | Haskell | NJ | 07420 | |
| CRL Lighting Agency | 2022 Silverwood Dr. | | Newtown | PA | 18940 | |
| Crosslink Representatives, LLC | 161 Columbus Ave | | Closter | NJ | 07624 | |
| Crown Sign Systems | 2 South Street | | Mt. Vernon | NY | 10550 | |
| CS 134 W. 29th Street LLC | 1350 Broadway | Suite 1010 | New York | NY | 10018 | |
| CSS Inc. | 94 Vanderburg Road | | Marlboro | NJ | 07746 | |
| CTC Academy | Development | 29-01 Berkshire Road | Fair Lawn | NJ | 07410 | |
| Cummins | 435 Bergen Avenue, Bldg. 2 | | Kearny | NJ | 07032 | |
| Custom Elevator Interiors | 2625 Byberry Rd.PO Box 1323 | | Bensalem | PA | 19020 | |
| Custom Steel Contractors Inc | 1460 Livingston AveBuilding 300 | | North Brunswick | NJ | 08902 | |
| Custom Welding Inc | 847 State Rt 12 | | Frenchtown | NJ | 08825 | |
| Custom Wood Furniture, Inc. | 37 E. Clinton Street | P.O. Box 3034 | Newton | NJ | 07860 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Cutting Edge Glass, Inc. | 14 Eastmans Road | | Parsippany | NJ | 07054 | |
| Cypress Restoration Corp. | 31-65 14th street | | Long Island City | NY | 11106 | |
| Cystic Fibrosis Foundation | 4550 Montgomery Avenue, Suite 1100 N | | Bethesda | MD | 20814 | |
| D&D Services, Inc. | 53 Tamarack Trail | | Stockholm | NJ | 07460 | |
| D&K Gypsum Floors, Inc. | 15 East 21st Street | | Linden | NJ | 07036 | |
| D&M Lumber Products Inc | PO Box 25494 | | Brooklyn | NY | 11202-5494 | |
| D.S. Meyer Enterprises LLC | 34 Maple Ave | | Waldwick | NJ | 07463 | |
| Dalessio Engineering | 1661 Route 22 West | | Bound Brook | NJ | 08805 | |
| Dana Garfinkel | 939 Adelphia Road | | Howell | NJ | 07731 | |
| Danch Floors | 9 Boyd Lane | | Randolph | NJ | 07869 | |
| Dancker | 291 Evans Way | | Somerville | NJ | 08876 | |
| Darius Jaskevicius | 316 Texas Drive | | Brick | NJ | 08723 | |
| Darrell Alvarez & Associates | PO Box 195 | | Little Falls | NJ | 07424 | |
| Darren Miller | 71 Village Drive | | Basking Ridge | NJ | 07920 | |
| DaSilva Construction Group LLC | 1395 Stuart Engals Blvd. | | Mt. Pleasant | SC | 29464 | |
| Dave Schoer | 14 Cliff Trl | | Oak Ridge | NJ | 07438 | |
| Dave's Office Installations | 55 Harrison Street | | Dover | NJ | 07801 | |
| David B. Whiting | 21 E. Madison Avenue | | Florham Park | NJ | 07932 | |
| David Jurgensen II LLC | 56 Elm Street | | Millburn | NJ | 07041 | |
| David Pasley | 8 Eagle Road | | Mullica Hill | NJ | 08062 | |
| David Ruth | 132 East Spring Valley Avenue | | Maywood | NJ | 07607 | |
| David Williams | 15 Cedar Lane | | Hillside | NJ | 07642 | |
| Dayton Pierce | 2300 Rachel Terrace | | Pinebrook | NJ | 07058 | |
| Daytop Village | 320 Parsippany Road | | Parsippany | NJ | 07054 | |
| DCD Construction, LLC | 240 Riverside Blvd | | New York | NY | 10069 | |
| DCI Signs & Awnings | 110 Riverside Avenue | | Newark | NJ | 07104 | |
| DCI Signs & Awnings | 110 Riverside Avenue | | Newark | NJ | 07104 | |
| DE LAGE LANDEN | PO Box 41602 | | Philadelphia | PA | 19101-1602 | |
| DeBruyn Group | 50 Woodbrook Lane | | Swarthmore | PA | 19081 | |
| Deep Run Aquatic Services Inc. | 1823 Deep Run Road | | Pipersville | PA | 18947 | |
| DeFazio Construction LLC | 154 Northfield Ave. | | Edison | NJ | 08837 | |
| Dehn Bros Fire Protection | 5 Theta DriveUnit E | | Vernon | NJ | 07462 | |
| Delbarton Baseball Boosters | 22 Launcelot Lane | | Basking Ridge | NJ | 07920 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Delcon Builders, Inc. | 32 Ironside Court | | Willingboro | NJ | 08046 | |
| DeLisa Waste Services | 101 Commerce Drive | | Tinton Falls | NJ | 07753 | |
| Dell Painting Corp. | 592 Ridge Road, Suite 1 | | North Arlington | NJ | 07031 | |
| Dennis Walsh | 1 Cynthia Court | | Hawthorne | NJ | 07506 | |
| Densification, Inc. | 40650 Hurley Lane | | Paeonian Springs | VA | 20129 | |
| DePalma Contracting, Inc. | 2113 Route 37 East | | Toms River | NJ | 08753 | |
| Department of the Treasury | Internal Revenue Service | | Cincinnati | OH | 45999-0009 | |
| Depradine, Robin | 1424 East 88th Street | | Brooklyn | NY | 11236 | |
| Derby Consulting | 4 Woodland Rd. | | Old Westbury | NY | 11568 | |
| Desesa Engineering Co. Inc. | 83 Dorsa Avenue | | Livingston | NJ | 07039 | |
| Desesa Heating and Cooling | 83 Dorsa Avenue | | Livingston | NJ | 07039 | |
| Design 2147 | 52 Diamond Street | | Brooklyn | NY | 11222 | |
| Design 446 | 2411 Atlantic Ave - Suite 4 | | Manasquan | NJ | 08736 | |
| Design Management Services | 100 Enterprise Drive, Suite 301 | | Rockaway | NJ | 07866 | |
| Design Management Services | 100 Enterprise Drive, Suite 301 | | Rockaway | NJ | 07866 | |
| Design Plastic Systems, Inc. | 2541 General Armistead Avenue | | Norristown | PA | 19402 | |
| Design Plumbing and Heating | 2000 South Avenue | | Staten Island | NY | 10314 | |
| Designer Sign Systems | 50 Broad Street | | Carlstadt | NJ | 07072 | |
| Deutscher & Daughter Inc. | 105-07 150th Street | | Jamaica, NY | | 11435 | |
| Devil Brownies, LLC | 1575 Route 37 West | | Toms River | NJ | 08755 | |
| DH Interiors, LLC | 6 Industrial Rd.Unit #5 | | Pequannock | NJ | 07440 | |
| DH Interiors, LLC | P.O. Box 367 | | West Milford | NJ | 07480 | |
| DH Property Holdings | 2 Park Avenue, 14th Floor | | New York | NY | 10016 | |
| Diamond Water Systems Inc | 863 Montomery Street | | Chicopee | MA | 01013 | |
| Diamond Windows & Doors | 99 East Cottage Street | | Boston | MA | 02125 | |
| Dieken Aire, Inc. | 243-31 145th Avenue | | Jamaica | NY | 11422 | |
| Dimilia Inc. | P.O. Box 3366 | Memorial Station | Upper Montclair | NJ | 07043 | |
| Direct Builders Supply | 101 Kentile Road | | South Plainfield | NJ | 07080 | |
| Direct Cabinet Sales | 180 Herrod Blvd. | | Dayton | NJ | 08110 | |
| Director Door Industries, LTD | 79 Gazza Blvd. | | Farmingdale | NY | 11735 | |
| Divine Development LLC | 572  South 12th Street | | Newark | NJ | 07103 | |
| D-K Tool & Die Welding, Inc. | 181 West Clay Avenue | | Roselle Park | NJ | 07204 | |
| DO & CO New York Catering, Inc. | d/b/a Rooftop Services | 119-51 Metropolitan Avenue | Kew Gardens | NY | 11415 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Docusign | Attn: Rachelle Severns | 221 Main Street, Suite 1550 | San Fransisco | CA | 94105 | |
| Docutrend, Inc. | 575 8th Avenue, FL10 | | New York | NY | 10018 | |
| Dolan and Traynor | 32 Riverview Drive | | Wayne | NJ | 07474 | |
| Doma Source , LLC | 555 Gotham Parkway | | Carlstadt | NJ | 07072 | |
| Dome Technologies | 293 Maryland Avenue | | Staten Island | NY | 10305 | |
| Dome Technologies | 543 Cary AvenueSuite 1D | | Staten Island | NY | 10310 | |
| Dome Technologies | 543 Cary AvenueSuite 1D | | Staten Island | NY | 10310 | |
| Domestic Fire Protection, LLC | 296 Stegman Parkway | | Jersey City | NJ | 07305 | |
| Dometic Lodging Group | 2000 N. Andrews Ave | | Pompano Beach | FL | 33069 | |
| Dominic Grauso | 7 Pine Way | | Long Valley | NJ | 07853 | |
| Dominick Aquilina | 4 Woodland Rd. | | Old Westbury | NY | 11568 | |
| Don Longo, Inc. | P.O. Box 479 | | Gladstone | NJ | 07934 | |
| Donato Inc. | 414 3rd Avenue | | Brooklyn | NY | 11215 | |
| Donney's Contracting, Inc. | 204 Midland Avenue | | Tuckahoe | NY | 10707 | |
| Door Supply of NJ, Inc. | PO Box 479 | | Windsor | NJ | 08561 | |
| DoorStop | 109 Kero Road | | Carlstadt | NJ | 07072 | |
| DoorStop | 109 Kero Road | | Carlstadt | NJ | 07072 | |
| Doran/Tatrow Associates | 14 Storrs Court | | Mahwah | NJ | 07430 | |
| Down to Earth | Landscape Irrigation Contractor | P.O. Box 353 | Thorofare | NJ | 08086 | |
| DPK Consulting | 220 Old New Brunswick Road | Suite 201 | Piscataway | NJ | 08854 | |
| dPop | 711 Griswold Street | | Detroit | MI | 48226 | |
| DRD General Contracting | 127 Cedarview Avenue | | Staten Island | NY | 10306 | |
| DRD Waterproofing | 127 Cedarview Avenue | | Staten Island | NY | 10306 | |
| Dreifuss Bonacci & Parker | 26 Columbia Turnpike, #101 | | Florham Park | NJ | 07932 | |
| Drobach Equipment Rental | 2240 Route 22 East | | Union | NJ | 07083 | |
| Drone Deploy | 1045 Bryant Street | | San Fransisco | CA | 94103 | |
| Dropbox | 185 Berry Street, Suite 400 | | San Fransisco | CA | 94107 | |
| DSM Enterprises | 132B Lewis St | Unit B5 | Eatontown | NJ | 07724 | |
| DTS | 5 Auer CourtSuite E | | East Brunswick | NJ | 08816 | |
| Dultmeier Sales | 13808 Industrial | | Omaha | NE | 68137 | |
| Dultmeier Sales | P.O. Box 45565 | | Omaha | NE | 68145 | |
| Dumac Inc. | PO Box 23715 Birch Lane | | Colts Neck | NJ | 07722 | |
| Durable Diesel, Inc. | P.O. Box 2231 | | Astoria | NY | 11102 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Durante Rentals | 738 South 3rd Avenue | | Mount Vernon | NY | 10550 | |
| Dyer Insulations Inc. | PO Box 675 | | Rockaway | NJ | 07866 | |
| Dynamic Construction Enterpris | 30 Alice Lane | | Smithtown | NY | 11787 | |
| Dynamic Survey, LLC | 1904 Main Street | | Lake Como | NJ | 07719 | |
| Dyna-Tech Sales Corp | 55 Columbia Road | | Branchburg | NJ | 08876 | |
| E. Amboy Sprinkler Systems | 4771 South Delaware Drive | | Easton | PA | 18040 | |
| E. Amboy Sprinkler Systems | 4771 South Delaware Drive | | Easton | PA | 18040 | |
| E2 Project Management LLC | 87 Hibernia Avenue | | Rockaway | NJ | 07866 | |
| Eagle Electrical | Contracting Services, LLC19 Indian Path | | Millstone | NJ | 08535 | |
| EAI, Inc. | 50 Prescott Street | | Jersey City | NJ | 07304 | |
| Earth Construction Services | 35 Kiscona Rd | | Mt. Kisco | NY | 10549 | |
| Earth Structures Inc. | 119 Hausman Street | | Brooklyn | NY | 11222 | |
| Earth Structures, Inc. | 119 Hausman Street | | Brooklyn | NY | 11222 | |
| Earth Structures, Inc. | 97 Whitehall Street | | Staten Island | NY | 10306 | |
| Earthware Floors LLC | 3 Genek CT | | Freehold | NJ | 07728 | |
| East Coast Elevator, LLC | P.O. Box 80 | | Three Bridges | NJ | 08887 | |
| East Coast Hoist | 105 Keystone Drive | | Telford | PA | 18969 | |
| East One Harrison | 100 Passaic Ave., Suite 150 | | Fairfield | NJ | 07004 | |
| Eastern Cutting Corp. | 2281 Light Street | | Bronx, NY | NY | 10466 | |
| Eastern Environmental Solution | 258 Line Road | | Manorville | NY | 11949 | |
| Eastern Glass Block | 30 Fernwood Road | | Rockaway Twp. | NJ | 07866 | |
| Eastern High Reach Company | 331 Maple Avenue | | Horsham | PA | 19044 | |
| Eastern Pest Services | 2 Industrial Road, Suite 202 | | Fairfield | NJ | 07004 | |
| Eastern Services | 2 Industrail  Rd | | Fairfield | NJ | 07004 | |
| Eastern Shore Steel Erectors | 160 Spotted Oak Drive | | Freehold | NJ | 07728 | |
| ECI Contracting | 31 South StSuite 4-5-6 | | Mt Vernon | NY | 10550 | |
| Ecocrete | 2067 Rout 35 | | South Amboy | NJ | 08879 | |
| Economy Elevator Inc. | 59-46 55th drive | | maspeth | NY | 11378 | |
| EcoSafety Consultants Inc | 97-27 121st Street | | Queens | NY | 11419 | |
| Ed Gore | 2410 Chestnut Lane | | Cinnaminson | NJ | 08077 | |
| EDA Contracting Inc | 633 Dunksferry Road | | Bensalem | PA | 19020 | |
| Edgeboro International Inc. | PO Box 520 | | Milltown | NJ | 08850 | |
| Edgekraft, LLC | 99 South Street | | Passaic | NJ | 07055 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Edison Buenaventura | 292 Green Avenue | | Lyndhurst | NJ | 07071 | |
| EDM LLC | 22 S. Holmdel Rd. Suite 4 | | Holmdel | NJ | 07733 | |
| Edon Corporation | 1160 Easton Road | | Horsham | PA | 19044 | |
| Edward Campbell | 39 Blossom Row | | North Valley Stream | NY | 11580 | |
| EFB Corp | 306 Wanaque Ave. | | Pompton Lakes | NJ | 07442 | |
| EFCO Corp | 4812 Solutions Center | | Chicago | IL | 60677 | |
| EGM Builders | 326 Hackensack Street | | Carlstadt | NJ | 07072 | |
| EIC Group, LLC | 420 Rt. 46 East, suite 1 | | Fairfield | NJ | 07004 | |
| Eighteen Glass Co. Inc | 18 Matawan Road | | East Brunswick | NJ | 08816 | |
| Ekrem Bermek | 434 Morris Avenue | | Boonton | NJ | 07005 | |
| Electric Essentials Corp. | 5 Pheasant Lane | | Northport | NY | 11768 | |
| Elevation 1 | 21615 Harbor Water Dr. | | Cypress | TX | 77433 | |
| Elevation1 Inc. | 21615 Harbor Water Dr. | | Cypress | TX | 77433 | |
| Eliason Corporation | 9229 Shaver Rd | | Portage | MI | 49024 | |
| Elio Lester | 773 Monroe Street | 1st Floor | Brooklyn | NY | 11221 | |
| Elio Lester | 773 Monroe Street, 1st Floor | | Brooklyn | NY | 11221 | |
| Elite Garage Floors | 2361 Pearse Drive | | Corpus Christi | TX | 78415 | |
| Elite Landscaping & Const. LLC | 1523 Stage Street | | South Plainfield | NJ | 07080 | |
| Elite Synthetic Surfaces Inc | 486 Willis Avenue | | Williston Park | NY | 11596 | |
| Elmax Builders Supply | 1624 Webster Avenueat 173rd st | | Bronx | NY | 10457 | |
| Elmwood Reclaimed Timber | 22701 S. Peculiar Drive | | Peculiar | NJ | 64078 | |
| Elyon Systems Inc. | 412 Sterling St | | Brooklyn | NY | 11225 | |
| EMC Inc. | 72 Cobb Street | | Rockaway | NJ | 07866 | |
| EMCO Security | 383 Kingston Ave | | Brooklyn | NY | 11213 | |
| Empire 1 Inc. | 17 First Street | | Lynbrook | NY | 11563 | |
| Empire Door & Hardware | 377 Frelinghuysen Ave. | | Newark | NJ | 07114 | |
| Empire Excavating, LLC | 19 Spear RoadSuite 312 | | Ramsey | NJ | 07446 | |
| Empire Lumber & Millwork Co | P.O. Box 2070 | | Newark | NJ | 07114 | |
| Empire Lumber & Millwork Company | P.O. Box 2070 | 377 Frelinghuysen Avenue | Newark | NJ | 07114 | |
| Empire Lumber & Millwork Company | P.O. Box 2070 | 377 Frelinghuysen Avenue | Newark | NJ | 07114 | |
| Empire State Layout | 1786 Bellmore Avenue | | Bellmore | NY | 11710 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Encon Mechanical Corp. | PO Box 22933433 Sunset Avenue | | Ocean Twp. | NJ | 07712 | |
| Encon Mechanical Corp. | 3433 Sunset Avenue | | Ocean Twp. | NJ | 07712 | |
| Encore Commercial Products Inc | 37525 Interchange Dr. | | Farmington Hills | MI | 48335 | |
| Endurance Sports Floors | 35 Colby AvenueSuite 2 | | Manasquan | NJ | 07836 | |
| Energy Capital Partners LLC | 51 John F Kennedy Pkwy #200 | | Short Hills | NJ | 07078 | |
| Energy Elevator Services | P. O. Box 244 | | Mount Bethel | PA | 18343 | |
| Engineered Devices Corporation | 25 Bergen Turnpike | | Ridgefield Park | NJ | 07660 | |
| Engineering & Land Planning | 140 W Main St | | High Bridge | NJ | 08829 | |
| ENV Services, Inc. | 2800 Bergey Rd, Suite K | | Hatfield | PA | 19440 | |
| Enviromental Consulting | 10 Filmont Dr | | New York | NY | 10956 | |
| Environmental Climate Control | 51 Paterson Avenue | | Wallington | NJ | 07057 | |
| Environmental Devices, Inc. | 15 Mount Prospect Avenue | | Clifton | NJ | 07013-1915 | |
| Environmental Waste Management | 100 Misty Lane | PO Box 5430 | Parsippany | NJ | 07054 | |
| EnvironmentalBalancingSolution | 46 Ardmore Lane | | Aberdeen | NJ | 07747 | |
| Epoxy Flooring, LLC | 708-3 Old Shore Road | | Forked River | NJ | 08731 | |
| Epoxy, Inc. | 68 East First Street | | Freeport | NJ | 11520 | |
| Eric Cusimano | 296 Duncan Avenue | | Jersey City | NJ | 07306 | |
| Eric Laustsen | 8 Buchman Street | | Piscataway | NJ | 08854 | |
| Esposito Construction, LLC | 253 Main Street, Suite 385 | | Matawan, NJ | NJ | 07747-3222 | |
| Esposito, Joseph | 8 Eagle Road | | Staten Island | NY | 10314 | |
| ESS | 1 Indian Lane East | | Towaco | NJ | 07082 | |
| Essential Electric Corp. | 5 Pheasant Lane | | Northport | NY | 11768 | |
| Essex Mechanical | 1275 Bloomfield Ave. Bldg 2 Unit 12 | | Fairfield | NJ | 07004 | |
| Essex Rise Corp. | 4 Fairfield Crescent | | West Caldwell | NJ | 07006 | |
| Etricity Electrical | 2 Galasso Place | | Maspeth | NY | 11378 | |
| Etricity Electrical | 2 Galasso Place | | Maspeth | NY | 11378 | |
| Europa Concrete Corp. | 184 Wilson Ave | | Newark | NJ | 07105 | |
| Evans & Paul | 140 Dupont Street | | Plainview | NY | 11803 | |
| Evergreen Recycling Solutions | 11 Dundar RoadSuite 210 | | Springfield | NJ | 07081 | |
| Everlast Floors Inc. | 600 Route 10 | | Whippany | NJ | 07981 | |
| Everwhite | W158 N9332 Nor-X-Way Avenue | | Menomonee Falls | WI | 53051 | |
| EVI, Inc. | 9 Chris Ct., #G | | Dayton | NJ | 08810 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| EWMI Inc. | 14 Brick Kiln Court | | Northampton | PA | 18067 | |
| Executive Roofing Systems | 2 King Arthur Court, Suite B | | North Brunswick | NJ | 08902 | |
| Exigent | Attn: Frank Vizusso | 400 Valley Road, STE 203 | Mount Arlington | NJ | 07856 | |
| Exigent Technologies LLC | 400 Valley RoadSuite 203 | | Mount Arlington | NJ | 07856 | |
| Express Recycling & Sanititation, LLC | PO Box 2 | | Teaneck | NJ | 07666 | |
| Expressive Lighting | 245 48th St #2 | | Brooklyn | NY | 11220 | |
| Extech Building Materials | 87 Bowne Street | | Brooklyn | NY | 11231 | |
| Extra Duty Solutions | P.O. Box 60479 | | Charlotte | NC | 28260 | |
| Extra Space Management, Inc. | P.O. Box 60479 | | Charlotte | NC | 28260 | |
| EZ Auto Glass Installers, Inc. | 322 US Hghway 1 | | Edison | NJ | 08817 | |
| EZ Docks Unlimited | 550 State Route 36 | | Belford | NJ | 07718 | |
| F & F Roofing | 311 Jericho Turnpike | | Floral Park | NY | 11001 | |
| F&G Mechanical Corp. | 348 New County Road | | Secaucus | NJ | 07094 | |
| Fabcon | 12520 Quentin Avenue SouthSuite 200 | | Savage | MN | 55378 | |
| Fair Lawn Building Department | 8-01 Fair Lawn Ave. | | Fair Lawn | NJ | 07410 | |
| Fairleigh Dickenson | 285 Madison Avenue | | Madison | NJ | 07940 | |
| Fairleigh Dickenson University | 1000 River Road | | Teaneck | NJ | 07666 | |
| Fairleigh Dickinson University | 285 Madison Avenue, M-SC0-02 | Attn:Kristin Granade | Madison | NJ | 07940 | |
| Fairleigh Dickinson University | Fairleigh Dickinson University Facilities & Auxiliary Services, H-CF2-01 | | Hackensack | NJ | 07601 | |
| Fairleigh Dickinson University | 285 Madison Avenue | | Madison | NJ | 07940 | |
| Fairway Building Products LLC | 2075 E State Street Ext | | Hamilton | NJ | 08619 | |
| Fall Proof | 61 Second Avenue | | Trenton | NJ | 08619 | |
| Fania Roofing Company | 271 East Blackwell Street | PO Box 1009 | Dover | NJ | 07801 | |
| Farewell Architects LLC | 759 State Road | | Princeton | NJ | 08540 | |
| Farren International | 1578 Sussex Turnpike | | Randolph | NJ | 0869 | |
| Fast Response Fire Protection | 21 Dubel Rd | | Wayne | NJ | 07470 | |
| Fast Signs | 50 Route 10 West | | East Hanover | NJ | 07936 | |
| Fastenal | PO Box 978 | | Winona | MN | 55987-0978 | |
| Fastsigns of Newark | 210 Market Street | | Newark | NJ | 07102 | |
| FAXA Inc | 1 Madison StreetBuilding B Unit 9 | | East Rutherford | NJ | 07073 | |
| FAXA Inc | 65-04 Smith Avenue | | North Bergen | NJ | 07047 | |
| FDNY | 9 Metro Tech Center | | Brooklyn | NY | 11201 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| FDR Hitches | 120 W. Westfield Avenue | | Roselle Park | NJ | 07204 | |
| FDU Devils Softball | 285 Madison Avenue | | Madison | NJ | 07940 | |
| Federal Rent-A-Fence | 127 Haddon Ave | | West Berlin | NJ | 08091 | |
| Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | | Secaucus | NJ | 07094 | |
| Ferro Fabricators dba | 1117 38th Street | | Brooklyn | NY | 11218 | |
| Ferro Fabricators dba Greg's Iron Works, Inc. | 1117 38th Street | | Brooklyn | NY | 11218 | |
| Ferry Carpets, Inc. | 195 Lafayette Street | | Newark | NJ | 07105 | |
| Fibergrate Composite Structures | 5151 Beltline Rd., Suite 1212 | | Dallas | TX | 75254 | |
| Fineline & Sons Corp | 446 Milford Street | | Brooklyn | NY | 11208 | |
| Finish Line Flooring | 392 James Wood Court | | New Millford | NJ | 07646 | |
| Finkelstein Timberger RE | 111 Brook Street, Suite 2 | | Scarsdale, NY | NY | 10583 | |
| Fire Control Elec Systems | 320 Essex Street | | Stirling | NJ | 07980 | |
| Firebarr, LLC | 1829 Old Mill Road | | Wall | NJ | 07719 | |
| Firecom, Inc. | 39-27 59th Street | | Woodside | NY | 11377 | |
| Fischetti Brother Landscaping | 38A North 19th Street | | Kenilworth | NJ | 07033 | |
| Fisher Scientific Co., LLC | Fisher Scientific | 4500 Turnberry Drive | Hanover Park | IL | 60133 | |
| Five Borough NYC LLC | 553 Lincoln Avenue | | Staten Island | NY | 10306 | |
| FJM Ferro Inc | 263 52nd Street2nd Floor | | Brooklyn | NY | 11220 | |
| FLM Graphics | Dept#7062 | P.O. Box 740209 | Atlanta | GA | 30374 | |
| Flooring Central | 425 Division Street | | Perth Amboy | NJ | 08861 | |
| Flooring Solutions, Inc. | Attn: Lee Alpert | 1960 Ryder Street | Brooklyn | NY | 11234 | |
| Florham Park Borough | 111 Ridgedale Avenue | | Florham Park | NJ | 07932 | |
| FM Construction Group, LLC | 100 Dr. Martin LutherKing Jr. Blvd. | | East Orange | NJ | 07017 | |
| FMI Corporation | 5171 Glenwood Avenue | Suite 200 | Raleigh | NC | 27612 | |
| FN Dynamic, Inc. | 67 Garrison Street | | Newark | NJ | 07105 | |
| Foglia Electric LLC | 17 Sherbrooke Drive | | Florham Park | NJ | 07932 | |
| Force Services | 28 Johnson Drive | | Stony Point | NY | 10980 | |
| Forcellati Bros | 691 Rivervale Road | | Riverdale | NJ | 07675 | |
| Forest Building Supply | 74-02 Forest Avenue | | ridgewood | NY | 11385 | |
| Forge Enterprises | 19-31 37th Street | | Astoria | NY | 11105 | |
| Form Tubes Direct LLC | 600 Jefferson Street | | Palmyra | NJ | 08065 | |
| Forms & Surfaces | 30 Pine Street | | Pittsburgh | PA | 15223 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| FortHill Industries Inc | 1980 Route 112Suite 3 | | Coram | NY | 11727 | |
| Forum Resources Network | P.O. Box 25284 | | Alexandria | VA | 22313 | |
| FP Youth Outcry Foundation | P.O. Box 1595 | | Newark | NJ | 07101 | |
| Fraco USA | 4312 Old Milford Mill Road | | Baltimore | MD | 21208 | |
| Franco Mechanical Contractors | 324 Lower Valley Road | | North Wales | PA | 19454 | |
| Frank Caputo | 8 Sunderland Drive | | Wantage | NJ | 07461 | |
| Fraser Advanced | Information Systems | 320 Penn Avenue | West Reading | PA | 19611 | |
| Fredon Welding & Iron Works | P.O. Box 260 | | Lafayette | NJ | 07848 | |
| French & Parrello Associates | 1800 Route 34, Suite 101 | | Wall | NJ | 07719 | |
| Fresh Start Painting | 157 Tibbetts Road | | Yonkers | NY | 10705 | |
| Freshdesk | 2950 S. Delaware Street, Suite 201 | | San Mateo | CA | 94403 | |
| Friends Carpentry & Paint LLC | 1528 Wharton Street | | Philadelphia | PA | 19146 | |
| Friends Carpentry & Paint LLC | 2700 Riverton Road | | Cinnaminson | NJ | 08077 | |
| Friends of BelovED Community Charter School | 426 1/2 Monmouth Street | | Jersey City | NJ | 07302 | |
| Friends of Hebrew Public Borrower, LLC | 555 Eight Avenue, Suite 703 | | New York | NY | 10018 | |
| Friendship Circle | 10 Microlab Road | | Livingston | NJ | 07039 | |
| Fromkin Brothers | 125 Clearview Road | | Edison | NJ | 08837 | |
| FS Industries | 20 Technology way | | West Greenwich | RI | 02817 | |
| Furia Roofing Co., Inc. | 2 Monhegan St | | Clifton | NJ | 07013 | |
| Future Coatings Inc | DBA/FCI, Inc.463-77th Street | | Brooklyn | NY | 11209 | |
| G & C Crane | 4 Charter Court | | Dix Hills | NY | 11746 | |
| G and V Construction Inc. | 205 Foster Street | | Hillsborough | NJ | 08844 | |
| G&R Tree Service | 96 Maple Parkway | | Staten Island | NY | 10303 | |
| GA Flooring Company | 303 Cleveland Ave | | Highland Park | NJ | 08904 | |
| Gaeta Interior Demolition | 25 Van Street | | Staten Island | NY | 10310 | |
| Gallas Surveying Group | 2865 US Route 1 | | North Brunswick | NJ | 08902 | |
| Ganim & Company, Inc. | 1601 Osprey Ct | | Pt. Pleasant | NJ | 08742 | |
| Garden on the Wall | 5 Washington Court | | Livingston | NJ | 07039 | |
| Garden State Waste Management | 5 Eastmans Road | | Parsippany | NJ | 07054 | |
| Garland/DBS, Inc. | 3800 East 91st Street | | Cleveland | OH | 44105 | |
| Garreth Stokes | 231 Tomahawk Street | | Baldwin Place | NY | 10505 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Gasek, Shelby | 11 Mountain Road | | Lebanon | NJ | 08833 | |
| GB Design Consultants, LLC | 271 Grove Avenue | | Verona | NJ | 07044 | |
| GC Enviornmental Inc. | 22 Oak Street | | Bay Shore | NY | 11706 | |
| Gem Electrical Contracting | 790 Bloomfield Ave | Suite A8 | Clifton | NJ | 07012 | |
| Gemini Sign Letters | 128 South Bolton Street | | Marlborough | MA | 01752 | |
| Genesis Flooring Systems | 21 Sunnywoods Lane | | Jackson | NJ | 08527 | |
| GES, P.C. | 6 Bayberry Road | | Elmsford | NY | 10523 | |
| GH Interiors | 130 Main Street | | Whitehouse Station | NJ | 08889 | |
| Gina Costa | 270 Hillside Avenue | | Livingston | NJ | 07039 | |
| Girandola & Shutkind Construct | 355 Food Center Drive F-101 | | Bronx | NY | 10474 | |
| Glass Flooring Systems Inc | 10 Leslie Court | | Whippany | NJ | 07981 | |
| Glass Systems Tech | 7520 Brookfield Road | | Elkins Park | PA | 19027 | |
| Glass Tech Inc. | 2300 S. Clinton Avenue | | South Plainfield | NJ | 07080 | |
| GlassRoots Inc | 10 Bleeker Street | | Newark | NJ | 07102 | |
| Global Abatement Services | 443 Schoolhouse Road | | Monroe Township | NJ | 08831 | |
| Global Development | 3498 Route 22 | | Branchburg | NJ | 08876 | |
| Global Development Contractors | 3498 Route 22 | | Branchburg | NJ | 08876 | |
| Global Industrial | 11 Harbor Park Drive | | Port Washington | NY | 11050 | |
| Global Iron Works Inc. | 40 Columbus Place | | Yonkers | NY | 10701 | |
| Glowscape General VY-Coat | 1022 Ave M. Suite 2B | | Brooklyn | NY | 11230 | |
| GM Fence | 170 Route 10 | | East Hanover | NJ | 07936 | |
| GMA Mechanical Corp | 1595 Route 112 | | Port Jefferson | NY | 11776 | |
| GMC Constracting & Est Service | 226 Miller Street | | Newark | NJ | 07114 | |
| GNM Stone Designs, LLC | Tectrade International, LLC | 25 Ruta Court | South Hackensack | NJ | 07606 | |
| Going Green Flooring | 5 East Main Street | | Deville | NJ | 07834 | |
| Gold Group Fireproofing | 1019 38th Street | | Brooklyn | NY | 11219 | |
| Good Brothers | 648 South Avenue | | Garwood | NJ | 07027 | |
| Gorman Jr. Fire Alarm | Consulting, Inc.135 West 29th Street, Suite 601 | | New York | NY | 10001 | |
| GP Systems | P.O. Box 31725 Crandall Avenue | | Pompton Plains | NJ | 07442-0371 | |
| Grafton Data Systems, Inc. | P.O. Box 10782 | | Bedford | NH | 03110 | |
| Grainger | Dept 867192759 | | Palatine | IL | 60038-0001 | |
| Grandview Waterproofing Inc | 197-199 Lodi Street | | Hackensack | NJ | 07601 | |
| Granite Works LLC | 133 William Donnelly Inds Pkwy | | Waverly | NY | 14892 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Grasshopper | 320 Summer Street | | Boston | MA | 02210 | |
| Gravity Construction Corp. | 146-22 TuskegeeAirmen Way | | Queens | NY | 11435 | |
| GreatAmerican Financial Servic | P.O. Box 660831 | | Dallas | TX | 75266-0831 | |
| Greco Roman Tile | 615 Central Avenue | | Westfield | NJ | 07090 | |
| Green Blue Urban | 71 Bysham Park Dr. | | Woodstock | ON | N4T1P1 | |
| Green Path Corp | 800 Denow Rd. | | Pennington | NJ | 08534 | |
| GreenStar Energy | 483 Federal Road | | Brookfield | CT | 06804 | |
| Green-Tex , LLC | 2371 Hyde Shaffer Road | | Bristolville | OH | 44402 | |
| Gregory Legal Group | 52 Maple Avenue | | Morristown | NJ | 07960 | |
| GRG Technologies | 3954 Miller Road | | Newton | PA | 19073 | |
| Griffin Dewatering | 111 North Michigan Ave | | Kenilworth | NJ | 07033 | |
| Griffins Landscaping | 1234 Lincoln Terrace | | Peekskill | NY | 10566 | |
| Ground Improvement Services | PO Box 918 | | Purcellville | VA | 20134 | |
| Ground Penetrating Radar Syste | 7540 New West Road | | Toledo | OH | 43617 | |
| Grumpy Monkey Designs | 649 Leah Court | | Bridgewater | NJ | 08807 | |
| GT Rentals | 310 Nassau Avenue | | Brooklyn | NY | 11222 | |
| Guardian | P.O. Box 824404 | | Philadelphia | PA | 19182-4404 | |
| Guardian Fence Co., Inc. | 180 Wright StreetPO Box 2009 | | Newark | NJ | 07114-2627 | |
| guardian gate company inc. | Medford NY 11763 P.O. Box 363 | | medford | NY | 11763 | |
| Gun Hill Fence | 4171 Boston Post Road | | Bronx | NY | 10466 | |
| GWS Enviromental Contractors | 105 Fresh Ponds Road | | Jamesburg | NJ | 08831 | |
| GZA | 104 W 29th Street, 10th foor | | New York | NY | 10001 | |
| H & H Cleaning Services, LLC | 841 8th St. | | Secaucus | NJ | 07094 | |
| H.J. Murray | 66 Reade St. | #1A | New York | NY | 10007 | |
| Hackensack Investors LLC | 20 Shores Road | | Randolph | NJ | 07869 | |
| Hackensack Police Department | 225 State Street | | Hackensack | NJ | 07601 | |
| Haddad Electric | 62 Jackson Place | | Moonachie | NJ | 07074 | |
| Haddad Heating & Plumbing Inc. | 1223 Broad Street | | Newark | NJ | 07114 | |
| Haitz Electric Co., Inc. | 108 Greenwood Avenue | | Midland Park | NJ | 07432 | |
| Hale Trailer | Brake & Wheel, Inc. | P.O. Box 1400 | Voorhees | NJ | 08043 | |
| Hallman Sales LLC | 306 Old Farm Drive | | Graham | NC | 27253 | |
| Halpern & Sons | 843 Kind Georges Road | | Fords | NJ | 08863 | |
| Halpert Life Safety Consulting | 225 S Pleasant Avenue | | Ridgewood | NJ | 07450 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Hamed Parsa | 33 Hillsborough Court | | Rockaway | NJ | 07866 | |
| Hamilton Drayage, Inc. | 44 Railroad Street | | Huntington Station | NY | 11746 | |
| Hanover Architectural Products | 5000 Hanover Road | | Hanover | PA | 17331 | |
| Hanson Build Group | 8805 26th  Avenue | | Brooklyn | NY | 11214 | |
| Harmony Heating | 129 Hibernia Avenue | | Rockaway | NJ | 07866 | |
| Harrington Contractors | 50 Parker Rd | | Chester | NJ | 07930 | |
| Harrington Recycling Co., Inc. | One Erick Court | | Chester | NJ | 07930 | |
| Harrison Water Department | 318 Harrison Avenue | | Harrison | NJ | 07029 | |
| Hartcorn Plumbing & Heating | 850 South 2nd Street | | Ronkonkoma | NY | 11779 | |
| Hassan Ali | 3800 Stevens Road, Apt. 3814 | | Wallington | NJ | 07057 | |
| Havwoods | 151 West 18th Street | | New York | NY | 10011 | |
| Hay Mechanical Solutions Corp. | 114 - 53 174th Street | | Jamaica | NY | 11434 | |
| HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | | Toms River | NJ | 08755 | |
| HD Supply Construction | and Industrial-White CapP.O. Box 4852 | | Orlando | FL | 32802-4852 | |
| HD Supply and Industrial-White Cap | P.O. Box 4852 | | Orlando | FL | 32802-4852 | |
| Heads Up | 96-21 69th Avenue | | Forest Hills | NY | 11375 | |
| Healthy Living Group Corp. | 6 Bo Court | | Lake Ronkonkoma | NY | 11779 | |
| Heather Schucker | 111 Fair Oaks Avenue | | Horsham | PA | 19044 | |
| Hedinger & Lawless, LLC. | Attorneys At Law | 147 Comumbia Turnpike | Florham PArk | NJ | 07932 | |
| Help Hope Live | Two Radnor Corporate Center | 100 Matsonford Rd #100 | Radnor | PA | 19087 | |
| Herc Rentals | 87 Doremus Ave. Newark, NJ 07105 | | Newark | NJ | 07105 | |
| Herc Rentals, Inc. | 41-85 Doremus Avenue | | Newark | NJ | 07105 | |
| Hewitt, Gregory | 78 West Oak Street | | Ramsey | NJ | 07446 | |
| Hi Tech Imaging | 11 Cedar Street | | West Caldwell | NJ | 07006 | |
| Hiarc Roofing | 2 Lakewood Road | | Waterbury | CT | 06704 | |
| Higgins Fire Protection, Inc. | 1120 Central Avenue | | Hillside | NJ | 07205 | |
| High Concrete Group LLC | 125 Denver Road | | Denver | PA | 17517 | |
| High Concrete Group LLC | 125 Denver Road | | Denver | PA | 17517 | |
| High Point Architectural | Metal Fabricators | 34 Brookside Ave | Hackettstown | NJ | 07840 | |
| High Quality H2O | 209 West Sylvania Ave. Unit A | | Neptune City | NJ | 07753 | |
| High Rise | 144-21st Street | | Brooklyn | NY | 11232 | |
| Hillcrest Farms & Greenhouse | 377 Bloomfield Avenue | | Verona | NJ | 07044 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Hilti Inc | 5400 South 122nd East Ave | | Tulsa | OK | 74146 | |
| Hisko Excavating Inc. | 5 Commerce St | | Somerville | NJ | 08876 | |
| Historic Building Architects, | 312 West State Street | | Trenton | NJ | 08618 | |
| Hi-Tech Data Floors | 164 Northfield Ave. | | Edison | NJ | 08837 | |
| HKS Construction Corp | 2511 3rd Ave | | Bronx | NY | 10451 | |
| HM Loke Consulting | 265 Sunrise Highway | Suite 33 | Rockville Centre | NY | 11570 | |
| HNL Kitchens & Bath | 48 Bakertown RoadSuite 302C | | Monroe | NY | 10950 | |
| Hollister Construction Services | 339 Jefferson Rd | | Parsippany | NJ | 07054 | |
| Holy Trinity Church | 34 Maple Ave | | Hackensack | NJ | 07601 | |
| Home Depot | 2455 Paces Ferry Road SE#B #3 | | Atlanta | GA | 30339-1834 | |
| Home Supply Window & Door | 160 Van Winkle Avenue | | Hawthorne | NJ | 07506 | |
| Honor Tree & Lawn Service Inc. | 270 Kings Road | | Madison | NJ | 07940 | |
| Horizon Blue Cross Blue Shield | of NJ | P.O. Box 10130 | Newark | NJ | 07101-3130 | |
| Horizon Construction & | Enterprises, Inc. | 3713 East Tremont Ave. 2nd Fl. | BRONX | NY | 10016 | |
| House of Knobs | 485 South Broadway  Unit 29 | | Hicksville | NY | 11801 | |
| Howard I. Shapiro & Assoc. | 266 Merrick Road Suite 300 | | lynbrook | NY | 11563 | |
| HSP 81 Halsey LLC | 87 Halsey Street | | Newark | NJ | 07102 | |
| HSP Rentals | 15-11 130th Street | | college point | NY | 11356 | |
| HTHP Leasing, LLC | 9 Meadow Road | | Rutherford | NJ | 07070 | |
| Hub Parking Technology USA | 761 Commonwealth Drive | Suite 204 | Warrendale | PA | 15086 | |
| Hudson Awning & Signs | 27 Cottage Street | | Bayonne | NJ | 07002 | |
| Hudson Catholic Regional High School | 790 Bergen Avenue | | Jersey City | NJ | 07306 | |
| Hudson County Chamber of Commerce | 150 Hudson Street | | Jersey City | NJ | 07302 | |
| Hudson Insulation of New York | 744 McDonald Avenue | | Brooklyn | NY | 11218 | |
| Hueck System GmbH & Co KG | Loher Strasse 9 | | Luedenschied | | 58511 | Germany |
| Humboldt Mfg.Co. | 875 Tollgate Road | | Elgin | IL | 60123 | |
| Hunter Service and Parts | 537 Adams Ave | | Langhorne | PA | 19047 | |
| Hussein Ismail | 6 Rosney Terrace | | West Orange | NJ | 07052 | |
| HYBRID Framing and Interiors | 822 McDonald Avenue | | Brooklyn | NY | 11218 | |
| Hydro Extrusion North America | 125 Superior Dr. | | Delhi | LA | 71232 | |
| Hygrade Insulators, Inc. | 54 Mercer Street | | Phillipsburg | NJ | 08865 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| I.C.I Flooring Inc. | 806 Silvia Street | | West Trenton | NJ | 08628 | |
| ICFNJ | 797 Springfield Avenue | | Summit | NJ | 07901 | |
| Ideal Sheild | 115 Haas Drive | | Englewood | OH | 45322 | |
| Ideal Shield | 2525 Clark Street | | Detroit | MI | 48209 | |
| IDI Distributors | 91 Rodeo Dr | | Edgewood | NY | 11717-8318 | |
| IJZ Associates Inc | 428 Johnson Avenue | | Brooklyn | NY | 11237 | |
| i-Luminosity LED | 254 36th St Unit C453 | | Brooklyn, | NY | 11232 | |
| IM Branded | 2020 Ring Road | | Pontiac | MI | 48341 | |
| Imagepoint Custom Apparel LLC | 69 Water St | | Newton | NJ | 07860 | |
| Immunomedics Inc. | 300 The American Road | | Morris Plains | NJ | 07950 | |
| Impact Concrete & Control | 15-46 129th Street | | College Point | NJ | 11356 | |
| Impact Steel Erectors, Inc | 248 Astor Street | | Newark | NJ | 07114 | |
| Imperial Flooring Systems, Inc | 56 Bowne Avenue | | Freehold | NJ | 07728 | |
| Imperial Floors | 1578 Sussex Turnpike | | Randolph | NJ | 07869 | |
| Imperial Painting & Coatings | 109 Ashland Avenue | | West Orange | NJ | 07052 | |
| Imperiex Construction Inc | 1185 Randall Avenue | | Bronx | NY | 10474 | |
| In House Group | 390 Broadway , 4th Floor | | New York | NY | 10013 | |
| Incinia Contracting Inc. | 1360 Clifton AvenueUnit 365 | | Clifton | NJ | 07012 | |
| Independence Carting | PO Box 3283Church Street Station | | New York | NY | 10008 | |
| Independence Fence | 66 Broadway | | Staten Island | NY | 10310 | |
| Independent LSRP, LLC. | 179 Paradise Road | | Oak Ridge | NJ | 07438 | |
| Independent Overhead Door Co | 176 US Highway Route 206 | | Hillsborough | NJ | 08844 | |
| Indoff | 11816 Lackland Road | | St. Louis | MO | 63146 | |
| Industrial Cooling Corporation | 70 Liberty St. | | Metuchen | NJ | 08840 | |
| Industrial Floorworks | 2447 Long Beach Road | | Oceanside | NY | 11572 | |
| Industrial Maintenance Industries, LLC | 301 Route 17 North | Suite 206 | Rutherford | NJ | 07070 | |
| Industrial Maintenance, Inc. | 843 King Georges Road | | Fords | NJ | 08863 | |
| Industrial Maintenance, Inc. | 843 King Georges Road | | Fords | NJ | 08863 | |
| Industrial Services Enterprise | 159 US Route 46 | | Rockaway | NJ | 07866 | |
| Infinity Dev Corp Inc | 335 Throop Avenue | | Brooklyn | NY | 11221 | |
| Infinity Electric | 245 E. Inman Avenue | | Rahway | NJ | 07065 | |
| Infinity Elevator Company Inc. | 3 Harding Place | | Little Ferry | NJ | 07643 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Infinity Floors | 95 D Hoffman Lane | | Islandia | NY | 11749 | |
| Infinity Painting Co., Inc. | 1978 Richmond TerraceUnit #5 | | Staten Island | NY | 10302 | |
| Innovative Closet Designs | 445 West Main Street - Suite 7 | | Wyckoff | NJ | 07481 | |
| Innovative Flooring Solutions | 941 McLean Avenue | Suite 437 | Yonkers | NY | 10704 | |
| Innovative Refrigeration Syste | 373 Mt. Torrey Road | | Lyndhurst | VA | 22952 | |
| InPro Corporation | S80 W18766 Apollo DrivePO Box 406 | | Muskego | WI | 53150 | |
| INTAC Actuarial Services, Inc. | 50 Tice Blvd., Suite 151 | | Woodcliff Lake | NJ | 07677 | |
| Integrated Aquatics Engineer | 75 Shewell Avenue | | Doylestown | PA | 18901 | |
| Integrity Roofing, Inc. | 1385 Witherspoon Street | | Rahway | NJ | 07065 | |
| Interior Restoration | 172 Oakwood Avenue | | Cliffside Park | NJ | 07010 | |
| International Asbestos Removal | 68-08 Woodside Ave | | Woodside | NY | 11377 | |
| International Unified Workforc | 22 Roff Street | | Staten Island | NY | 10304 | |
| Interstate Maintenance | 118 Madison Street | | Boonton | NJ | 07005 | |
| Interstate Power Washing | 2401 Roosevelt Ave | | South Plainfield | NJ | 07080 | |
| Intertek-ATI | 451 Frelinghuysen Avenue | | Newark | NJ | 07714 | |
| Int'l Dimensional Stone, LLC | 14 Doty Rd. Unit B | | Haskell | NJ | 07420 | |
| Intralogic | 511 Ocean Avenue | | Massapequa | NY | 11758 | |
| Investor's Bank | 276 East Main St | | Denville | NJ | 07834 | |
| Iron Horse Transport | 127 Roosevelt Place | | Massapequa | NY | 11758 | |
| Iron Works and Design | 89 Broadway | | Elizabeth | NJ | 07206 | |
| Ironbound Cleaning Services | PO Box 3422 | | Union | NJ | 07083 | |
| Island Exterior Fabricators | 1101 Scott Avenue | | Calverton | NY | 11933 | |
| J and J Granite & Marble, Inc. | 310 Colfax Ave | | Clifton | NJ | 07013 | |
| J and J Tile Inc. | 48 Bi-State Plaza | | Old Tappan | NJ | 07675 | |
| J&J Granite & Marble Inc. | 204 South Newman Street | | Hackensack | NJ | 07601 | |
| J&M Special Effects | 524 Sackett Street | | Brooklyn | NY | 11217 | |
| J. L. HVAC Inc. | 323 Scholes Street | | Brooklyn | NY | 11206 | |
| J. Rapaport Wood Flooring LLC | 158 Linwood Plaza | Suite 201 | Fort Lee | NJ | 07024 | |
| J. Shaw Enterprises, LLC | 11 Harvest Lane | | Tinton Falls | NJ | 07724 | |
| J. Valente Plumbing, Heating & | CoolingPO Box 5026 | | Caldwell | NJ | 07006-0501 | |
| J. Valente Plumbing, Heating & Cooling | PO Box 5026 | | Caldwell | NJ | 07006-0501 | |
| J.F. Creamer & Son, Inc. | 1701 east linden ave. | | linden | NJ | 07036 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| J.L. Mechanical, LLC | 11 Irwin Place | | Bloomfield | NJ | 07003 | |
| J.P. Kempf Company | 5 Higgins Drive | | Milford | CT | 06460 | |
| Jack Jaffa & Associates | 147 Prince Street | | Brooklyn | NY | 11201 | |
| Jafco Industries LLC | 136 Lincoln Blvd. | | Middlesex | NJ | 08846 | |
| James Dean Custom Carpentry | 115 Darien Road | | Howell | NJ | 07731 | |
| James Floor | 2604 Durham Road | | Bristol | PA | 19007 | |
| James M. Forest, Esq. | 159 Millburn Avenue | | Millburn | NJ | 07041 | |
| Janson Industries | Box 6090 | | Canton | OH | 44706 | |
| Janus International Group, LLC | P.O. Box 936611 | | Atlanta | GA | 31193-6611 | |
| Jarmel Kizel | 42 Okner Parkway | | Livingston | NJ | 07039-1604 | |
| Jay McDermott | 515 6th Avenue | | Belmar | NJ | 07719 | |
| JB Productions Live | 603 Mattison Ave. | 3rd Floor | Asbury Park | NJ | 07712 | |
| JC Ryan EBCO/H&G LLC | 1800 New Highway | | Farmingdale | NY | 11735 | |
| JCP&L | 300 Madison Avenue | | Morristown | NJ | 07960 | |
| JDV Safety | 800 Fifth Avenue | | New York | NY | 10065 | |
| JDW Halletts LLC | One Meadowlands Plaza, Suite 803 | | East Rutherford | NJ | 07073 | |
| Jeff Davis | 81 Cedar Street | | Milburn | NJ | 07041 | |
| Jersey Architectural Doors | and Supply Inc722 Adriatic Avenue | | Atlantic City | NJ | 08401 | |
| Jersey Cares | 290 W Mt. Pleasant Avenue, Suite 1320 | | Livingston | NJ | 07039 | |
| Jersey Central | Power & Light | P.O. Box 3612 | Akron | OH | 44309-3612 | |
| Jersey Central Power & Light | 300 Madison Ave. | | Morristown | NJ | 07962 | |
| Jersey City Building Dept. | 30 Montgomery Street | 4th Floor, Room 412 | Jersey City | NJ | 07302 | |
| Jersey City Fire Department | 1 Bergen Ave. | | Jersey City | NJ | 07305 | |
| Jersey City MUA | 555 Route# 440, | | Jersey City, | NJ | 07305 | |
| Jersey Firestop, LLC | 317 East Second Street | | Bound Brook | NJ | 08805 | |
| Jersey Mechanical Contractors | 5006 Industrial Road | | Farmingdale | NJ | 07727 | |
| Jersey Point Management | P.O. Box 443 | | Ramsey | NJ | 07446 | |
| Jersey Shore Awning | 607 Memorial Drive | | Neptune | NJ | 07753 | |
| JGM Fabricators | & Constructors, LLC1201 Valley Road | | Coatesville | PA | 19320 | |
| JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | | Lincoln Park | NJ | 07035 | |
| Jim Petrucci | 125 Hardscrabble Road | | Mendham | NJ | 07945 | |
| JJ Matthews, Inc. | 519 South 5th Avenue | | Mount Vernon | NY | 10550 | |
| JM Pereira and Sons, Inc | 2330 Big Oak Rd | | Langhorne | PA | 19047 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| JM Zoning | 299 Broadway, Suite 1100 | | New York, NY | NY | 10007 | |
| JMG Audio Video Inc. | 5 Barnstable Court | | Saddle River | NJ | 07458 | |
| JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | | Bayside | NY | 11361 | |
| Joe Fedelim | 190 Blackford Avenue | | Piscataway | NJ | 08854 | |
| Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | | Vineland | NJ | 08360 | |
| John F. Eberth Associates | 81 West Lake Shore Drive | | Rockaway | NJ | 07866 | |
| John Sincebaugh | 1640 Washington Valley Road | | Martinsville | NJ | 08836 | |
| John Sjolund | 305 Washington Avenue | | Dumont | NJ | 07628 | |
| Johnny On The Spot | 3168 Bordentown Ave | | Old Bridge | NJ | 08857 | |
| Johnstone Supply | 1001 Corporate Circle, Suite 2 | | Toms River | NJ | 08755 | |
| Jon Schoenleber | 4 Knob Hill Road | | Hackettstown | NJ | 07840 | |
| Jonasz Precast Inc. | 829 Delsea Drive | | Westville | NJ | 08093 | |
| Jordano Electric | 200 Hudson Street | | Hackensack | NJ | 07601 | |
| Jordano Electric, Inc. | 200 Hudson Street | | Hackensack | NJ | 07601 | |
| Jorge Lantigua | 175 Payson Avenue, Apt. 2A | | New York | NY | 10034 | |
| Jorgenson Lockers | 1239 South 700 West | | Salt Lake City | UT | 84104 | |
| Joseph Furey | 80 Dehart Drive | | Belle Mead | NJ | 08502 | |
| Joseph L. Balkan | 130-01 Jamaica Avenue | | Richmond Hill | NY | 11418 | |
| Joseph St. Onge | 8-64 Henderson Boulevard | | Fair Lawn | NJ | 07410 | |
| Jovin Demo, Inc. | 402 Marshall Street | | Paterson | NJ | 07513 | |
| JP Hogan Coring & Sawing Corp. | 680 Gulf Avenue | | STATEN ISLAND | NY | 10314 | |
| JRC Transportation, Inc | P.O. Box 366 | | Thomaston | CT | 06787 | |
| JRM Construction | 758 East 98th Street | | Brooklyn | NY | 11236 | |
| JRS Engineering Services | 1735 Caton Ave. Apt 6A | | Brooklyn | NY | 11226 | |
| JS Welding LLC | 34 Brookside Avenue | | Hacketttstown | NJ | 07840 | |
| Juan Asselin | 1808 Sun Valley Way | | Florham Park | NJ | 07932 | |
| Justin Boardman | 527 Washington Street, Apt. 2 | | Hoboken | NJ | 07030 | |
| JV Engineering | 706 Tall Oaks Drive | | Brick | NJ | 08724 | |
| K & M Broadloom | 120 Washington Street | | Morristown | NJ | 07960 | |
| K&J Accessories, Inc. | 25 Ridgewood Road | | Clifton | NJ | 07012 | |
| K&M Broadloom | 120 Washington Street | | Morristown | NJ | 07960 | |
| K.B. Electrical Service Co Inc | P.O. Box 305 | | Park Ridge | NJ | 07656 | |
| K2 Millwork | 2180 Hedding Road | | Columbus | NJ | 08022 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Kamco Supply of NJ LLC | 1111 Candia Road | PO Box 237 | Manchester | NH | 03105 | |
| Kamco Supply of NJ, LLC | 1100 Township Line Rd | | Chester | PA | 19013 | |
| Kay and Sons, LLC | 52 Buttonwood St. | | Norristown | PA | 19401 | |
| Kaye Mechanical Contractors | 25 Brush Hill Road | | Kinnelon | NJ | 07405 | |
| KB Painting LLC | 101 Francisco Ave | | Little Falls | NJ | 07424 | |
| Kee Safety | 100 Stradtman St | | Buffalo | NJ | 14206 | |
| Keith Lovas | 37 Normandy Drive | | Parsippany | NJ | 07054 | |
| Kelly Martinovitch | 619 Albertson Road | | Hammonton | NJ | 08037 | |
| Kelly Roofing & Siding Company Inc dba F & F Roofing Company | 619 Albertson Rd. | | Winslow | NJ | 08037 | |
| Kemsco Construction | 139 Harper Street | | Newark | NJ | 07114 | |
| Kenco Designs Inc | Kenneth Sullivan Contracting | 1524 Broad Street | Bellmore | NY | 11710 | |
| Kennon Surveying Services, Inc | P.O. Box 44775 Powder Horn Drive, Suite4 | | Warren | NJ | 07059 | |
| Kenseal Construction Products | P.O. Box 418827 | | Boston | MA | 02241-8827 | |
| KF Mechanical | 10 Stewart Place | | Fairfield | NJ | 07004 | |
| Kieran Flanagan | 5 Prospect Place | | Madison | NJ | 07940 | |
| King Group NY Corp. | 120-05 Atlantic Ave, Suite #2 | | Richmond Hill | NY | 11418 | |
| King Mechanical Installations | 150 Kansas Street | | Hackensack | NJ | 07601 | |
| Kingspan Insulated Panels, Inc | 726 Summerhill Drive | | Deland | FL | 32114 | |
| KJP Enterprises Inc | 200 Keen Street | | Paterson | NJ | 07514 | |
| KMC Mechanical, Inc. | 86 Main StreetPO Box 65 | | Bloomingdale | NJ | 07403 | |
| Knapp Masonry | 121 Charles Road | | Magnolia | NJ | 08049 | |
| Kone, Inc. | 47-36 36th Street | | Long Island City | NY | 11101 | |
| Kopp Electric | 59-27 Grand Ave | | Maspeth | NY | 11378 | |
| KR Masonry | 363 East Greystone Road | | Old Bridge | NJ | 08857 | |
| Krueger International | 1330 Bellevue Street | | Green Bay | WI | 54302 | |
| Krutis Excavating | 1 Carnegie Street | | Linden | NJ | 07036 | |
| KSI Engineering | 149 Yellowbrook Road | | Farmingdale | NJ | 07727 | |
| KSS Architects | 337 Witherspoon Avenue | | Princeton | NJ | 08542 | |
| Kuehne + Nagel | Dorfstrasse 50 | | Feusisberg | | 08834 | Switzerland |
| KW Rastall Oil Co | 2600 US Hwy 130 | | North Brunswick | NJ | 08902 | |
| Kwame Assoku | 11 Clark Street | | Sayreville | NJ | 08872 | |
| L&D Mechanical | 168 Federick Street | | Garfield | NJ | 07026 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| L&J Custom Concrete | 28 Liberty Ln, | | Millstone | NJ | 08535 | |
| L&J Custom Concrete | 28 Liberty Ln | | Millstone | NJ | 08535 | |
| L&M Disposal, LLC | P.O. Box 281 | | Ironia | NJ | 07845 | |
| L&P Builders LLC | 939 Lehigh Ave | | Union | NJ | 07083 | |
| L.I.C Builders LTD | 37-23 27th Street | | Long Island City | NY | 11101 | |
| L.T.D. LANDSCAPING, INC. | 460 MINEBROOK ROAD, ROUTE 202  NJ 07924-2008 | | bernardsville | NJ | 07924 | |
| LaBar Golf Renovations | 170 Mt. Airy Rd. | | Basking Ridge | NJ | 07920 | |
| LaConti Masonry | 253 Mantoloking Road | | Brick | NJ | 08723 | |
| Lakeside Carpentry LLC | 20 Kenwood Road | | Wayne | NJ | 07470 | |
| Lally Pipe & Tube | 534 Lowellville Road | | Struthers | OH | 44471 | |
| LAN Associates | 445 Godwin AvenueSuite 9 | | Midland Park | NJ | 07432 | |
| LAN Associates | 252 Gas Main St | | Goshen | NY | 10924 | |
| Lan Exteriors | 20 South Street | | Morristown | NJ | 07960 | |
| Landscape Forms | 431 Lawndale Avenue | | Kalamzoo | MI | 49048-9543 | |
| Langan | P.O. Box 536261 | | Pittsburgh | PA | 15253-5904 | |
| Langan Engineering | P.O. Box 536261 | | Pittsburgh | PA | 15253-5904 | |
| Larisa Marrone | 109 Anchor Place, 1st Floor | | Garwood | NJ | 07027 | |
| Larry E. Knight, Inc. | 12200 Owings Mills Blvd PO 187 | | Glyndon | MD | 21071 | |
| Last Stop Welding LLC | PO Box 1 | | Lake Hiawatha | NJ | 07034 | |
| Latz Inc | 65 Piermont Road | | Tenafly | NJ | 07670 | |
| Laura Fowler | 45 Galaway Drive | | Mendham | NJ | 07945 | |
| Leader Electric | 410 W. 127st Street | | New York | NY | 10027 | |
| LEG Acquisitions LLC | One Meadowlands Plaza | Suite 803 | East Rutherford | NJ | 07073 | |
| Leonard J. Strandberg & Assoc. | 32 Smith St | | Freeport | NY | 11520 | |
| Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | | Jamesburg | NJ | 08831 | |
| Let it Grow | 52 Ackerson Street | | River Edge | NJ | 07661 | |
| Leukemia & Lymphoma Society | 3 International Drive, Suite 200 | | Rye Brook | NY | 10573 | |
| Level 5 Carpentry Corp. | 104 N. Clinton Ave., Suite B | | Lindenhurst | NY | 11757 | |
| Level Windows and Doors LLC | P.O. Box 533 | | West New York | NJ | 07093 | |
| Leverage Builders Group | 5101 New Utrecht Ave | | Brooklyn | NY | 11219 | |
| LGI Transport LLC | 6 Asher Smith Road | | Pittstown | NJ | 08867 | |
| LHP Copier - Great American Financial | 625 First Street SE, Suite 800 | | Cedar Rapids | IA | 52401 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| LIF Industries, Inc. | 5 Harbor Park Drive | | Port Washington | NY | 11050 | |
| Liftco Elevator Group | PO Box 1413 | | Spring Valley | NY | 10977 | |
| Lifting Solutions Corp. | 116 Beard Street | | Brooklyn | NY | 11231 | |
| Lighting Design Assoc, Inc | 425 A Wild Avenue | | Staten Island | NY | 10314 | |
| Limbach Facility Services | 5 C Chris Court | | South Brunswick | NJ | 08810 | |
| Linde-Griffith Const Co | 152 Passaic St | | Newark | NJ | 07104 | |
| Lindner USA, Inc. | 5125 South Royal Atlanta Drive | | Tucker | GA | 30084 | |
| Lindsey Dwyer | 4 Sunset Lake Road | | Hardwick | NJ | 08065 | |
| LinkedIn Corporation | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Linphill Electrical Contractor | 97-07 Horace Harding ExpwySuite 2C | | Corona | NY | 11368-4128 | |
| Lion Wood Floors | 602 NJ-57 | | Port Murray | NJ | 07856 | |
| Lionheart Mainatenane | 1305 Fulton Street | | Rahway | NJ | 07065 | |
| Lirim Capric | 6 Kudyba Court | | Manalapan | NJ | 07726 | |
| Loading Dock Inc | 20 Meta Lane | | Lodi | NJ | 07644 | |
| Lockers Plus LLC | 656 Fairmount Avenue | | Chatham | NJ | 07928 | |
| Locking Hardware LLC | 109 Louis Dr. | | Montville | NJ | 07045 | |
| Logan Siska | 107 Bowers Street, 1R | | Jersey City | NJ | 07307 | |
| Logistics Safety and Permittin | 265 Sunrise Highway | Suite 33 | Rockville Centre | NY | 11570 | |
| Lombardo Building Consultants | 10-61 Jackson Avenue | | Long Island City | NY | 11101 | |
| Lombardy Door Sales | 734 Belleville Ave | | Belleville | NJ | 07109 | |
| Lombardy Door Sales | 734 Belleville Ave | | Belleville | NJ | 07109 | |
| Loran Associates | 1578 Sussex TurnpikeBuilding 2 | | Randolph | NJ | 07869 | |
| Lorbin Painting, LLC | 576 Valley Road, Suite 236 | | Wayne, NJ 07470 | NJ | 07470 | |
| LoRe Sweeping Company Inc. | 175 River Drive | | Passaic | NJ | 07055 | |
| Lowes | 2171 Forest Avenue | | Staten Island | NY | 10303 | |
| Lowthers Contracting LLC | 1414 US-130 | | Burlington | NJ | 08016 | |
| LS Builders Corp. | 84 Ridge Road | | Butler | NJ | 07405 | |
| Lucas Malavarca | 379 North Road | | Chester | NJ | 07930 | |
| Luis Gutierrez | 635 Vale Drive | | Morganville | NJ | 07751 | |
| Lukach Interiors | 208 River Rd | | Clifton | NJ | 07014 | |
| LVC Interiors Inc. | 345 Harrison Avenue | | Garfield | NJ | 07026 | |
| LVC Window Blinds | 345 Harrison Avenue | | Garfield | NJ | 07026 | |
| Lynch Contracting LLC | 100 Enterprise DriveSuite 301 | | Rockaway | NJ | 07866 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Lynch Power | 100 Enterprise Dr- Suite 301 | | Rockaway | NJ | 07866 | |
| Lyndon Steel Company, LLC | 99 Woodberry Lane, Suite W | | Lynchburg | VA | 24502 | |
| M&T Insurance Agency, Inc. | 285 Delaware AvenueSuite 4000 | | Buffalo | NY | 14202 | |
| M.E. Wood Construction, LLC | 53 Stickle Avenue | | Rockaway | NJ | 07866 | |
| MAC Contracting of SI, Inc | 68 Colfax Avenue | | Clifton | NJ | 07013 | |
| MAC Contracting of SI, Inc. | 186 Nugent Street | | Ststen Island | NY | 10306 | |
| Macaro Iron Works | 205 A Brooks Blvd | | Manville | NJ | 07054 | |
| Maccarone Plumbing | 10 Sea Cliff Ave | | Glen Cove | NY | 11542 | |
| MacKenzie Automatic Doors | 4900 West Side Avenue | | North Bergen | NJ | 07047 | |
| MACRO Enterprises, LTD | 25 East Chestnut Street | | Massapequa | NY | 11758 | |
| Madison & East Mechanical Corp | 445 Smith Avenue | | Islip | NY | 11751 | |
| Madison Lee Design | 3310 Moss Mill Rd | | Hammonton | NJ | 08037 | |
| Maestri D'Italia Inc | 480 Oberlin S. | | Lakewood | NJ | 08701 | |
| Maglin | 999 18th StreetSuite 3000 | | Denver | CO | 80202 | |
| Main Line Commercial Pools | 441 Feheley Drive | | King of Prussia | PA | 19706 | |
| Main Line Pools | 441 Feheley Drive | | King of Prussia | PA | 19406 | |
| Mainline Construction | 1047 Delaware Avenue | | Island Park | NY | 11558 | |
| Major Building Consulting | 21 West 38th Street11th Floor | | New York | NY | 10018 | |
| Major General Construction | 148-45 89thSuite 1B | | Jamaica | NY | 11435 | |
| Malka Media Group | 75 Montgomery St. | 7th Fl. | Jersey City | NJ | 07302 | |
| Mancini Duffy Architect | 275 Seventh Ave | | New York | NY | 10001 | |
| Manda International | 445 Saint James Street | | Holbrook | NY | 11741 | |
| Mane Real Estate, LLC | c/o Prism Property Services | 200 Broadacres Drive | Bloomfield | NJ | 07003 | |
| Mane Real Estate, LLC | 200 Broadacres Drive | | Bloomfield | NJ | 07003 | |
| Manhattan College | 4513 Manhattan College Parkway | | Bronx | NY | 10471 | |
| Manhattan Lights | 2386 Morris Avenue | | Union | NJ | 07083 | |
| Manhattan Neon Sign Corp. | 640 West 28th Street | Bldg 20 - 2nd Floor | New York | NY | 10001 | |
| Maquet Cardiovascular LLC | 45 Barbour Pond Road | | Wayne | NJ | 07470 | |
| Marcal Construction | 60 Willett Ave, Unit A | | South River | NJ | 08882 | |
| March of Dimes | 20 Chapin Road, Unit 1010 | | Pine Brook | NJ | 07058 | |
| Marion Landscaping | P.O. Box 63 | | Mount Laurel | NJ | 08054 | |
| Mario's Heavy Equipment Repair | & Sales LLC78 Battleground Road | | Perrineville | NJ | 08535 | |
| Marjam - Kearny | 342 Schuyler Avenue | | Kearny | NJ | 07032-4003 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Marjel Trucking | 220-12 134th Road | | Laurelton | NY | 11413 | |
| Marjel Trucking | 885 Conklin Street | | Farmingdale | NY | 11735 | |
| Mark Hertz Company | 365 Route 59, Suite 150 | | Airmont | NY | 10952 | |
| Mark Mojares | 6 Windsor Place | | Hackettstown | NJ | 07840 | |
| Mark Veniero Trucking | 172-178 Passaic Ave | | Belleville | NJ | 07109 | |
| Marquise Henry | 120 Rutgers Street, Apt. E3 | | Belleville | NJ | 07109 | |
| MASA Architectural Canopies | 250 Stelton Road, Suite 1 | | Piscataway | NJ | 08854 | |
| MASA Architectural Canopies | 250 Stelton Road, Suite 1 | | Piscataway | NJ | 08854 | |
| Maser Consulting | 331 Newman Springs RoadSuite 203 | | Red Bank | NJ | 07701 | |
| Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | | Chestnut Ridge | NY | 10977-6218 | |
| Maser Consulting | 331 Newman Springs Road, Suite 203 | | Red Bank | NJ | 07701 | |
| Maspeth Roofing & Contracting | 54-30 44th Street | | Maspeth | NY | 11378 | |
| Master Locators, Inc. | 675 Concord Road | | Glen Mills | PA | 19342 | |
| Mathusek Inc. | 25 Iron Horse Rd | | Oakland | NJ | 07436 | |
| Matrix Design Group | 11 Melanie Lane, Suite 14 | | East Hanover | NJ | 07936 | |
| Matrix New World Engineering, | 26 Columbia Turnpike | | Florham Park | NJ | 07932 | |
| MatterPort | 140 S Whisman Road, Suite A | | Mountain View | CA | 94041 | |
| Matthew Higgins | 6 Hillcrest Avenue | | Mendham | NJ | 09745 | |
| Matthew Wassel | 77 River Street, Apt. 9 | | Hoboken | NJ | 07030 | |
| Maverick Building Services | 22 Chestnut Street | | Rutherford | NJ | 07070 | |
| Maverick Building Services | 22 Chestnut Street | | Rutherford | NJ | 07070 | |
| Maximum Material Handling | PO BOX 750 | | Parsippany | NJ | 07054 | |
| May Cabinets | 70 Sewell StreetSuite C | | Glassboro | NJ | 08028 | |
| McElroy, Deutsch, Mulvaney & | Carpenter, LLP | PO Box 2075 | Morristown | NJ | 07962 | |
| Mcgaha Landscaping | 4 Meadowbrook Road | | Randolph | NJ | 07869 | |
| McKinney Welding Supply Compressed Gas | 600 West 52nd Street (between 11th and 12th ave) | | New York | NY | 10019 | |
| MCM Management | 21 Round Hill Road | | Kinnelon | NJ | 07405 | |
| McQuay Construction LLC | 170 Central Avenue | | Edison | NJ | 08817 | |
| McWilliams Millwork and | Cabinetry140 Fifth Ave | | Hawthorne | NJ | 07506 | |
| MDS Construction Corp. | 102B US Route 46E | | Saddle Brook | NJ | 07663 | |
| Mediterranean Shipping Company | 8 Essex Center Drive | | Peabody | MA | 01960 | |
| Meli Plumbing & Heating | 10930 Harry Hines Blvd | | Dallas | TX | 75220 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Meli Plumbing and Heating | PO Box 100 | | Hackensack | NJ | 07602 | |
| Melissa Coscia | 218 Oak Tree Road | | Mountainside | NJ | 07092 | |
| Melric Systems Corp | 16 Norden Lane | | Huntington Station | NY | 11746 | |
| Men of Steel Rebar | Fabricators, LLC | 555 State Road Suite 101 | Bensalem | PA | 19020 | |
| Mendham Boys Basketball | 65 E Main Street | | Mendham | NJ | 07945 | |
| Mendham High School Baseball Boosters | 6 Calais Road | | Mendham | NJ | 07945 | |
| Merit Kitchen | 523 Cortland Avenue | | Belleville | NJ | 07109 | |
| Metal Inc. | 3615 Emerald Street | | Philadelphia | PA | 19134 | |
| Metal Partners International | P.O. Box 71800 | | Chicago | IL | 60694-1800 | |
| Metals USA | 50 Cabot Blvd. | | Langhorne | PA | 19047 | |
| Metro Door & Hardware, Inc | 71 South State Street | | Hackensack | NJ | 07601 | |
| Metro Erectors, Inc. | 5801 Ave. J | | Brooklyn | NY | 11234 | |
| Metro Interiors | 175 Kennedy Dr, | | Hauppauge | NY | 11788 | |
| Metro Mechanical LLC | 8815 Ditmas Ave | | Brooklyn | NY | 11236 | |
| Metro Wall | 711 Executive Blvd.Suite E | | Valley Cottage | NY | 10989 | |
| Metrocorp Plumbing | 25 Arnold Blvd | | Howell | NJ | 07731 | |
| Metropolis Electric Corporatio | 11-36 31 Avenue | | Astoria | NY | 11106 | |
| Metropolitan Contract Carpets | 625 East Chapel Ave | | Cherry Hill | NJ | 08034 | |
| Metrosolar, Inc. | 70 Lawrence Avenue | | Smithtown | NY | 11787 | |
| Meyers, Saxon & Cole | 3620 Quentin Rd | | Brooklyn | NY | 11234-4238 | |
| Michael Bruno | 17 Taylor Road | | Matawan | NJ | 07747 | |
| Michael Drake | 78 Storm Jib Court | | Bayville | NJ | 08721 | |
| Michael Graves & Associates | 341 Nassau Street | | Princeton | NJ | 08540 | |
| Michael Graves Design Group | 341 Nassau Street | | Princeton | NJ | 08540 | |
| Michael J. Wright Construction | 8 Robbins StreetSuite 101 | | Toms River | NJ | 08753 | |
| Michael S. Kaplan | 7622 17th Ave. | | Brooklyn | NY | 11214 | |
| Michael Worthing CO., Inc. | 345 Changebridge Rd. | | Pine Brook | NJ | 07058 | |
| Michelle Rogers | 1102 Greenbriar Court | | Cedar Knolls | NJ | 07927 | |
| Microsoft Office 365 Hosted Exchange | One Microsoft Way | | Redmond | WA | 98052 | |
| Mid-Atlantic Electrical | Contractors Inc.PO Box 4 | | Neptune | NJ | 07754 | |
| MidAtlantic Engineering | Gateway 195 Centre5 Commerce Way, Suite 200 | | Hamilton | NJ | 08691 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| MidAtlantic Mechanical | 1500 Rike DriveP.O. Box 7373 | | Millstone | NJ | 08535 | |
| Mid-Atlantic, Inc. | PO Box 315 | | Keasbey | NJ | 08832 | |
| Midtown Green | 52-79 72nd Place | | Maspeth | NY | 11378 | |
| Midtown Terrazzo | 121 Patterson Street | | Hillsdale | NJ | 07642 | |
| Midway Electric | 470 Austin Place | | Bronx | NY | 10455 | |
| Midway Glass & Metal Installer | 526 Route 17 South | | Carlstadt | NJ | 07072 | |
| Miguel Serra | 5 Highfield Lane | | Rutherford | NJ | 07070 | |
| Mike McLeod | 13 Holloway Place | | Morris Plains | NJ | 07950 | |
| Mike Sibilia | 224 Glenwood Avenue | | Bloomfield | NJ | 07003 | |
| Mike's Golf Carts | 1972 N. Black Horse Pike | | Williamstown | NJ | 08094 | |
| Mile Square Roofing Co, Inc. | 200 Elleen Terrace | | Hackensack | NJ | 07601 | |
| Milherton Group Inc | 25 Industrial Ave | | Fairview | NJ | 07022 | |
| Mill Brook Fire Protection | 4 Lamplight Lane | | Dix Hills | NY | 11746 | |
| Millburn Building & Zoning | Urban Planning Department | 375 Millburn Avenue | Millburn | NJ | 07041 | |
| Millenium Fire Protection | 1 Summit Lane | | Succasunna | NJ | 07876 | |
| Millennium Communications | 11 Melanie Lane | | East Hanover | NJ | 07936 | |
| Miller Buildings, Inc. | 1408 Bethlehem Pike | | Flourtown | PA | 19031 | |
| Miracle Epoxy | 3850 N. Pittsburgh Ave | | Chicago | IL | 60634 | |
| Mito Insulation, Inc. | P.O. Box 711 | | New Kensington | PA | 15068 | |
| MixOnSite USA, Inc | 1501 Abbott Court | | Buffalo Grove | IL | 60089 | |
| MJ Fortunato Septic Cleaning Serivce | 26 Johnson Street | | Staten Island | NY | 10309 | |
| MJE&D Engineer and Design | 3 Battista Ct | | Sayerville | NJ | 08872 | |
| MJM Services Inc. | 12 Broad Street Suite 404 | | Red Bank | NJ | 07701 | |
| MKD Property Maintenance LLC | 105 Van Riper Ave | | Clifton | NJ | 07011 | |
| MM Systems Corp. | 50 MM Way | | Pendergrass | GA | 30567 | |
| Mobile Mini | P.O. Box 650882 | | Dallas | TX | 75265-0882 | |
| Mobility Elevator & Lift Co | 4 York Avenue | | West Caldwell | NJ | 07006 | |
| Mod Space | 12603 Collections Center Drive | | Chicago | IL | 60693-0126 | |
| Modern Construction & Steel Erectors, Corp. | 28 Derick Court | | Staten Island | NY | 10309 | |
| Modern Floors Company Inc. | PO Box 34475 Orchard Street | | Ramsey | NJ | 07446 | |
| Modernfold Styles North Jersey | 15 Empire Blvd | | South Hackensack | NJ | 07606 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Modernfold/Styles, Inc. | 15 Empire BoulevardPO Box 3180 | | So. Hackensack | NJ | 07606-9997 | |
| ModSpace | 12603 Collections Center Drive | | Chicago | IL | 60693-0126 | |
| Modulex Partition Corp. | 9 Evans Terminal | | Hillside | NJ | 07205-2406 | |
| Mohamed Attia | 25 Hobart Place | | Totowa | NJ | 07512 | |
| Mohamed Hussein | 244 Fifth Ave, Suite 1242 | | Manhattan | NY | 10001 | |
| Mon-Oc Fire Protection, Inc. | 1118 River Avenue | | Lakewood | NJ | 08701 | |
| Montec Interiors | 37-23 27th Street | | Queens | NY | 11101 | |
| Montrose Surveying Co., LLP | 116-20 Metropolitan Ave | | Richmond Hill | NY | 11418-1090 | |
| Moretrench American Corp | 100 Stickle Avenue, | | Rockaway | NJ | 07866 | |
| Morris County Elevators | 227 US Highway 206, STE 13 | | Flanders | NJ | 07836 | |
| Morris Habitat for Humanity | 325 Columbia Turnpike | | Randolph | NJ | 07869 | |
| Moss Landscaping Inc | 1040 & 1024 Rt. 202 South | | Somerville | NJ | 08876 | |
| Mountain Lakes Wrestling | 65 East Main Street | | Mendham | NJ | 07945 | |
| Mountain View Layout Service, | 117 Hibernia Avenue | | Rockaway | NJ | 07866 | |
| Mozy Offsite Backup | 13197 S Frontrunner Blvd | | Draper | UT | 84020 | |
| Mr. Concrete Corp. | 396 Whitehead Avenue | | South River | NJ | 08882 | |
| Mr. Heater | 4560 West 160th Street | | Cleveland | OH | 44135 | |
| Mr. John Inc. | PO Box 130 | | Keasbey | NJ | 08832 | |
| MS Signs Inc | 6 Morris Street | | Paterson | NJ | 07501 | |
| MSC Technology (North America) Inc. | 160 Mount Bethel Road | | Warren | NJ | 07059 | |
| Mueser Rutledge Consulting Eng | 14 Penn Plaza25 West 34th Street | | New York | NY | 10122 | |
| Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | | Wall | NJ | 07727 | |
| Munoz Engineering P.C | 505 Eighth Avenue | | New York | NY | 10018 | |
| Mustang Contracting Corp. | 31 Iron Horse Road | | Oakland | NJ | 07436 | |
| MW Mechanical Inc. | 62 South 2nd Street | | Deer Park | NY | 11729 | |
| My Safety Sign | 300 Cadman Plaza West, Suite 1303 | | Brooklyn | NY | 11201 | |
| Myers Food Service Equipment | 1599 Cleveland Ave | | Santa Rosa | CA | 94501 | |
| Myrage LLC | 1271 Paterson Plank Road | | Secaucus | NJ | 07094 | |
| Naber Electric Corp | 1025 Saw Mill River Road | | Yonkers | NY | 10701 | |
| NAIOP | P.O. Box 223353 | | Chantilly | VA | 20153-3353 | |
| NAIOP | 2355 Dulles Corner Boulevard, Suite 750 | | Herndon | VA | 20171 | |
| NAIOP New Jersey | 317 George Street | | New Brunswick | NJ | 08901 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| NAIOP-NJ | 317 George Street, #220 | | New Brunswick | NJ | 08901 | |
| Namely | Attn: Phil Merkin | 195 Broadway, 15th Floor | New York | NY | 10007 | |
| Namely Inc. | 195 Broadway | 15th Floor | New York | NY | 10007 | |
| Napco | 1000 Wall Street WestPO Box 234 | | Lyndhurst | NJ | 07071 | |
| Napco | Attn: Rick Rovito | 1000 Wall Street | West Lyndhurst | NJ | 07071 | |
| Narva Millwork | 101 Victory Road | | Springfield | NJ | 07081 | |
| Nasso Electric LLC | 10-11 Fourth Street | | Fair Lawn | NJ | 07410 | |
| National Construction Rentals | 44 Hook Road | | Bayonne | NJ | 07002 | |
| National Fence Rent-A-Fence | 1033 Route 1 | | Avenel | NJ | 07001 | |
| National Fence Systems | 103 Route 1 | | Avenel | NJ | 07001 | |
| National Fireproofing | & Insulation139 Van Winkle Ave., Apt. 2 | | Garfield | NJ | 07026 | |
| NATIONAL LIGHTHOUSE MUSEUM | 200 The Promenade at Lighthouse Point | | Staten Island | NY | 10301 | |
| National Plumbing & Heating | 236 South 11th Street | | Newark | NJ | 07107 | |
| National Pool Group | 13775 Rover Mill Rd. | | West Friendship | MD | 21794 | |
| National Water Main | Cleaning Co.1806 Newark Tnpk | | Kearney | NJ | 07032 | |
| Nationwide Transport Services | 2937 W Cypress Creek Road | | Fort Lauderdale | FL | 33309 | |
| Nead Electric | 187 East Union Avenue | | East Rutherford | NJ | 07073 | |
| New Jersey American Water | Bulk Water Program | 3 Sheila Drive | Tinton Falls | NJ | 07724 | |
| New Jersey Boom and Erectors | 120 Sans Drive | | Henryville | PA | 18332 | |
| New Jersey Door Works | 689 Ramsey Avenue | | Hillside | NJ | 07205 | |
| New Jersey Door Works, Inc. | 689 Ramsey Avenue | | Hillside | NJ | 07205 | |
| New Jersey Future | 16 W. Lafayette Street | | Trenton | NJ | 08608 | |
| New Jersey Manufacturers | 301 Sullivan Way | PO BOX 228 | West Trenton | NJ | 08628-0228 | |
| New Jersey Manufacturers | Insurance Company | P.O. Box 70167 | Philadelphia | PA | 19176-0167 | |
| New Roc Contracting Corp. | 102 Jericho Tpke, Suite 103 | | Floral Park | NY | 11001 | |
| New Society Cleaning | 1977 North Olden Ave ExtensionSuite 246 | | Ewing | NJ | 08618 | |
| New Tech Exteriors, Inc | 1123 Sandstone Court | | Aurora | IL | 60502 | |
| New York City Water Board | 59-17 Junction Blvd. | | Flushing | NY | 11373 | |
| New York Concrete Washout | 179 Ryerson Ave | | Patterson | NJ | 07502 | |
| New York Electrical Power | Services/DBA NYEPS | 5-38 46th Avenue | Long Island City | NY | 11101 | |
| New York Electrical Power Services | D/B/A NYEPS | 5-38 46th Avenue | Long Island City | NY | 11101 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| New York Gypsum Floor | 438 5th Ave, Suite 201 | | Pelham | NY | 10803 | |
| New York Modular | PO Box 1426 | | Ronkonkoma | NY | 11779 | |
| Newark Industrial Spraying | 12-20R Amsterdam Street | | Newark | NJ | 07105-3802 | |
| Newark Museum | 49 Washington Street | | Newark | NJ | 07102 | |
| Newark Parking Authority | 50 Park Pl #919 | | Newark | NJ | 07102 | |
| Newark Police | 22 Franklin St | | Newark | NJ | 07102 | |
| Newark Professional Fire Prote | 4 Libella Court | | Newark | NJ | 07105 | |
| Newark Regional Business | 60 Park Place, Suite 1800 | | Newark | NJ | 07102-3802 | |
| Newark Wire Works Inc. | 1059 Kings George Post Road | | Edison | NJ | 08837 | |
| Nex-Gen Ready Mix | 530 Faile St | | Bronx | NY | 10474 | |
| Nick Aileo | 408 Schindler Drive | | Yardley | PA | 08882 | |
| Nickerson Corp | 11 Moffitt Blvd. | | Bay Shore | NY | 11706 | |
| Nicolas Ragoo | 13111 109th Avenue | | South Ozone Park | NY | 11420 | |
| Niram, Inc. | 4 E. Frederick Pl. | | Cedar Knolls | NJ | 07927 | |
| Nitterhouse Concrete Products | PO Box 2013 | | Chambersburg | PA | 17201 | |
| NJ Bldg. Laborers Statewide | Benefit Funds Metro Corp Campus 1 | 99 Wood Avenue, South | Iselin | NJ | 08830 | |
| NJ COMMUNITY DEVELOPMENT CORP | PO Box 6976 | | Paterson | NJ | 07509 | |
| NJ Copier - SBS Leasing Delage Landen | PO Box 41602 | | Philadelphia | PA | 19101 | |
| NJ Copier - Wells Fargo | PO Box 10306 | | Des Moines | IA | 50306 | |
| NJ Masonry | 105 Farnham Ave | | Garfield | NJ | 07026 | |
| NJBIZ | c/o Bridge Tower Media | 1500 Paxton Street | Harrisburg | PA | 17104 | |
| NJPAC | 1 Center Street | | Newark | NJ | 07102 | |
| NJRE Direct | 513 West Mt. Pleasant Avenue,  Suite 120 | | Livingston | NJ | 07039 | |
| NK Architects | 95 Washington St | | Morristown | NJ | 07960 | |
| Nomad Framing | 57 Station Road | | Cranbury | NJ | 08512 | |
| Nomad Supply | 57 Station Road | | Cranbury | NJ | 08512 | |
| Nordic Contracting Inc. | 111 Howard Boulevard | | Ledgewood | NJ | 07852 | |
| Norman's Glass Company | 3 Industrial Drive | | Trenton | NJ | 08619 | |
| North American Maintenance | 16694 Hidden Cove Dr | | Jupiter | FL | 33477-1305 | |
| North American Pipeline Services, LLC | 210 Bennett Road | | Freehold | NJ | 07728 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| North Eastern Floors | 447 Commerce Lane Suite A | | West Berlin | NJ | 08091 | |
| North Shore Fire Equipment | 12 Bay Avenue | | Oyster Bay | NY | 11711 | |
| North Star Signs | 66 Clinton Road | | Fairfield | NJ | 07004 | |
| Northbay Builders Corp | 33-06 88th Street | Suite 213 | Jackson Heights | NY | 11372 | |
| Northern NJ Interiors LLC | 32 Medford Blvd. | | Freehold | NJ | 07728 | |
| NorthPoint Staffing, LLC. | 88 East Main Street | Suite 107 | Mendham | NJ | 07945 | |
| Nova Concrete Contractors | 39 Barretts Avenue | | Holtsville | NY | 11742 | |
| Nova Crete | 2067 Route  35 | | South Amboy | NJ | 08879 | |
| Nova Development Group | 189 Townsend Street | | New Brunswick | NJ | 08901 | |
| NuLine Mechanical Contractors | 56 Carleton Avenue | | Islip Terrace | NY | 11752 | |
| Nuts.com | 125 Moen Street | | Cranford | NJ | 07016 | |
| Nuvaly Construction Corp. | 69-40 Yellowstone Blvd.Suite 219 | | Forest Hills | NY | 11375 | |
| Nxtwall | 5200 South Sprinkle Rd | | Kalamazoo | MO | 49002 | |
| NY Copier - Wells Fargo | PO Box 10306 | | Des Moines | IA | 50306 | |
| NYC DEP | 59-17 Junction Blvd.8th Floor | | Flushing | NY | 11373 | |
| NYC Department of Building | 155 Worth Street | | New York | NY | 10013 | |
| NYC Department of Buildings | 280 Broadway | | New York | NY | 10007 | |
| NYC Department of Finance | P.O. Box 3922 | | New York | NY | 10008-3922 | |
| NYC Dept of Transportation | 58-50 57 Road | | Maspeth | NY | 11378 | |
| NYC DOT | 55 Water Street | | New York | NY | 10007 | |
| NYC Transit Authority | 2 Broadway-Room #A1-09 | | New York | NY | 10004 | |
| NYCOM Electric | 36-09 20th Avenue | | Astoria | NY | 11105 | |
| NYMEC | New York Mechanical Electrical Co | 162 Broadway | Amityville | NY | 11701 | |
| NYOPS | 3805 Dyre Avenue | | Bronx | NY | 10466 | |
| Nystrom | 9300 73rd Avenue North | | Brooklyn Park | MN | 55428 | |
| O.K. Sales, Inc. | 175 Hudson Street | | Franklin Lakes | NJ | 07417 | |
| Occupational Safety and Health Administration | 299 Cherry Hill Road | | Parsippany | NJ | 07054 | |
| Ocean Steel Corporation | 400 Chesley Drive | | Saint John | New Brun | E2K 5L6 | |
| OceanHousAllian | 605 Bay Avenue | | Point Pleasant Beach | NJ | 08742 | |
| Office Depot | PO Box 633211 | | Cincinnati | OH | 45263-3211 | |
| Office Solutions Group | 28 west 36th st 2nd floor | | new york | NY | 07054 | |
| Okta | Attn: Paul Toronidis | 100 First Street | San Fransisco | CA | 94105 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Okta, Inc. | P.O. Box 743620 | | Los Angeles | CA | 90074-3620 | |
| Omar Moussa | 213 7th Street, Apt. B | | Fairview | NJ | 07022 | |
| OnCenter Software | 8708 Technology Forest Place | Suite 175 | The Woodlands | TX | 77381 | |
| One Stop Blueprinting | 757 4th Ave, Ground Floor | | Brooklyn | NY | 11232 | |
| onTarget Technologies, Inc. | 335 Madison4th Floor | | New York | NY | 10017 | |
| onTarget Technologies, Inc. | 335 Madison Avenue | 4th Floor | New York | NY | 10017 | |
| Optimum | BOX 371897 | | Pittsburgh | PA | 15250 | |
| Optimum Air Solution Inc | 5 Jill Lane #10 | | Monsey | NY | 10952 | |
| Oracle America Inc | 1001 Sunset Blvd. | | Rocklin | CA | 95765 | |
| Orange County Superior Concrete | 149 Elm Street | Suite 102 | Monroe | NY | 10950 | |
| Orange Velvet Design StudioLLC | 36 Valhalla Road | | Montville | NJ | 07045 | |
| O'Reilly Electric, Inc. | 2729 Marion Street | | Bellmore | NY | 11710 | |
| Orion Interiors, Inc. | 600 US Highway 206 | | Raritan | NJ | 08869 | |
| Otis Elevator | 105 Fairfield Road | | Fairfield | NJ | 07004 | |
| Otis Elevator | 105 Fairfield Road | | Fairfield | NJ | 07004 | |
| Otis Elevator Company | 65 Fairchild Ave | | Plainview | NY | 11803 | |
| Otis Elevator Company | 65 Fairchild Ave | | Plainview | NY | 11803 | |
| Otte Construction | 20 Vesey Street14th  Floor | | New York | NY | 10007 | |
| Overhead Door Co. of Central J | 984 US Route 202 South | | Branchburg | NJ | 08876-3732 | |
| Ox Blue | 1777 Ellsworth Industrial Blvd NW | | Atlanta | GA | 30318 | |
| P. C. Richards | 150 Price ParkwayP.O. Box 9122 | | Farmingdale | NY | 11735-9122 | |
| P. Cippollini, Inc. | 171 E. Blackwell Street | | Dover | NJ | 07801 | |
| P. Tamburri Steel, LLC | dba Tamburri Associates1401 Industrial Highway | | Cinnaminson | NJ | 08077 | |
| P.C. Hardwood Floors | 121 31st St | | Brooklyn | NY | 11232 | |
| P3 Metals, LLC | 1401 B Industrial Highway | | Cinnaminson | NJ | 08077 | |
| Painters Plus Corp. | 33 Bourbon Street | | Wayne | NJ | 07470 | |
| Pakis Tile Contractors Inc | PO Box 1464 | | West Caldwell | NJ | 07007 | |
| PAL Environmental Services | 11-02 Queens Plaza South | | Long Island City | NY | 11101 | |
| Paladino Paving | 88 Money Street | | Lodi | NJ | 07644 | |
| Paladino Paving | 88 Money Street | | Lodi | NJ | 07644 | |
| Palatial Concrete | 215 Edwards Avenue | | Calverton | NY | 11933 | |
| Papp Iron Works, Inc | 950 South 2nd St./P.O. Box 3149 | | Plainfield | NJ | 07063 | |
| Paps Landscape Design & | Construction15C Iron Horse Road | | Oakland | NJ | 07436 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Paps Lanscape Design & | Construction | 15C Iron Horse Road | Oakland | NJ | 07436 | |
| Par Plumbing | 60 North Prospect Avenue | | Lynbrook | NY | 11563 | |
| Paragon Restoration Corp. | 290-292 Monroe Avenue | | Kenilworth | NJ | 07033 | |
| Paratek LLC | P.O. Box 295 | | Milltown | NJ | 08850-0295 | |
| Paris Electric | 185 Walnut Street | | Livingtston | NJ | 07039 | |
| Park Avenue Building Supply | 2120 Atlantic Avenue | | Brooklyn | NY | 11233 | |
| Parking Lot Services Inc. | 76 Cobb Street | | Rockaway | NJ | 07866 | |
| Parsippany Building Deparment | 1001 Parsippany Boulevard | | Parsippany | NJ | 07054 | |
| Partners for Architecture | 48 Union St.Bldg #1, 2FL | | Stamford | CT | 06906 | |
| PartyLights.com | 6955 Portwest DriveSuite 120 | | Houston | TX | 77024 | |
| Pascale Electric | 123-C Paris Avenue | | Northvale | NJ | 07647 | |
| Pascale Electric, Inc. | 130 Kinderkamack Road | | Park Ridge | NJ | 07656 | |
| Passaic Valley Sewerage | Commissioners | 600 Wilson Avenue | Newark | NJ | 07150 | |
| Pat Murphy | 12 Richlyn Ct. | | Morristown | NJ | 07960 | |
| Patriot Sawcutting, Inc. | 103 South Van Brunt Street | | Englewood | NJ | 07631 | |
| Payton Elevator Co, Inc. | 15 Naugle Street | PO Box 508 | Closter | NJ | 07624 | |
| PC Richard and Son | Builders Division2 Germak Drive | | Carteret | NJ | 07008 | |
| PC Richard and Son-Builders Division | 140 Stockton Street | | Jacksonville | FL | 32204 | |
| PC Richards Builders Division | 150 Price ParkwayP.O. Box 9122 | | Farmingdale | NY | 11735-9122 | |
| PDG Consultants LLC | 55 Broadway, Suite 303 | | New York | NY | 10006 | |
| Peak Mechanical | 191 Dupont Street | | Brooklyn | NY | 11222 | |
| Peckar & Abramson | 70 Grand Avenue | | River Edge | NJ | 07661 | |
| Peerless Coatings | PO Box 519 | | Hawthorne | NJ | 07507 | |
| Pella Windows and Doors | NJ/NY, LLC.P.O. Box 788287 | | Philadelphia | PA | 19178-8287 | |
| Pemco Electric | 3208 Wilbur Ave. | | Manchester | NJ | 08759 | |
| Pentel Drywall Inc. | 32 Ironside Court | | Willingboro | NJ | 08046 | |
| Pentel Drywall Inc. | 32 Ironside Court | | Willingboro | NJ | 08046 | |
| Pentinco Group NYC Inc. | 244-53 90th Avenue | | Bellerose | NY | 11426 | |
| Pereira Electric | 205 Liberty St. | | Metuchen | NJ | 08840 | |
| Perey Turnstiles | 245 Westchester Ave. Unit #866 | | Port Chester | NY | 10573 | |
| Peri Formwork Systems , Inc | 7135 Dorsey Run Road | | Elkridge | MD | 21075 | |
| Perimeter Protection Products | 720 Lincoln Blvd | | Middlesex | NJ | 08846 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Perley-Halladay Associates Inc | 1037 Andrew Drive | | West Chester | PA | 19380 | |
| Persimmon Engineering, LLC | 100 Hanover AveSuite 402 | | Cedar Knolls | NJ | 07927 | |
| Peter Pietrucha | 73 Old Beaver Run Road | | Lafayette | NJ | 07848 | |
| Petillo Inc. | 167 Flanders Netcong Road | | Flanders | NJ | 07836 | |
| Pharos Contracting Co Inc | 319 Hawthorne Ave | | Point Pleasant | NJ | 08742 | |
| PHES Building Services | 395 Mt Prospectt Avenue | | Newark | NJ | 07104 | |
| Phillips Preiss Grygiel LLC | 33-41 Newark Street | | Hoboken | NJ | 07030 | |
| Pilku Construction Services | 150 Mill Street | | Brooklyn | NY | 11231 | |
| Pinnacle Demolition & | Environmental Services Corp | 43-20 54th Road, 2nd Floor | Maspeth | NY | 11378 | |
| Pitney Bowes | PO Box 371887 | | Pittsburgh | PA | 15250 | |
| Pitney Bowes | Attn: Jacob Beal | 1313 N Atlantic Suite 3000 | Spokane | WA | 99201 | |
| Pittsburgh Tank & Tower Group | 1 Watertank Place, PO Box 1849 | | Henderson | KY | 42419 | |
| Plainfield Country Club | 1591 Woodland Ave. | | Edison | NJ | 08820 | |
| Plainsboro Township | 641 Plainsboro Road | | Plainsboro | NJ | 08536 | |
| PlanB Engineering | 475 Veit Road | | Huntington Valley | PA | 19006 | |
| PLIC - SBD Grand Island | PO Box 10372 | | Des Moines | IA | 50306-0372 | |
| Plymouth Industries, LLC | 3498 Route 22 West | | Branchburg | NJ | 08876 | |
| PM Web, Inc. | 1 Pope St. | | Wakefield | MA | 01880 | |
| PMT Contracting Company, Inc. | 610 Nolan Ave | | Morrisville | PA | 19067 | |
| PMWeb | Attn: Goerge McCurdy | 1 Pope Street | Wakefield | MA | 01810 | |
| Pods Enterprises LLC | PO BOX 791003 | | Baltimore | MD | 21279 | |
| Poland Springs | PO Box 856192 | | Louisville | KY | 40285-6192 | |
| Police Service Morristown | 200 South Street, CN 914 | | Morristown | NJ | 07963-0914 | |
| Poly-Wood LLC | 1001 W. Brooklyn Street | | Syracuse | NY | 46567 | |
| Pool Docs of New Jersey | 525 Oberline Ave S | | Lakewood | NJ | 08701 | |
| Portuguese Structural Steel | 255 South Street | | Newark | NJ | 07114 | |
| Power Fast Inc. | 63 Dell Glen Avenue | | Lodi | NJ | 07644 | |
| PowerPak | Civil & Safety225 N Rte 303 | | Congers | NY | 10920 | |
| Precise Services Corp. | 411 Hackensack Ave. Suite 200 | | Hackensack | NJ | 07601 | |
| Precision Athletic Surfaces | PO Box 5 | | Weston | VT | 05161 | |
| Precision Cabinets, Inc. | 900 W. Jericho Turnpike | | Smithtown | NY | 11787 | |
| Precision Concrete Pumping | PO Box 6970 | | Albany | NY | 12206 | |
| Premier Commecial Aquatics | 5185 Campus Drive | Suite 202 | Plymouth Meeting | PA | 19462 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Premier Compaction Systems | 264 Lackawanna Avenue | | Woodland Park | NJ | 07424 | |
| Premier Roofing Co., Inc | 905 Atlantic Ave. | | Brooklyn | NY | 11238 | |
| Premier Supplies | P.O. Box 21352 | | New York | NY | 10087-1352 | |
| Premiere Fire Systems, LLC | 2 Ilene Ct, Bldg1 Unit #21 | | Hillsborough | NJ | 08844 | |
| Prep-Crete | 805 Lehigh Avenue | | Union | NJ | 07083 | |
| Prestige Contracting | 43 Montgomery Street | | Belleville | NJ | 07109 | |
| Prestige Industry | 45-42 Pearson Street | | Long Island City | NY | 11101 | |
| Prestige Roof Services, LLC | PO Box 10 | | Bayonne | NJ | 07002 | |
| Prestige Roofing Group LLC | PO Box 10 | | Bayonne | NJ | 07002 | |
| Principal Life | Dept 900 | PO Box 14416 | Des Moines | IA | 50306-3416 | |
| Principal Life Insurance Co. | P.O. Box 603516 | | Charlotte | NC | 28260-3516 | |
| Principal Life Insurance Co. | P.O. Box 603516 | | Charlotte | NC | 28260-3516 | |
| Priority Electrical Solutions | 4642 Balboa Park Loop | | Bradenton | NJ | 34211 | |
| Priority Electrical Solutions | 71 Robbins Street | | Brick | NJ | 08724 | |
| Pritchard Company | 3797 Lehigh Drive | | Northampton | PA | 18016 | |
| Privee Design | 642 W Nicolas Ave, | | Orange | CA | 92868 | |
| Pro Access Solutions, Inc. | 5416 Lower Creek Court | | Apex | NC | 27539 | |
| Pro Elevator | 171 West Street | | Brooklyn | NY | 11222 | |
| Procore | Attn: Max Keswani | 6309 Carpenteria Ave | Carpenteria | CA | 93013 | |
| Procore Technologies, Inc | Dept. CH 10757 | | Palatine | IL | 60055-0757 | |
| Professional Stone Stucco and | Sliding Applicators Inc.518 E. 36 Street | | Paterson | NJ | 07504 | |
| ProjectRenewal | 200 Varick St | | New York | NY | 10014 | |
| Prolific Design Group | 2150 Route 35 - Suite 250 | | Sea Girt | NJ | 08750 | |
| Protec Documentation Srvc | PO Box 266 Rancocas | | Rancocas | NJ | 08073 | |
| Protective Measures Security | & Fire Systems | 305 Palmer Road | Denville | NJ | 07834 | |
| Prudential | PO Box 856138 | | Louisville | KY | 40285 | |
| PSE&G | 410 rte 130 | | Bordentown | NJ | 08505 | |
| PSE&G | PO Box 14444 | | New Brunswick | NJ | 08906 | |
| PSE&G | Attn: Judith Minette | 150 Circle Ave | Clifton | NJ | 07011 | |
| PSE&G CO | PO Box 14444 | | New Brunswick | NJ | 08906 | |
| PSE&G-DO NOT USE | PSE&G COPO Box 14444 | | New Brunswick | NJ | 08906-4444 | |
| PSG Interiors | 120 20th Ave | | Paterson | NJ | 07501 | |
| PTM Flex Tax | 1932 E. Deere Avenue, Suite 200 | | Santa Anna | CA | 92705 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Public Sewer Service a Bogush | Company190 Main Avenue | | Wallington | NJ | 07057 | |
| Puff Inc. | 1851 Gleco Mills Road | | Charlottesville | VA | 22903 | |
| Pump It Up Inc | PO Box 7163 | | Colonia | NJ | 070067 | |
| Purchase Power | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | |
| PVE, LLC | Waterfront Corporate Park IIISuite 101 Georgetowne Drive | | Sewickley | PA | 15143 | |
| Quality Carpet | 214 Ditmas Ave | | Brooklyn | NY | 11218 | |
| Quality Electric & Data Inc. | 85 Franklin Road | | Dover | NJ | 07801 | |
| Quality Facility Solutions | 199 Lee Avenue #297 | | Brooklyn | NY | 11211 | |
| QuestMark Flooring | 12 Grandview Circle | | Canonsburg | PA | 15317 | |
| Quick Response Fire Protection | 566 Halls Mills Road | | Freehold | NJ | 07728 | |
| Quill Corporation | P.O. Box 37600 | | Philadelphia | PA | 19101-0600 | |
| R&L Concrete Inc. | 10 Ferry St | | South River | NJ | 08882 | |
| R&R Electric & Alarms | 29 Maplewood Drive | | Brewster | NY | 10509 | |
| R. Acevedo Contracting Inc. | Window and Door Systems | 608 Castle Hill Avenue | Bronx | NY | 10473 | |
| Rabco | 1041 Crown Park Circle | | Winter Garden | FL | 34787 | |
| Raised Computer Floors | 280 N. Midland AvenueBuilding V | | Saddle Brook | NJ | 07663 | |
| Ramis Gergis | 34 Tyndale Avenue | | Monroe Township | NJ | 08831 | |
| Ran Building Interiors | 2 Tallyrand Drive | | Colts Neck | NJ | 07722 | |
| Rankin Inc | 1958 Brandon Court | | Glendale Heights | IL | 60139 | |
| Rave Construction, Inc. | 267 Halstead Avenue | | Harrison | NY | 10528 | |
| Raydoor | 134 W 29th St. Ste. 909 | | New York | NY | 10001 | |
| RBH Project, LLC | 89 Market Street, 8th Floor | | Newark | NJ | 07102 | |
| RCC Erectors | 115 Percy Williams Drive | | East Islip | NY | 11730 | |
| RCI PLBG, Inc | 545 Midland Avenue | | Staten Island | NY | 10306 | |
| RCI PLBG, Inc. | 547 Midland Avenue | | Staten Island | NY | 10306 | |
| RDL Construction | 1044 Industrial Dr,Unit 1 | | West Berlin | NJ | 08091 | |
| Ready Refresh | 215 6661 Dixie HwySuite | | Louisville | KY | 40258 | |
| Ready Refresh | 215 6661 Dixie Hwy | | Louisville | KY | 40258 | |
| Real Estate NJ | 769 Northfield Avenue, Suite 250 | | West Orange | NJ | 07052 | |
| Red Lion Insulation | 66 E. Gloucester Pike | | Barrington | NJ | 08007 | |
| Red Roc Materials, LLC | 20 Ramapo Valley Road | | Mahwah | NJ | 07430 | |
| Reflex | Podgrad 4 | | Gornja Radgona | | 09250 | Slovenia |
| Reilly Sweeping Inc. | 748-B Lincoln Boulevard | | Middlesex | NJ | 08846 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Reliable Construction | 141 West Walnut Street | | Long Beach | NY | 11561 | |
| Reliable Office Solutions | 4442 Arthur Kill Road | | Staten Island | NY | 10309 | |
| Reliable P Construction LLC | 70 Summit Avenue | | Wharton | NJ | 07885 | |
| Reliable Window and Door Corp. | 304 Linwood Avenue | | Cedarhurst | NY | 11516 | |
| Reliance Foundry | #207- 6450 148th Street, | | Surrey | British Co | V3S-7G7 | |
| Reliance Mechanical Services | AKA - RMS HVAC, Inc.95-F Hoffman Lane | | Islandia | NY | 11749 | |
| Renaissance Newark Foundation | c/o Regional Business Partnership | 60 Park Place, Suite 1800 | Newark | NJ | 07102-5567 | |
| Rent A Fence | 1033 Route One | | Avenel | NJ | 07001 | |
| Rent-A-Fence Inc. | 1033 Route One | | Avenel | NJ | 07001 | |
| Restaurant Rescue | 880 Loyal Lane | | Toms River | NJ | 08753 | |
| Restor Technologies, Inc. | 16 Norden Lane | | Huntington Station | NY | 11746 | |
| Reynolds Painting Group NJ | 60A Amwell Road | | Flemington | NJ | 08822 | |
| RGM Contracting, LLC. | 181 Baker Avenue | | Wharton | NJ | 07885 | |
| Rice Engineering, Inc. | 105 School Creek Trail | | Luxemburg | WI | 54217 | |
| Richard Morro | 1 Koeck Road | | Columbia | NJ | 07832 | |
| Richmond Ready Mix Corp | 291 Chelsea Road | | Staten Island | NY | 10314 | |
| RICOH USA, INC. | 70 Valley Stream Parkway | | Malvern | PA | 19355 | |
| Riteway Demolition | 64-05 34th Avenue | | Woodside | NY | 11377 | |
| RJM Fire Protection, LLC | 1070 River Road | | Phillipsburg | NJ | 08865 | |
| Roanoke Associates, LLC | P.O. Box 433 | | Summit | NJ | 07902 | |
| Robert Arthur | 18 Kennedy Drive | | Morris Plains | NJ | 07950 | |
| Robert Griggs Plumbing | & Heating, LLC | 6 Tally Ho Trail | Hillsborough | NJ | 08844 | |
| Robert Unice | 36 Valhalla Road | | Montville | NJ | 07045 | |
| Rocco's Landscaping & Concrete | Services, LLC48 Orange Avenue | | Staten Island | NY | 10302 | |
| Rock Group NY Corp | 53-18 11th Street | | Long Island City | NY | 11101 | |
| Rock-GW LLC | 92 Headquarters Plaza North Tower, 9th Floor | | Morristown | NJ | 07960 | |
| Rockledge Scaffold | 808 Nepperhan Avenue | | Yonkers | NY | 10703 | |
| Roman E&G Corp. | 14 Ogden Street | | Newark | NJ | 07104 | |
| Ronald Infusino | 339 Jefferson Road | | Parsippany | NJ | 07054 | |
| Ronica A. Bregenzer Architect | 8 Stockton Street | | Princeton | NJ | 08540 | |
| Rose Mechanical Corp. | 595 Old Willets Path, Suite D | | Hauppauge | NY | 11788 | |
| Rosenthal Engineering, PLLC | 126 Atlantic AvenueSuite 3 | | Lynbrook | NY | 11563 | |
| Ross Technology | 98 E Main St | | Leola | PA | 17540 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Rostrim Construction Services | PO Box 1041 | | Englewood Cliffs | NJ | 07632 | |
| Roto-Rooter Services Company | 5672 Collections Center Drive | | Chicago | IL | 60693-0056 | |
| Roy Rock | 150 North Park Street | | East Orange | NJ | 07017 | |
| RRC Construction Force Service | PO Box 434 | | Franklin Square | NY | 11010 | |
| RRK Associates, Ltd. | 900 Tri-State Parkway | Suite 800 | Garnee | IL | 60031 | |
| RSC Architects | 3 University Plaza DriveSuite 600 | | Hackensack | NJ | 07601 | |
| RTI-IMI | 843 King Georges Rd. | | Fords | NJ | 08863 | |
| Run Gia Run | 38 Franklin Street | | Tenafly | NJ | 07039 | |
| Rush Industries | 184 South Livingston Ave | | Livingston | NJ | 07039 | |
| Rutgers University | 89 Market Street | | Newark | NJ | 07102 | |
| Rutgers University Foundation | 1 Washington Park #1092 | | Newark | NJ | 07102 | |
| S&J Sheet Metal Sup Inc | DrillingP.O. Box 1516 | | Orange | NJ | 07050 | |
| S&S Concrete Pumping | 51 MCkee Street | | Floral Park | NY | 11001 | |
| S&S Construction Group | 183 Rt. 206 South | | Sandyston | NJ | 07826 | |
| S&S Refrigeration Co Inc | 733 Communipaw  Avenue | | Jersey City | NJ | 07304 | |
| S&S Roofing Inc. | 2 Self Blvd. | | Carteret | NJ | 07008 | |
| S. Scanlon Contractors LLC | 56 Westmoreland Ave. | | Montvale | NJ | 07645 | |
| Sabir Capric | 339 Jefferson Road | | Parsippany | NJ | 07054 | |
| Safe Tech USA, Ltd. | 150-33 14th AvenueSuite 200 | | Whitestone | NY | 11357 | |
| Safe Tech USA, Ltd. | 150-33 14th Avenue, Suite 200 | | Whitestone | NY | 11357 | |
| Safegate Associates, LLC | PO Box 6 | | Florham Park | NJ | 07932 | |
| Safehouse Locksmith | 188-11 Union Turnpike | | Fresh Meadows | NJ | 11366 | |
| Safelock Security | 221-28 106th Avenue | | Queens Village | NY | 11429 | |
| Safeway Security Guard Service | 143-09 222nd1st Floor | | Springfield Gardens | NY | 11413 | |
| Sage 300 | 271 17th Street Northwest | | Atlanta | GA | 30363 | |
| SAGE Audio Video Technology | 53 W.36th St. Suite 605 | | New York | NY | 10018 | |
| Saha Global | 8 Byron St | | Boston | MA | 02108 | |
| Saint Vincent Painting | 905 Magie Avenue | | Union | NJ | 07083 | |
| Salesforce | Attn: Alex Oppenheim | 415 Mission Street, 3rd Floor | San Fransisco | CA | 94105 | |
| Salesforce.com, Inc. | P.O. Box 203141 | | Dallas | TX | 5320-3141 | |
| Salex Carpet and Flooring | 358 Midland Avenue | | Garfield | NJ | 07026 | |
| Salk Group | 1786 Bellmore Avenue | | Bellmore | NY | 11710 | |
| Salvi Steel Fabricators LLC | P.O.Box 520 | | Oakland | NJ | 07436 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Sami's Clean Team | 636 Jones Road | | Englewood | NJ | 07631 | |
| Sampaul Contracting, Inc | 2640 Highway 70Building 5 Suite 200 | | Manasquan | NJ | 08736 | |
| Samph Contracting | 4750 Blue Church Road | | Coopersburg | PA | 18036 | |
| Sandyston Construction Inc. | 183 Route 206 South | | Sandyston | NJ | 07826 | |
| Sanitary Construction Company | 271 route 46 west | | Fairfield | NJ | 07004 | |
| Sanray Construction, Inc. | 201 Columbia Turnpike | | Florham Park | NJ | 07932 | |
| Sanymetal | 95 State Street | | Westbury | NY | 11590 | |
| Sauder Education | 930 W. Barre Rd., PO Box 230 | | Archbold | OH | 43501-0230 | |
| Sauder Manufacturing Co. | 930 W Barre Road | | Archbold | OH | 43502 | |
| SAX LLP | 855 Valley Road | | Clifton | NJ | 07013 | |
| Saxum Real Estate | 359 Springfield Ave. | 2nd Floor | Summit | NJ | 07901 | |
| Scarano Architects | 110 York Street | | Brooklyn | NY | 11201 | |
| SCG Advertising | 26 Eastmans Road | | Parsippany | NJ | 07054 | |
| Schaibles Mechanical | 241 Van Syckles Road | | Hampton | NJ | 08827 | |
| Schaibles Plumbing & Heating | 241 Van Styckles Road | | Hampton | NJ | 08827 | |
| Schenck, Price, Smith & King | 220 Park Avenue | P.O. Box 991 | Florham Park | NJ | 07932 | |
| Schindler Elevator Corp. | PO Box 70433 | | Chicago | IL | 60673-0433 | |
| Schindler Elevator Corp. | 840 North Lenola Road Suite 4 | | Moorestown | NJ | 08057 | |
| Schindler Elevator NJ | 20 Whippany Road | | Morristown | NJ | 07960 | |
| Schindler Elevator NJ | PO Box 70433 | | Chicago | IL | 60673-0433 | |
| Schnell Contracting Systems | 919 Route 33Unit 37 | | Freehold | NJ | 07728 | |
| Schnell Contracting Systems, | 919 Route 33Unit 37 | | Freehold | NJ | 07728 | |
| Schools That Can | 25 Broadway 12th Floor | | New York | NY | 10004 | |
| Schumacher and Farley | Plumbing and Heating77-15 19th Road | | East Elmhurst | NY | 11370 | |
| Schweiger Dermatology | 156 West 56th Street | | New York | NY | 10019 | |
| Scott Lomax | 1040 Harding Street | | Westfield | NJ | 07090 | |
| Scott Testing, Inc. | 245 Whitehead Road | | Hamilton | NJ | 08619 | |
| SCS, Inc. | 32 Ironside Court | | Willingboro | NJ | 08046 | |
| SDF Disposals, Inc. | 117 Gramatan Drive | | Yonkers | NY | 10701 | |
| Sea Box | 1 Sea Box Drive | | Cinnaminson | NJ | 08077 | |
| Sea Coast Systems, LLC | 1555 Rt. 37 West - Unit 9 | | Toms River | NJ | 08755 | |
| Sean Gilbert | 1 14th Street, Apt. NC 404 | | Hoboken | NJ | 07030 | |
| Selective Services Co. | 25 Laurel Avenue | | Glen Cove | NY | 11542 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Semihandmade | 1460 Broadway | | New York | NY | 10036 | |
| Senso Management Corp. | 10 Wilson Road | | Weston | CT | 06883 | |
| Sentry Pool, Inc | 1529 46th Avenue | | Moline | IL | 61265 | |
| Services Works Inc. | 95 Megill Road | | Farmingdale | NJ | 07727 | |
| SESI Consulting Engineers | 12-A Maple Avenue | | Pine Brook | NJ | 07058 | |
| SGC Construction Corp. | 40-02 Bell Blvd. | | Bayside | NY | 11361 | |
| Shafto Partners LLC | 2806 Sun Valley Way | | Florham Park | NJ | 07932 | |
| Shamrock Construction Group | 453 Highway 35 South | | Keyport | NJ | 07735 | |
| Sharp Electronics Corporation | DBA Sharp Business Systems | Box 757535 | Philadelphia | PA | 19175-7535 | |
| Shehadi Commercial Flooring | 23 Just Road | | Fairfield | NJ | 07004 | |
| Shofur LLC | 3340 Peachtree Road NE | Suite 100 | Atlanta | GA | 30326 | |
| Shower Walls S.A. DE C.V. | RFC:  SWA0912245F9 | AV. SAN ROQUE 200 B18 | JUAREZ | NM | 67277 | |
| Shulamith School | 60 West End Ave | | Brooklyn | NY | 11235 | |
| Sicon Construction | 4233 Arthur Kill Road | Suite B | Staten Island | NY | 10309 | |
| Siemens Industry, Inc. | c/o Citibank (Bldg Tech) | P.O. Box 2134 | Carol Stream | IL | 60132-2134 | |
| Sign Engineers, Inc | 13 New York Avenue | | Colonia | NJ | 07067 | |
| Signarama | 379 Main Street | | Hackensack | NJ | 07601 | |
| Signature Safety, LLC | 100 Horizon Center Blvd. | Suite 208 | Hamilton | NJ | 08691 | |
| Signature Systems | 1201 Lakeside Parkway Suite150 | | Flower Mound | TX | 75028 | |
| Signs and Decal, Corp | 410 Morgan Ave | | Brooklyn | NY | 11211 | |
| Signs and Safety Devices, LLC | 223 East Main Street | | Bound Brook | NJ | 08805 | |
| Silikal America | 609 B Fertilla St | | Carrollton | GA | 30117 | |
| Silverman Realty Group Inc. | 237 Mamaroneck Avenue | | White Plains | NY | 10605 | |
| Simonik Moving & Storage Inc. | P.O. Box 6949 | | Bridgewater | NJ | 08807-0949 | |
| Simplex Grinnell | 200 Forge Way | | Rockaway | NJ | 07866 | |
| Simpson and Brown | 119 North Ave W. | | Cranford | NJ | 07016 | |
| Simpson Roofing Co. | 25 Park Place | | Paramus | NJ | 07652 | |
| Sipala Landscaping Services | 8 MacNiece Place | | Dix Hills | NY | 11746 | |
| Site Safety LLC | 21 West 38th Street, 12th Floor | | New York | NY | 10018 | |
| Siteworks Contracting Corp. | PO Box 3290 | | Mt. Vernon | NY | 10553 | |
| Skate for Jay | P.O. Box 3597 | | Wayne | NJ | 07470 | |
| Skove Brothers Inc | 245 Bath Ave | | Long Branch | NJ | 07740 | |
| Skove Brothers Inc. | 245 Bath Avenue | | Long Branch | NJ | 07740 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Sky Tower Construction | PO Box 431 | | Cliffwood | NJ | 07721 | |
| SkyBucket3D, LLC | 6875 E. Camelback Rd,Unit 1016 | | Scottsdale | AZ | 85251 | |
| Smiley's Waterworks, Inc. | 13-01 Redfern Avenue | | Far Rockaway | NY | 11691 | |
| Smith Glass & Metal Co., LLC | 766 Ramsey Avenue | | Hillside | NJ | 07205 | |
| Smith Paint Products | 2200 Paxton St. | | Harrisburg | PA | 17111 | |
| SNS Architects & Engineers, PC | One Paragon Drive | | Montvale | NJ | 07645 | |
| Soil Solutions Inc | 110 Cherry Valley Ave | | West Hampstead | NY | 11552 | |
| Solid Development Group | 15 Oak Rd, Suite 3 | | Fairfield | NJ | 07004 | |
| Somerset Wood Products Co | 1 Johnson Drive | | Raritan | NJ | 08869 | |
| Sophos EndPoint Security | 3 Van de Graaf Drive | | Burlington | MA | 01803 | |
| SOR Testing Laboratories, Inc. | 98 Sand Park Road | | Cedar Grove | NJ | 07009 | |
| South Shore Paving | 3143 Borden Town | | Parlin | NJ | 08859 | |
| South Shore Paving LLC | 3143 Borden Town | | Parlin | NJ | 08859 | |
| SP Builders Contractors Inc | 431 Saint Mihiel Dr suite 104 | | Riverside | NJ | 08075 | |
| Space4spacestudios | D/B/A Steven Ferraro | 31 Cedar Street, 1st Floor | Brooklyn | NY | 11222 | |
| Spark451 | 865 Merrick Ave, suite 451 | | Westbury | NY | 11590 | |
| Sparwick  Contracting Inc | 21 Sunset Inn Road | | Lafayette | NJ | 07848 | |
| Special Olympics | 1 Eunice Kennedy Shriver Way | | Lawrenceville | NJ | 08648 | |
| Special Testing & Consulting | 144 Toledo Street | | Farmingdale | NY | 11735 | |
| Specialities Direct | 441 Saw Mill River Road | | Yonkers | NY | 10701 | |
| Spectrum Precision Painting | 1072 Madison Avenue | | Lakewood | NJ | 08701 | |
| Spin Empire LLC | 75 Clinton St | | Staten Island | NY | 10304 | |
| Sponsor/Wall Youth Football | 1 Eunice Kennedy Shriver Way | | Lawrenceville | NJ | 08648 | |
| Square Acre Studio | 1 Fairwood Road | | Madison | NJ | 07940 | |
| Sree Rathan Chadalavada | 339 Jefferson Road | | Parsippany | NJ | 07054 | |
| SRS Electrical Consultants | 2 Cooper Avenue | | Huntington Station | NY | 11746 | |
| SS20 Building Systems | 410 43rd Street West, Suite G | | Bradenton | FL | 34209 | |
| ST Expediting LLC | 663 Liberty Avenue | | Jersey City | NJ | 07307 | |
| St Vincent Fundraiser | 8402 Harcourt Road, Suite 210 | | Indianapolis | IN | 46260 | |
| Staging Concepts | 7008 Northland DriveSuite 150 | | Minneapolis | MN | 55428 | |
| Stanley Convergent Security | Solutions, Inc. | 10-09 49th Avenue | Long Island City | NY | 11101 | |
| Staples Advantage | PO Box 83689Dept. LA | | Chicago | IL | 60696 | |
| Starlite Electric LLC | 260 Main StreetSuite #1 | | Keansburg | NJ | 07734 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Stasi Industries | 303 Winding Road | | Old Bethpage | NY | 11804 | |
| Stateline Construction Co, Inc | 234 Pacific Street | | Newark | NJ | 07114 | |
| Stateline Fabricators | 100 South Foul Rift Road | | Harmony | NJ | 08865 | |
| Statewide Conditioning | 6200 Main Street | | South Amboy | NJ | 08879 | |
| Statewide Fence Co | 651 South Avenue | | Garwood | NJ | 07027 | |
| Stephen Knapp | 119 Chestnut Street | | Midland Park | NJ | 07432 | |
| Sterling Securities | 466 Bloomfield Ave, 2nd fl | | Newark | NJ | 07107 | |
| Steve Naishuler | 25 Cold Hill Road | | Morris Plains | NJ | 07950 | |
| Steve Williams | 45 Atlantic Street | | keyport | NJ | 07735 | |
| Stilo Paving and Excavating | 2907 South Clinton Ave. | | South Plainfield | NJ | 07080 | |
| STL/CSS LLC | 5 Erie Street | | Garfield | NJ | 07026 | |
| STMR Inc | 92 Morrissee Ave | | Wallington | NJ | 07057 | |
| STMR Inc. | 92 Morrissee Ave | | Wallington | NJ | 07057 | |
| Stone Creek Construction Grp | 253 Main Street | | Matawan | NJ | 07747 | |
| Stonhard, Division of StonCor | 1000 East Park Avenue | | Maple Shade | NJ | 08052 | |
| StormTrap | 2495 W. Bungalow Road | | Morris | IL | 60450 | |
| Straight Edge Striping, Inc. | 223 East Main Street | | Bound Brook | NJ | 08805 | |
| Strides Brand | 10 Ocean Ave | | Long Branch | NJ | 07740 | |
| Strober-Wright Inc | 1483 Route 179 | | Lambertville | NJ | 08530 | |
| Structura Inc. | 809 Cathedral Street | | Baltimore | MD | 21201 | |
| Stucco and Stone Inc. | 763 Washington Street | | Franklin Square | NY | 11010 | |
| Stucco Specialist Inc. | 525 Peninsula Blvd | | Hempstead | NY | 11572 | |
| Stull Mechanical, LLC | 401 Great Meadow Lane | | East Hanover | NJ | 07936 | |
| Suave Cleaning Services, LLC | 7 Grove Street | | Topsfield | MA | 01983 | |
| Suave Cleaning Servicesa, LLC | 3062 Broadway | | New York | NY | 10027 | |
| Subsurface Constructors, Inc. | 101 Angelica St. | | Saint Louis | MO | 63147 | |
| Suburban Propane | PO Box 290 | | Whippany | NJ | 07981 | |
| Sugarloaf Associates | P.O. Box 400 | | Lake Hopatcong | NJ | 07849 | |
| Sullivan Steel Services | 416 Bullville Road | | Montgomery | NY | 12549 | |
| Summit Engineered Products Inc | 516 Elm Ridge Avenue NE | | Canal Fulton | OH | 44614 | |
| Summit Police Department | 512 Springfield Ave | | Summit | NJ | 07307 | |
| Sun Control Tinting | 179 Charlton Avenue | | South Orange | NJ | 07079 | |
| Sunbelt Rentals Inc | PO Box 207 | | Maplewood | NJ | 07040 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Sunbelt Rentals Inc. | P.O. Box 409211 | | Atalanta | GA | 30384-9211 | |
| Sunco Blinds and Shades | 22 Farrington Street | | West Caldwell | NJ | 07006 | |
| Sundance Electric Co., LLC | 763 Susquehanna Avenue | | Franklin Lakes | NJ | 07417 | |
| Sunstone Hotels Morristown LLC | 9555 Hillwood Drive | Suite 103 | Las Vegas | NV | 89134 | |
| Superior Glass and Metal LLC | 445 W. Main Street | | Wycoff | NJ | 07481 | |
| Superior Waste & Carting | PO Box 508 | | Nyack | NY | 10960 | |
| Support of Excavation | 73 Eagle Rock Avenue | | East Hanover | NJ | 07936 | |
| Supreme Security Systems, Inc | 1565 Union Avenue | | Union | NJ | 07083 | |
| Surf Fire & Security | 1433 State Route 34 South | | Wall Township | NJ | 07727 | |
| Swing Staging, LLC | 25-20 Borden Avenue | | Long Island City | NY | 11101 | |
| Switch Technologies | PO Box 5529 | | Rocky Point | NY | 11778 | |
| Sylvane | 245 Hembree Park Drive | | Roswell | GA | 20076 | |
| Synthetic Lawns & Golf, Inc. | 145 River Road | | Montville, | NJ | 07045 | |
| System One Alarm Services, Inc | 795 Franklin Avenue | | Franklin Lakes | NJ | 07417 | |
| T. Mina | 30-59 College Point | | Flushing | NY | 11354 | |
| Tamco Construction | 1 Madison Street Unit D3 | | East Rutherford | NJ | 07073 | |
| Tanner Fasteners & Industrial Supplies | 714 Montauk Avenue | | Brooklyn | NY | 11208 | |
| Tanner Fasteners & Industrial Supplies | 714 Montauk Avenue | | Brooklyn | NY | 11208 | |
| Target Fire Protection Inc. | 321 Changebridge RoadBox 9 | | Pine Brook | NJ | 07058 | |
| Taylor Oil | 77 2nd St | | Somerville | NJ | 08876 | |
| Teach4America | 50 Park Place Suite M200 | | Newark | NJ | 07102 | |
| Teaneck Police Department | 900 Teaneck Road | | Teaneck | NJ | 07666 | |
| Tech Xtend | PO Box 3826 | | Carol Stream | IL | 60132-3826 | |
| Techtona | 31 North Mill Rd | | Princeton Junction | NJ | 08550 | |
| Tedeschi USA | 110 East 42nd Street | 3rd Floor | New York | NY | 10017 | |
| Tekie Geek LLC | 258 Wilson Ave | | Staten Island | NY | 10308 | |
| Teknicore | 1090 King Georges Post RoadSuite 508 | | Edison | NJ | 08837 | |
| Telworx Communications | 800 Westchester Avenue | | Rye Brook | NY | 10573 | |
| TEMUA | P.O. Box 467 | | Marlton | NJ | 08053 | |
| Terco Construction LLC | 10 Southdown Drive | | Lafayette | NJ | 07848 | |
| Terence McKeever | 339 Jefferson Road | | Parsippany | NJ | 07054 | |

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| TerraSure Services | 747 3rd Avenue, 2nd FL | | New York, NY | NY | 10017 | |
| Terrier Claims Services | 2640 Highway 70 | Building 12, Suite 201 | Wall | NJ | 08736 | |
| Testor | 10-59 Jackson Avenue | | Long Island City | NY | 11101 | |
| TFS Advisory Services | 1307 White Horse RdSuite 603 | | Voorhees | NJ | 08043-2164 | |
| TG Basile, Inc. | 136 E. Westfield Avenue | | Roselle Park | NJ | 07204 | |
| TG Basile, Inc. | 236 Summit Road | | Mountainside | NJ | 07092 | |
| TG Elliot Group, Inc. | P.O. Box 354 | | Nanuet | NY | 10954 | |
| The Blau and Berg Company | 830 Morris Turnpike | | Short Hills | NJ | 07078 | |
| The Carey Group | 115 Broadway Suite 1504 | | New York | NY | 10006 | |
| The Davey Tree Expert Company | PO Box 94532 | | Cleveland | OH | 44101 | |
| The Dietz Partnership | 90 East Halsey Road | | Parsippany | NJ | 07054 | |
| The Fireplace Place | 264 US 46 East | | Fairfield | NJ | 07004 | |
| The Gillespie Group | 5 Chris CourtSuite G | | Dayton | NJ | 08810 | |
| The Jersey Floor, LLC | 602 Symphony Ct. | | Jackson | NJ | 08527 | |
| The Law Firm of | Elias C. Shwartz, PLLC | 343 Great Neck Road | Great Neck | NY | 11021 | |
| The Main Lock Shop | 762 Main Street | | Hackensack | NJ | 07601-4798 | |
| The Midland Foundation | P.O. Box 5026 | | North Branch | NJ | 08876 | |
| The Opportunity Project | 60 East Willow Street | | Millburn | NJ | 07041 | |
| The Parkland Group, Inc. | 8110 Devon Court | | Chagrin Falls | OH | 44023 | |
| The Redline Group, Inc | 27 Chestnut Street | | Ridgewood | NJ | 07450 | |
| The Sam Tell Companies | 1375 Broadway, Suite 502 | | New York | NY | 10018 | |
| The Tamis Corp. | 10700 Frankstown Rd,Suite 105 | | Pittsburgh | PA | 15235 | |
| Thermal Service of N J Inc | P.O. Box 6554 | 105 Newfield Avenue, Suite D | Edison | NJ | 08818 | |
| Thomas Ehrola | 12 Cedar Knoll Drive | | Bricktown | NJ | 08723 | |
| Thunderbird Products Inc | 1895 Gillespie Way | | El Cajon | CA | 92020 | |
| ThyssenKrup | 7481 Northwest 66th Street | | Miami | FL | 33166 | |
| Tile Master LLC | 26 Dartmouth Ave | | Avenel | NJ | 07001 | |
| Time Pilot Corporation | 340 Mckee Street | | Batavia | IL | 605410 | |
| Tinamarie Girardo | 358 Valley Brook Avenue, Apt. 3 | | Lyndhurst | NJ | 07071 | |
| Tipico Cheese Products Co, Inc. | 490 Oberlin Avenue South | | Lakewood | NJ | 08701 | |
| Titan Carter Platform Systems | 5820 South 4050 West | | Roy | UT | 84067 | |
| Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | | Maspeth | NY | 11378 | |
| TJK Landscape, Inc. | P.O. Box 449 | | Andover | NJ | 07821 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| TM Tile LLC | 26 Dartmouth Ave. | | Avenel | NJ | 07001 | |
| Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. #129 | | Yardley | PA | 19067 | |
| Tomkin Company | 1958 Westfield Avenue | | Scotch Plains | NJ | 07076 | |
| Top Shelf Electric Corporation | 485 Route 1 South. | | Iselin | NJ | 08830 | |
| TopLine Drywall | 31 South Street | | Mount Vernon | NY | 10550 | |
| Tore Electric Company | 85 Franklin RoadUnits 4A & 5A | | Dover | NJ | 07801 | |
| Total Access | 122 Turner Lane | | West Chester | PA | 19380 | |
| Tower Recycling | 3043 Ridge Avenue | | Egg Harbor Township | NJ | 08234 | |
| Town of Morristown | 200 South Street | | Morristown | NJ | 07963 | |
| Township of Parsippany | 77 Moonachie Ave | | Moonachie | NJ | 07074 | |
| Township of Teaneck | 818 Teaneck Road | | Teaneck | NJ | 07666 | |
| Township of Warren | 46 Mountain Blvd #2 | | Warren | NJ | 07059 | |
| Track & Field Installers | P.O. Box 601 | | Oneonta | NY | 13820 | |
| Traffic Safety Service | 601 Hadley Road | | South Planfield | NJ | 07080 | |
| Transaxt, LLC | 190 Monroe Ave NW #500 | | Grand Rapids | MI | 49503 | |
| Travelers | P.O. Box 660317 | | Dallas | TX | 75266-0317 | |
| Treasurer, State of NJ | PO Box 027 | | Trenton | NJ | 08625-0027 | |
| TREBLARR, LLC | 3570 Route 27 South | Suite 121 | Kendall Park | NJ | 08824 | |
| Triangle Equities Development Companies, LLC. | 30-56 Whitestone Expy, Suite 300 | | Whitestone | NY | 11354 | |
| Triangle Plumbing Co. | 1080 US Highway 22 | | Mountainside | NJ | 07092 | |
| Triboro Contractors Supply | 120 Edward Hart Drive | | Jersey City | NJ | 07305 | |
| Triboro Water Main And Sewer | 777 East 96th Street | | Brooklyn | NY | 11236 | |
| Tribute Restoration, Inc. | 231 Norman Avenue #206 | | Brooklyn | NY | 11222 | |
| Tricity Contracting | 1428 Pitkin Ave | | Brooklyn | NY | 11233 | |
| Tricity Contracting & | Consulting2511 Atlantic Ave. 1st Floor | | Brooklyn | NY | 11207 | |
| Trinchese Lifting Services Inc. | 1247 North Church Street, Suite 12 | | Moorestown | NJ | 08057 | |
| Trinchese Lifting Services LLC | 234 Belmont Avenue | | Brooklyn | NY | 11207 | |
| Trinity Highway Rentals, Inc. | PBS Rentals2525 Stemmons Freeway | | Dallas | TX | 75207 | |
| Triodetic, Inc. | 10 Didak Drive | | Arnprior | Ontario | K7S0C3 | |
| TRI-STATE FOLDING PARTITIONS | 608 Chestnut Ridge Road | | Chestnut Ridge | NY | 10977 | |
| Tri-State Lumber Inc. | 11 West Street | | Brooklyn | NY | 11222 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Tri-State Water Main Taps, LLC | PO Box 352 | | Lincoln Park | NJ | 07035 | |
| TROON ELECTRIC OF NY, LLC | 307 7th ave suite 1204 | NEW YORK 10001 | NY | 10013 | | |
| Troy Karnowski | 310 17th Avenue | | Lake Como | NJ | 07719 | |
| Tru Fit Frame and Door Corp | 1650 Suckle Highway | | Pennsuaken | NJ | 08110 | |
| True Steel Construction, LLC | 124 Polk StreetBox S1 | | Newark | NJ | 07105 | |
| True Steel Construction, LLC | 124 Polk Street | | Newark | NJ | 07105 | |
| Truephonic, LLC | 235 Berkeley PlaceUnit 1 | | Brooklyn | NY | 11217 | |
| TSS Facility Services, Inc | 999 Rahway Ave. | | Union | NJ | 07083 | |
| Tumino's Fuel Services | 37 Emerson Street | | Ridgefield Park | NJ | 07660 | |
| Turnstiles.us | 8641 S. Warhawk Rd. | | Conifer | CO | 80433 | |
| Turtle & Huges Inc. | 8641 S. Warhawk Rd. | | Conifer | CO | 80433 | |
| Turtle & Hughes | 1900 Lower Road | | Linden | NJ | 07036 | |
| TVM Piping and Fabricating LLC | 162 Jean Avenue | | Hempstead | NY | 11550 | |
| Two Hundred Club | 30 Vail Place | | Rahway | NJ | 07065 | |
| Two Way Radio Gear Inc | 6929 LTC Parkway | | Port St. Lucie | FL | 34986 | |
| TWS Contracting Corp. | 128-11 18th Street | | College Point | NY | 11356 | |
| U.S. Concrete Companies | PO Box 419529 | | Boston | MA | 02241 | |
| ULE Group | 60 Hoffman Avenue | | Hauppauge | NY | 11788 | |
| Uline | P.O. Box 88741 | | Chicago | IL | 60680-1741 | |
| Uline | P.O. Box 88741 | | Chicago | IL | 60680-1741 | |
| ULMA Form Works Inc | P.O. Box 88741 | | Chicago | IL | 60680-1741 | |
| ULMA Forms Works Inc | 16-00 Route 208 | | Fair Lawn | NJ | 07410 | |
| Ultimate Access Solutions | 1200 West Creek Village DriveUnit #E6 | | Elkton | MD | 21921 | |
| Ultimate Access Solutions | 2108 Emmorton Park Road Suite 201 | | Edgewood | MD | 21040 | |
| Umdasch Real Estate USA Ltd | 214 Gates Road | | Little Ferry | NJ | 07643 | |
| Uniondale-Alliant Ins Svc Inc | 701 B St 6th Fl | | San Diego | CA | 92101 | |
| Unique Scaffolding Systems LLC | 808 Fairfield Avenue | | Kenilworth | NJ | 07033 | |
| Unique Scaffolding Systems, LLC | 812 Fairfield Avenue | | kenilworth | NJ | 07033 | |
| United Fireproofing, Inc. | PO Box 400 | | Long Valley | NJ | 07853 | |
| United Metals and Glass | 106 South State Street | | Hackensack | NJ | 07601 | |
| United Rentals | Branch A122844 College Point Boulevard | | Flushing | NY | 11354 | |
| United Rentals | PO BOX 100711 | | Atlanta | GA | 30384-0711 | |
| United Rentals | 2035 ROUTE 34 | | Wall | NJ | 07719 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| United States Treasury | Internal Revnue Service | | Ogden | UT | 84201-0039 | |
| United Steel Products | 33-40 127th Place | | Flushing | NY | 11354 | |
| United Way | PO Box 1948 | | Morristown | NJ | 07962-1948 | |
| United Way | P.O. Box 6835 | | Bridgewater | NJ | 08807 | |
| Universal Systems Inc. | 7610 34th Avenue, #1A | | Jackson Heights | NY | 11372 | |
| Urban Forestry and Tree Care- | 255 West 95th Street, #6E | | New York | NY | 10025 | |
| Urban-SERS Brooklyn Atlantic, LLC | 152 Schmidts Lane | | Staten Island | NY | 10314 | |
| Urban-SERS Sheffield Avenue, LLC | 152 Schmidts Lane | | Staten Island | NY | 10314 | |
| US Concrete | PO Box 419529 | | Boston | MA | 02241-9248 | |
| US Concrete | 250 Pehle Ave., Suite 503 | | Saddle Brook | NJ | 07663 | |
| US Concrete | 250 Pehle Ave., Suite 503 | | Saddle Brook | NJ | 07663 | |
| US Smoke and Fire | 12310 Pinecrest Road | | Reston | VA | 20191 | |
| USA Shade & Fabric Structures | 8505 Chancellor Row | | Dallas | TX | 75247 | |
| USA Shade & Fabric Structures | 8505 Chancellor Row | | Dallas | TX | 75247 | |
| USIS | 35 West Jefferson Avenue | | Pearl River | NY | 10965 | |
| U-Tek Elevator Inc. | 125 8th Street | | Brooklyn | NY | 11215 | |
| U-Tek Elevator, Inc | 263 Douglass St | | Brooklyn | NY | 11217 | |
| U-Tek Elevator, Inc. | 125 8th Street | | Brooklyn | NY | 11215 | |
| V Guinta and Son Construction Corp. | 1102 Hempstead Turnpike | | Franklin Square | NY | 11010 | |
| V&S Amboy Galvanizing LLC | 1190 Amboy Avenue | | Perth Amboy | NJ | 08861 | |
| V&S Amboy Galvanizing LLC | 1190 Amboy Avenue | | Perth Amboy | NJ | 08861 | |
| V&V Line Striping, Inc. | 123 Boonton Ave | | Boonton | NJ | 07005 | |
| Vacca Roofing, Inc | P.O. Box 520 | | Manalapan | NJ | 07726 | |
| VAL Floors, Inc. | 611 Route 46 WestSuite 104 | | Hasbrouck Heights | NJ | 07604 | |
| Valcourt Building Services of | New Jersey115 Newfield Avenue, Suite B | | Edison | NJ | 08837 | |
| Valerie McArdle | 115 Old Short Hills Road | | West Orange | NJ | 07052 | |
| VAljato Engineering, P.C. | 249 hinsdale Street | 2nd Floor | Brooklyn | NY | 11207 | |
| Van Grouw Welding | div. of MK Enterprises Inc. | 430 West Main Street | Wyckoff | NJ | 07481 | |
| Vector Security, Inc. | P.O. Box 89462 | | Cleveland | OH | 44101-6462 | |
| Velocity Monitoring | 354 Cold Spring Rd. | | Syosset | NY | 11791 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Verizon | PO Box 4833 | | Trenton | NJ | 08650-4833 | |
| Verizon | PO Box 15124 | | Albany | NY | 12212-5124 | |
| Verizon NYC Internet | One Verizon Way | | Basking Ridge | NJ | 07920 | |
| Verizon Wireless | Attn: Tim Warren | 100 Southgate Parkway | Morristown | NJ | 07960 | |
| Verizon | PO Box 489 | | Newark | NJ | 07101-0489 | |
| Vibration Products | 560 Sylvan AvenueSuite 3150 | | Englewood Cliffs | NJ | 07632 | |
| Victor Fire Protection | 1942 RICHMOND TERRACE | | STATEN ISLAND | NY | 10302 | |
| Vidaris, Inc. | 360 Park Avenue South15th Floor | | New York | NY | 10010 | |
| Viking Demolition, Inc. | 58 Borough Street | | Rutherford | NJ | 07070 | |
| Vincent Solano | 5 First Street | | Florham Park | NJ | 07932 | |
| VIP Construction Services, Inc | 15 Fresh Ponds Road | | Monroe TWP | NJ | 08831 | |
| Viraj Pavthawala | 229 Terrace Avenue, Unit 1 | | Jersey City | NJ | 07307 | |
| Viridian Landscape Studio | 3868 Terrace Street | | Philadelphia | PA | 19128 | |
| Vision Environmental | 62 Spring Valley Rd | | Morristowm | NJ | 07960 | |
| Vision RE Construction | 1 Bloomfield Ave | | Mountain Lakes | NJ | 07046 | |
| VMS Consulting | 23 Scotchpine DR | | Medford | NY | 11780 | |
| VNG Service Renovation Corp. | 16 Secatoag Avenue | | Port Washington | NY | 11050 | |
| Volt Electric NYC | 200 Park Avenue - Suite 1700 | | New York | NY | 10166 | |
| W.B. Mason | P.O. Box 981101 | | Boston | MA | 02298 | |
| Wabash Valley | 505 East Main ST. | | Silver Lake | IN | 46982 | |
| Wagner College | 1 Campus Rd | | Staten Island | NY | 10301 | |
| Walls to Floors | 662 McBride Avenue | | Woodland Park | NJ | 07424 | |
| Walsh Electrical Contracting | 15 Newark Avenue | | Staten Island | NY | 10302 | |
| Ware Malcomb | 10 Edelman | | Irvine | CA | 92618 | |
| Warren CC Acquisitions LLC | 1 Bloomfield Avenue | | Mountain Lakes | NJ | 07046 | |
| Watchung Spring Water | 1900 Swarthmore Avenue | | Lakewood | NJ | 08701 | |
| Waterproof Properties II, LLC | 313 Myrtle Avenue | | Westfield | NJ | 07090 | |
| Waterproofing Systems NE, LLC | 1221 Highway 22 EastUnit 2 | | Lebanon | NJ | 08833 | |
| Watson Bowman Acme Corp. | 95 Pineview Drive | | Amherst | NY | 14228 | |
| Wattel & Daub | 192 Main Street | | Madison | NJ | 07940 | |
| Wayne Township Building Dept | 475 Valley Rd | | Wayne | NJ | 07470 | |
| Waypoint Residential | 150 East Palmetto Park Road, Suite 700 | | Boca Raton | FL | 33432 | |
| Weatherproof properties II LLC | 2658 Plainfield Avenue | | Scotch Plains | NJ | 07076 | |

205499763_1

In Re: Hollister Construction Services, LLC
19-27439 (MBK) - Amended Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Weatherproofing Tech. Inc. | 3735 Green Road | | Beachwood | OH | 44122 | |
| Weathertite Solutions Roofing | 331 Newport Road | | Glen Gardner | NJ | 08826 | |
| Weilgus & Sons | 1 Naylon Place | | Livingston | NJ | 07054 | |
| Weinstein & Holtzman | 400 West Main Street | Suite 201 | Riverhead | NY | 11901 | |
| Wells Fargo Financial Leasing | P.O. Box 10306 | | Des Moines | IA | 50306-0306 | |
| Wells Fargo Vendor | Fin Services | P.O. Box 70239 | Philadelphia | PA | 19176-0239 | |
| Wells Fargo Vendor | P.O. Box 70239 | | Philadelphia | PA | 19176-0239 | |
| West Morris Mendham High School | 65 East Main Street | | Mendham | NJ | 07945 | |
| Western Pest Services | 614 Eagle Rock Avenue | | West Orange | NJ | 07052 | |
| Whitestone Associates, Inc. | 35 Technology Drive | | Warren | NJ | 07059 | |
| Whitestone Lighting | PO Box 32 | | Wood-Ridge | NJ | 07075 | |
| Wicklow & Laurano Landscape | Contractors362 Route 206 | | Flanders | NJ | 07836 | |
| Wilk Marketing Communications | 529 Lafayette Ave. #3 | | Brooklyn | NY | 11205 | |
| William Vitacco Associates LTD | 299 Broadway5th Floor | | New York | NY | 10007 | |
| Williams Scotsman Inc. | 35 Ford Lane | | Kearny | NJ | 07032 | |
| Willscot | 280 Skip Lane | | Bay Shore | NY | 11706 | |
| Wintech | 15 Old Stonebreak Road | P.O. Box #2260 | Malta | NY | 12020 | |
| Wisberg and Daughter Locksmith | 1600 Park Ave. | | South Plainfield | NJ | 07080 | |
| Won-Door Corporation | 1865 South 3480 West | | Salt Lake City | UT | 84104 | |
| Woodhaven Lumber and Millwork | PO Box 709200 James Street | | Lakewood | NJ | 08701 | |
| Work Zone Cam LLC | 650 East Crescent Avenue | | Upper Saddle River | NJ | 07458 | |
| XO Communications | 8851 Sandy Parkway | | Sandy | UT | 84070 | |
| Yaz Samman | 10 Bartholdi Avenue | | Butler | NJ | 07405 | |
| York Mechanical Corp | York Mechanical Corp489 Fifth Ave, Mezz | | New York | NY | 10017 | |
| York Mechanical Corp | 489 Fifth Ave | | New York | NY | 10017 | |
| Young Jewish Professionals | 107 E 16th Street | | New York | NY | 10003 | |
| YPO New Jersey | P.O. Box 597 | | Allendale | NJ | 07401 | |
| Zabransky Mechanical | 44 Mehrhof Road | | Little Ferry | NJ | 07643 | |
| Zaim Contractor Corp. | 36 John Steet | | Staten Island | NY | 10302 | |
| ZL Land Surveying, LLC | 20 Lombard Drive | | West Caldwell | NJ | 07006 | |
| Zoom | Attn: Casey Hadlock | 55 Almaden Blvd, 6th Floor | San Jose | CA | 95113 | |
| Zoom Video Communications Inc. | 55 Almaden Blvd., 6th Floor | | San Jose | CA | 95113 | |