# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HOLLISTER CONSTRUCTION SERVICES, LLC,[1] | ) Case No. 19–27439 (MBK) |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, James Mapplethorpe, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtor in the above-captioned chapter 11 case.

On December 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Core/2002 Overnight Service List attached hereto as **Exhibit A**; (2) via first class mail on the Master Mailing Service List attached hereto as **Exhibit B**:

- Amended Notice of Commencement of Chapter 11 Case, and Notice of Extension of Last Date to File Proofs of Claim [Docket No. 619]

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document(s) via electronic service.

Dated: December 10, 2019

James Mapplethorpe

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 10, 2019, by James Mapplethorpe, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

SRF 37969

## **Exhibit A**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors | AES Lighting Group | Attn: Jonathan Squilla<br>32 S. Jefferson Road<br>Whippany NJ 07981 | derrick@aes-energy.com<br>jonathan@aes-energy.com | First Class Mail and Email |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Mary Joanne Dowd<br>1717 K Street NW<br>Washington DC 20006 | mary.dowd@arentfox.com | First Class Mail and Email |
| Counsel to SBLP Princeton,LLC, a Delaware Limited Liability Company | Arent Fox LLP | Attn: Robert M. Hirsh, Mark A. B<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | robert.hirsh@arentfox.com<br>mark.bloom@arentfox.com | First Class Mail and Email |
| Counsel to 640 Columbia Owner LLC | Blank Rome LLP | Attn: Adrienne C. Rogove<br>300 Carnegie Center, Suite 220<br>Princeton NJ 08540 | Rogove@BlankRome.com | First Class Mail and Email |
| Counsel to Bohler Engineering NY, PL | Bohler Engineering NY, PLLC | Attn: Anna F. Patras<br>35 Technology Drive, Second Floor<br>Warren NJ 07059 | apatras@bohlereng.com | First Class Mail and Email |
| Counsel to Industrial Maintenance Industries | Brach Eichler L.L.C. | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | First Class Mail and Email |
| Counsel to Air Group, LLC | Brach Eichler LLC | Attn: Carl J. Soranno<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | csoranno@bracheichler.com | First Class Mail and Email |
| Bridge Builders Newark LLC | Bridge Builders Newark LLC | Attn: Karen Marques<br>211 Warrant St.<br>Newark NJ 07103 | karen.marques@bridgebuildersnewark.com | First Class Mail and Email |
| Counsel to Encon Mechanical Corp. | Broege Neumann Fischer & Shaver, L.L.C. | Attn: Peter J. Broege<br>25 Abe Voorhees Drive<br>Manasquan NJ 08736 | | First Class Mail |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | First Class Mail and Email |
| Counsel to Glass Systems Tech, LLC | Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr.<br>6 Kings Highway East<br>Haddonfield NJ 08033 | ecampbell@campbellroccolaw.com | First Class Mail and Email |
| Counsel to Graybar Electric Company, Inc. | Capehart & Scatchard, P.A., A Professional Corporation | Attn: William G. Wright<br>8000 Midlantic Drive, Suite 300 S<br>Mt. Laurel NJ 08054 | wwright@capehart.com | First Class Mail and Email |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>11 Times Square, 31st Floor<br>New York NY 10036 | ashahinian@csglaw.com<br>rnies@csglaw.com | First Class Mail and Email |
| Counsel to Arch Insurance Surety Bond Company; Arch Insurance Company and Arch Reinsurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Armen Shahinian and Robert Nies<br>One Boland Drive<br>West Orange NJ 07052- | ashahinian@csglaw.com<br>rnies@csglaw.com | First Class Mail and Email |
| Counsel to Pentel Drywall, Inc., Delcon Builders, Inc. | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, and Nicole M. Nigrelli<br>One Commerce Square<br>2005 Market Street, Suite 3500<br>Philadelphia PA 19103 | aciardi@ciardilaw.com<br>nnigrelli@ciardilaw.com | First Class Mail and Email |
| Counsel to Pereira Electrical Contracting, Inc. | Cohn Lifland Pearlman Herrmann & Knopf LLP | Attn: Jeffrey W. Herrmann, Andrew R. Macklin, Alex A. Pisarevsky, Charles R. Cohen<br>Park 80 West - Plaza One<br>250 Pehle Ave., Suite 401<br>Saddle Brook NJ 07663 | | First Class Mail |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Felice R. Yudkin<br>Court Plaza North<br>25 Main St<br>Hackensack NJ 07601 | fyudkin@coleschotz.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Grand Maujer Development, LLC | Cole Schotz P.C. | Attn: Jacob S. Frumkin, Esq. Court Plaza North 25 Main Street Hackensack NJ 07601 | jfrumkin@coleschotz.com | First Class Mail and Email |
| Counsel to Newkirk Realty LLC | Cole Schotz P.C. | Attn: Michael D. Sirota Court Plaza North 25 Main St Hackensack NJ 07601 | msirota@coleschotz.com | First Class Mail and Email |
| Commonwealth of Pennsylvania Office of Attorney General | Commonwealth of Pennsylvania Office of Attorney General | Attn: Bankruptcy Department 16th Floor, Strawberry Square Harrisburg PA 17120 | | First Class Mail |
| Counsel to Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest Collections Support Unit 651 Boas Street, Room 925 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | First Class Mail and Email |
| Counsel to Environmental Devices, Inc | Connell Foley  LLP | Attn: Philip  W. Allogramento III, Mitchell W. Taraschi 56 Livingston Avenue Roseland NJ 07068 | pallogramento@connellfoley.com mtaraschi@connellfoley.com | First Class Mail and Email |
| Counsel to FM Construction Group, LLC | Connell Foley LLP | Attn: Philip W. Allogramento III, Mitchell W. Taraschi 56 Livingston Avenue Roseland NJ 07068 | pallogramento@connellfoley.com mtaraschi@connellfoley.com | First Class Mail and Email |
| Counsel to Prendimano Electrical Maintenance Col, Inc. t/a PEMCO | DL Thompson, Law, PC | Attn: Donna L. Thompson P.O. Box 679 Allenwood NJ 08720 | Donna.Thompson@DLThompsonlaw.com | First Class Mail and Email |
| Counsel to Waypoint Hackensack Urban Renewal Owner LLC | DLA Piper LLP (US) | Attn: Daniel M. Simon 1201 West Peachtree Street Suite 2800 Atlanta GA 30309-3450 | daniel.simon@us.dlapiper.com daniel.simon@dlapiper.com | First Class Mail and Email |
| Counsel to NSA 18th Avenue, LLC | Drinker Biddle & Reath LLP | Attn: Frank F. Velocci 600 Campus Drive Florham Park NJ 07932-1047 | frank.velocci@dbr.com | First Class Mail and Email |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: James J. Holman 30 South 17th Street Philadelphia PA 19103-4196 | jjholman@duanemorris.com | First Class Mail and Email |
| Counsel to PNC Bank, National Association | Duane Morris LLP | Attn: Sommer L. Ross 222 Delaware Avenue, Suite 1600 Wilmington DE 19801-1659 | slross@duanemorris.com | First Class Mail and Email |
| Counsel to Dehn Bros. Fire Protection, Inc. | Durkin & Durkin, LLC | Attn: M. Murphy Durkin 1120 Bloomfield Avenue P.O. Box 1289 West Caldwell NJ 07007 | | First Class Mail |
| Counsel to State Line Construction Company, Inc | Florio Perrucci Steinhardt & Cappelli, LLC | Attn: Brian R. Tipton 235 Broubalow Way Phillipsburg NJ 08865 | btipton@floriolaw.com | First Class Mail and Email |
| Counsel to Troon Electric of New Jersey, LLC | Fox Rothschild LLP | Attn: Michael Herz 49 Market Street Morristown NJ 07960 | mherz@foxrothschild.com | First Class Mail and Email |
| Counsel to Marc and Amy Lebovitz | Fox Rothschild LLP | Attn: Michael R. Herz 49 Market Street Morristown NJ 07960 | mherz@foxrothschild.com | First Class Mail and Email |
| Counsel to 640 Columbia Owner LLC | Fried Frank Harris Shriver & Jacobson LLP | Attn: Gary Kaplan One New York Plaza New York NY 10004 | Gary.Kaplan@FriedFrank.com | First Class Mail and Email |
| Counsel to Infinity Painting Co., Inc. | Goetz Fitzpatrick LLP | Attn: Gary M. Kushner One Penn Plaza, 31st Floor New York NY 10119 | gkushner@goetzfitz.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to KSS Architects | Gorski & Knowlton PC | Attn: Carol L. Knowlton<br>311 Whitehorse Avenue, Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com | First Class Mail and Email |
| Counsel to Nomad Framing, LLC | Greenbaum, Rowe, Smith & Davis LLP | Attn: David L. Bruck<br>99 Wood Avenue South<br>Iselin NJ 08830 | dbruck@greenbaumlaw.com | First Class Mail and Email |
| Counsel to EWA Moonachie 77, LLC | Greenberg Traurig, LLP | Attn: alan J. Brody<br>500 Campus Drive<br>Florham Park NJ 07932 | brodya@gtlaw.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Haddad Plumbing & Heating, Inc. | Attn: Joann S. Haddad, Esq.<br>1223 Broad Street<br>Newark NJ 07114 | JHaddad@HaddadPlumbing.com | First Class Mail and Email |
| Counsel to CS Utica & Remsen LLC | Herrick Feinstein LLP | Attn: Steven B. Smith<br>Two Park Avenue<br>New York NY 10016 | ssmith@herrick.com | First Class Mail and Email |
| Counsel to Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme & Michael J. Shavel<br>21 Roszel Road<br>P.O. Box 5226<br>Princeton NJ 08543 | mkahme@hillwallack.com<br>mshavel@hillwallack.com | First Class Mail and Email |
| Counsel to Ocean Steel Corporation | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Industrial Maintenance Industries | Attn: Eric Sobel<br>843 King Georges Road<br>Fords NJ 08863 | EricS@RTI-IMI.com | First Class Mail and Email |
| The Internal Revenue Service | Internal Revenue Service | Attn: Bankruptcy Department<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel to Jonasz Precast, Inc. | Kaplin Stewart Meloff Reiter & Stein , P.C. | Attn: Andrew B. Cohn<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422-0765 | acohn@kaplaw.com | First Class Mail and Email |
| Top 20 Creditor | KF Mechanical | Attn: Kenneth Fritze<br>10 Stewart Place<br>Fairfield NJ 07004 | KFritze@kfmechanical.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Kone, Inc. | Attn: Kenneth C. Barrows<br>4736 36th Street<br>Long Island City NY 11101 | Kenneth.barrows@kone.com | First Class Mail and Email |
| Counsel to New Jersey Building Laborers' Statewide Benefit Funds | Kroll Heineman Carton | Attn: Seth Ptasiewicz<br>Metro Corporate Campus<br>99 Wood Avenue South, Suite 307<br>Iselin NJ 08830 | SPtasiewicz@krollfirm.com | First Class Mail and Email |
| Counsel to L & W Supply Corporation | Larry L Miller | Attn: Larry L Miller<br>11722 Taneytown Pike<br>Taneytown MD 21787 | llmlaw@outlook.com | First Class Mail and Email |
| Counsel to Orange County Superior Concrete, Bel-Con Construction Services | Law Office of James C. DeZao | Attn: James C. Dezao, Kathy Cehelsky, Margaret Meade<br>322 Route 46 West<br>Suite 120<br>Parsippany NJ 07054 | jreiser@dezaolaw.com | First Class Mail and Email |
| Counsel to Michaels Electrical Supply Corp. | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | | First Class Mail |
| Counsel to P. Tamburri Steel LLC | Law Offices of Karen Murray LLC | Attn: Karen M. Murray<br>8 East Main Street<br>Moorestown NJ 08057 | kmurray@murraynjlaw.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to P3 Metals LLC | Law Offices of Karen Murray LLC | Attn: Karen M. Murray<br>8 East Main Street<br>Moorestown NJ 08057 | kmurray@murraynjlaw.com | First Class Mail and Email |
| Counsel to Advanced Scaffold Services LLC and Advanced Scaffold Services Mid-Atlantic LLC | Lawrence B. Diener | Attn: Lawrence B. Diener<br>Court Plaza North<br>25 Main Street Suite 200<br>Hackensack NJ 07601 | LBDiener@optimum.net | First Class Mail and Email |
| Counsel to the Debtor | Lowenstein Sandler, LLP | Attn:  Arielle Adler, Bruce Buechler, Joseph DiPasquale,<br>Jennifer B. Kimble, Kenneth A. Rosen, Mary E. Seymour<br>One Lowenstein Drive<br>Roseland NJ 07068 | aadler@lowenstein.com<br>bbuechler@lowenstein.com<br>jdipasquale@lowenstein.com<br>jkimble@lowenstein.com<br>krosen@lowenstein.com<br>mseymour@lowenstein.com | Email |
| Counsel to Control Services, LLC | M. Ross & Associates, LLC | Attn: Michele L. Ross, Esq.<br>440 Sylvan Avenue<br>Suite 220<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| Counsel to Liberty Mutual Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Eric J. Hughes<br>1300 Mount Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962 | ehughes@mdmc-law.com | First Class Mail and Email |
| Counsel to Kone Inc. | McGrail & Bensinger LLP | Attn: Ilana Volkov, Pearl Shah<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com<br>pshah@mcgrailbensinger.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Andrea Dobin<br>427 Riverview Plaza<br>Trenton NJ 08511 | adobin@msbnj.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors of Hollister Construction Services, LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della, Fera Jr., Joshua H. Raymond, Anthony Sodono III<br>75 Livingston Avenue<br>Roseland NJ 07068 | sdellafera@msbnj.com<br>jraymond@msbnj.com<br>asodono@msbnj.com | First Class Mail and Email |
| Counsel to STMR, Inc. | Mellinger, Sanders & Kartzman, LLC | Attn: Joseph R. Zapata, Jr.<br>101 Gibraltar Drive, Suite 2F<br>Morris Plains NJ 07950 | | First Class Mail |
| Counsel to Fort Hill Industries, Inc. | Mortitt Hock & Hamroff LLP | Attn: Brian P. Craig<br>400 Garden City Plaza<br>Garden City NY 11530 | bcraig@moritthock.com | First Class Mail and Email |
| Attorney General of the State of New Jersey | New Jersey Attorney General's Office | Attn:  Division of Law<br>Richard J. Hughes Justice Complex<br>25 Market Street<br>Trenton NJ 08625-0112 | | First Class Mail |
| New Jersey Division of Taxation | New Jersey Division of Taxation | Attn:  Compliance and Enforcement<br>Bankruptcy Unit<br>50 Barrack Street, 9th Floor<br>Trenton NJ 08695 | | First Class Mail |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Office of Counsel<br>Building 9, W A Harriman Campus<br>Albany NY 12224-0341 | | First Class Mail |
| Official Committee of Unsecured Creditors | Newark Warehouse Urban Renewal, LLC and Newark Warehouse Redevelopment Company, LLC | Attn: Pasquale Suriano<br>110 Edison Place, Suite 300<br>Newark NJ 07102 | pasquales@edprop.com | First Class Mail and Email |
| Counsel to Dancker | Nicoll Davis & Spinella LLP | Attn: Christopher M. Santomassimo<br>1 Gatehall Drive, Suite 100<br>Parsippany NJ 07054 | csantomassimo@ndslaw.com | First Class Mail and Email |
| Counsel to Anvil Craft Corp. | Nordlaw | Attn: Michael J. Stafford<br>Turnpike Metroplex, Suite 201<br>190 State Highway 18<br>East Brunswick NJ 08816 | mjstafford@nordlaw.legal | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Imperial Floors, LLC | Norgaard O'Boyle | Attn: Brian G. Hannon, John O'Boyle<br>184 Grand Avenue<br>Englewood NJ 07631 | bhannon@norgaardfirm.com<br>joboyle@norgaardfirm.com | First Class Mail and Email |
| Counsel to Target Fire Protection | Norris McLaughlin, P.A. | Attn: Melissa A. Pena<br>400 Crossing Boulevard, 8th Floor<br>Bridgewater NJ 08807 | mapena@norris-law.com | First Class Mail and Email |
| Counsel to Ware Malcomb | Norris McLaughlin, PA | Attn: Morris S. Bauer<br>400 Crossing Boulevard, 8th Floor<br>Bridgewater NJ 08807 | msbauer@norris-law.com | First Class Mail and Email |
| Counsel to DeSesa Engineering Company, Inc. | O'Toole Scrivo, LLC | Attn: Joshua A. Zielinski, R. Brant Forrest<br>14 Village Park Road<br>Cedar Grove NJ 07009 | jzielinski@oslaw.com<br>rforrest@oslaw.com | First Class Mail and Email |
| United States Attorney | Office of the United States Attorney of New Jersey | Attn: Eamonn O'Hagan, Assistant U.S. Attorney<br>970 Broad Street, Suite 700<br>Newark NJ 07102 | Eamonn.OHagan@usdoj.gov | First Class Mail and Email |
| United States Trustee | Office of the United States Trustee for the District of New Jersey | Attn: Lauren Bielskie, Esq.<br>One Newark Center<br>Suite 2100<br>Newark NJ 07102 | lauren.bielskie@usdoj.gov | First Class Mail and Email |
| Pennsylvania Department of Revenue | Pennsylvania Department of Revenue | Attn: Bankruptcy Division<br>P.O. Box 2809467<br>Harrisburg PA 17127-0946 | | First Class Mail |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Henry J. Jaffe, Kenneth A. Listwak<br>Hercules Plaza<br>1313 N. Market St., Suite 5100<br>Wilmington DE 19801 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | First Class Mail and Email |
| Counsel to 5 Bay Street Phase 1 LLC, 5 Bay Street Phase, 1 Sponsor Member Inc., 5 Bay Street Phase 3 LLC, 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation | Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis, Robyn R. English-Mezzino<br>301 Carnegie Center, Suite 400<br>Princeton NJ 08543-5276 | jonaitiss@pepperlaw.com<br>englishr@pepperlaw.com | First Class Mail and Email |
| Counsel to High Concrete Group, LLC | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com | First Class Mail and Email |
| Counsel to Conewago Enterprises, Inc. | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com | First Class Mail and Email |
| Counsel to Fabcon Precast | Post & Schell, P.C. | Attn: Brian W. Bisignani<br>1869 Charter Lane, Suite 102<br>P.O. Box 10248<br>Lancaster PA 17605-0248 | bbisignani@postschell.com | First Class Mail and Email |
| Counsel to Christopher Johnson and Kieran Flanagan | Rabinowitz, Lubetkin & Tully, LLC | Attn: Jay L. Lubetkin<br>293 Eisenhower Parkway<br>Suite 100<br>Livingston NJ 07039 | jlubetkin@rltlawfirm.com | First Class Mail and Email |
| Counsel to City Contracting, Inc. | Rea & Associates, LLC | Attn: Jeffrey J. Rea<br>11 Broadway, 2nd Floor<br>Clark NJ 07066 | jeffrea@aol.com | First Class Mail and Email |
| Columbian Iron Works, Inc. | Reddin Masri, LLC | Attn: Hisham I. Masri<br>485 Totowa Road<br>Totowa NJ 07512 | hmasri@reddinmasrilaw.com | First Class Mail and Email |
| Counsel to Newark Warehouse Urban Renewal, LLC; Newark Warehouse Redevelopment Company, LLC; and Edison Construction Management, LLC | Riker, Danzig, Scherer, Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Tara J. Schellhorn<br>Headquarters Plaza<br>One Speedwell Avenue<br>Morristown NJ 07962 | jschwartz@riker.com<br>tschellhorn@riker.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to RH 537 Building Owner LLC | Rivkin Radler LLP | Attn: Yale A. Leber<br>25 Main Street<br>Court Plaza North, Suite 501<br>Hackensack NJ 07601-7082 | yale.leber@rivkin.com | First Class Mail and Email |
| Counsel to Starlite Electric LLC | Robert Saul Molnar | 1330 Hamburg Turnpike<br>Wayne NJ 07470 | molnarrs@aol.com | First Class Mail and Email |
| Counsel to Boyd Mechanical, LLC | Rosenberg & Pittinsky L.L.P. | Attn: Laurence D. Pittinsky<br>232 Madison Avenue, Suite 906<br>New York NY 10016 | larry@rpllplaw.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Sanray Construction, Inc. | Attn: Robert Ardolino<br>201 Columbia Turnpike<br>Florham Park NJ 07932 | sanrayconstruct@optimum.net | First Class Mail and Email |
| Counsel to Rexel, Inc. | Schiller, Pittenger & Galvin, P.C. | Attn: K. Joseph Vyzas<br>1771 Front Street<br>Scotch Plains NJ 07076 | jvyzas@schiller.law | First Class Mail and Email |
| Counsel to Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Attn: Allen J. Barkin<br>1110 Springfield Road<br>P.O. Box 1339<br>Union NJ 07083-1339 | abarkin@sbmesq.com | First Class Mail and Email |
| Attorneys for Atlantic Engineering Laboratories of NY, Inc. | Scura, Wigfield, Heyer, Stevens & Cammarota | Attn: David E. Sklar<br>1599 Hamburg Turnpike<br>Wayne NJ 07470 | | First Class Mail |
| Counsel to All Brands Elevator Industries, Inc. | Scura, Wigfield, Heyer, Stevens & Cammarota, LLP | Attn: David E. Sklar<br>1599 Hamburg Turnpike<br>Wayne NJ 07470 | | First Class Mail |
| Counsel to Unique Scaffolding, LLC N.A. | Shain Schaffer PC | Attn: Marguerite M. Schaffer<br>150 Morristown Road, Suite 105<br>Bernardsville NJ 07924 | mschaffer@shainlaw.com | First Class Mail and Email |
| Counsel to Stateline Fabricators, LLC, ArchMills LLC d/b/a ArchMills Doors and Hardware | Skolnick Legal Group, P.C. | Attn: Martin P. Skolnick<br>103 Eisenhower Parkway, Suite 305<br>Roseland NJ 07068 | martin@skolnicklegalgroup.com | First Class Mail and Email |
| Counsel to P. Cipollini, Inc. t/a Cipollini Roofing | SM Law PC | Attn: Steven Mitnick, Marc D. Miceli<br>P.O. Box 530<br>49 Old Turnpike Road<br>Oldwick NJ 08858 | smitnick@sm-lawpc.com<br>mmiceli@sm-lawpc.com | First Class Mail and Email |
| Counsel to Life Town Inc. | Stanziale & Stanziale, P.C. | Attn: Benjamin A. Stanziale, Jr.<br>29 Northfield Avenue, Suite 201<br>West Orange NJ 07052-5468 | | First Class Mail |
| Counsel to High Concrete Group, LLC | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com | First Class Mail and Email |
| Counsel to Conewago Enterprises, Inc. | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com | First Class Mail and Email |
| Counsel to Fabcon Precast | Stark & Stark | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543-5315 | jlemkin@stark-stark.com | First Class Mail and Email |
| Attorney General of the State of New York | State of New York Office of the Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| Counsel to Titan Industrial Services Corp. | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere, Scott Markowitz<br>1350 Broadway, 11th Floor<br>New York NY 10018 | rcavaliere@tarterkrinsky.com<br>smarkowitz@tarterkrinsky.com | First Class Mail and Email |
| Counsel to Herc Rentals, Inc., Samph Contracting, LLC, MDS Construction, Global Development Contractors, LLC, Orion Interiors, Inc., National Fireproofing & Insulation Co., Inc. | Tesser & Cohen | Attn: Danielle Cohen, Lee M. Tesser<br>946 Main Street<br>Hackensack NJ 07601 | dcohen@tessercohen.com<br>ltesser@tessercohen.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Schnell Contracting Systems, LLC | The Kelly Firm, P.C. | Attn: Andrew J. Kelly, Esq.<br>1011 Highway 71<br>Suite 200<br>Spring Lake NJ 07762 | akelly@kbtlaw.com | First Class Mail and Email |
| Counsel to Sparwick Contracting, Inc. | Trif Law LLC | Attn: Greg Trif<br>89 Headquarters Plaza<br>North Tower, Suite 201<br>Morristown NJ 07960 | gtrif@triflaw.com | First Class Mail and Email |
| Counsel to Jordano Electric, Inc. | Trif Law LLC | Attn: Greg Trif<br>89 headquarters Plaza<br>Suite 201<br>North Tower NJ 07960 | gtrif@triflaw.com | First Class Mail and Email |
| Counsel to KR Masonry LLC | Trif Law LLC | Attn: Greg Trif<br>89 headquarters Plaza<br>North Tower, Suite 201<br>Morristown NJ 07960 | gtrif@triflaw.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Troon Electric of NY, LLC | Attn: Paul Benevenuto<br>307 7th Avenue, Suite 1204<br>New York NY 10001 | pbenvenuto@troonelectric.com | First Class Mail and Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'reilly Falanga LLP | Attn: Sydney J. Darling, Stephen V. Falanga<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law | First Class Mail and Email |
| Counsel to Fairleigh Dickinson University, Fairleigh Dickinson University | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Sydney J. Darling<br>Three Gateway Center<br>100 Mulberry St, 15th Fl<br>Newark NJ 07102 | sdarling@walsh.law<br>sfalanga@walsh.law | First Class Mail and Email |
| Counsel to Nickerson Corporation | Warshaw Burstein, L.L.P. | Attn: Grant R. Cornehls, Maxwell J. Rubin<br>575 Lexington Avenue, 7th Floor<br>New York NY 10022 | gcornehls@wbny.com<br>mrubin@wbny.com | First Class Mail and Email |
| Counsel to 147 Bloomfield Ave J.V. LLC | Wasserman, Jurista & Stolz, P.C. | Attn: Daniel M. Stolz, Esq.<br>110 Allen Road<br>Suite 304<br>Basking Ridge NJ 07920 | DStolz@wjslaw.com | First Class Mail and Email |
| Counsel to Reliance Mechanical, Inc. | Weltman & Moskowitz, LLP | Attn: Richard E. Weltman, Michele K. Jaspan<br>18 Columbia Turnpike, Suite 200<br>Florham Park NJ 07932-2266 | rew@weltmosk.com<br>mkj@weltmosk.com | First Class Mail and Email |
| Counsel to Veteran's Road SPE, LLC | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Mickee M. Hennessy, John Westerman<br>1201 RXR Plaza<br>Uniondale NY 11556 | mhennessy@westermanllp.com<br>jwesterman@westermanllp.com | First Class Mail and Email |
| Counsel to CTC Academy | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Meredith I. Friedman<br>90 Woodbridge Center Drive<br>Suite 900, Box 10<br>Woodbridge NJ 07095 | dstein@wilentz.com<br>mfriedman@wilentz.com | First Class Mail and Email |

## Exhibit B

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8767984 | 10 Minerva Place Housing Development Fund Corporation | Attn: Eric B. Rosenbaum, President | 200 Varick Street | 9th Floor | | New York | NY | 10014 | |
| 8767984 | 10 Minerva Place Housing Development Fund Corporation | Henry Jaffe, Esquire | c/o Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market Street, P.O. Box 1709 | Wilmington | DE | 19899-1709 | |
| 8768376 | 10 Minerva Place L.P. | c/o Pepper Hamilton LLP | Henry Jaffe, Esquire | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19899 | |
| 8768376 | 10 Minerva Place L.P. | Eric B. Rosenbaum, President | 200 Varick Street, 9th Floor | | | New York | NY | 10014 | |
| 8777056 | 10 Minerva Place LP, 10 Minerva Place Housing Development Fund Corporation, Project Renewal | 777 Terrace | | | | Hackesack | NJ | 07604 | |
| 8777055 | 10,000ft | Attn: Emily | 10500 NE 8th Street, Suite 1300 | | | Bellvue | WA | 98004 | |
| 8777057 | 10X CEO Coaching | P.O. Box 5117 | | | | Youngstown | OH | 44514 | |
| 8772064 | 147 Bloomfield Ave JV, LLC | c/o Wasserman, Jurista & Stolz, P.C. | 110 Allen Road, Suite 304 | | | Basking Ridge | NJ | 07920 | |
| 8772064 | 147 Bloomfield Ave JV, LLC | Attn: David Genova, Member | 131 Glenridge Ave | | | Montclair | NJ | 07042 | |
| 8497962 | 147 Bloomfield Avenue JV, LLC | 50 East Mount Pleasant Avenue | | | | Livingston | NJ | 07039 | |
| 8777058 | 1480 Realty LP | 141 Ayers Ct | Suite 1A | | | Teaneck | NJ | 07666 | |
| 8774104 | 1480 Realty LP | Avram Holzer | 141 Ayers Court, Suite LLA | | | Teaneck | NJ | 07666 | |
| 8774104 | 1480 Realty LP | McCarter & English, LLP | Lisa S. Bonsall, Esq. | 100 Mulberry Street | Four Gateway Center | Newark | NJ | 07102 | |
| 8274925 | 190 Academy Urban Renewal | 17 East 31st Street, 3R | | | | New York | NY | 10016 | |
| 8777059 | 190 Academy Urban Renewal LLC | 184-190 Academy Street | | | | Jersey City | NJ | 07036 | |
| 8275151 | 212 Services LLC | 167 Opal Street | | | | Elmont NY | NY | 11003 | |
| 8321027 | 24/7 Fire Protection | 146 Ralph St. | | | | Belleville | NJ | 07109 | |
| 8321028 | 24/7 Lifting | 838 McLean Avenue | | | | Yonkers | NY | 10704 | |
| 8777060 | 24/7 SECURITY AGENCY LLC | 838 McLean Avenue | | | | Yonkers | NY | 10704 | |
| 8277620 | 24/7 Security Agency, LLC | 2 Gregory Lane | | | | East Hanover | NJ | 07936 | |
| 8777061 | 25 Taylor Holding LLC | 2806 Sun Valley Way | | | | Florham Park | NJ | 07932 | |
| 8321029 | 2LS Consulting Engineering | 150 W. 30th St. | Suite 401 | | | New York | NY | 10001 | |
| 8777062 | 306 MLK BLVD Urban Renewal Company, LLC | 108 Church St. | | | | New Brunswick | NJ | 08901 | |
| 8777063 | 345 Main Street JV, LLC | 345 Main Street | | | | Madison | NJ | 07940 | |
| 8321030 | 360 Fire Prevention | 1061 Paulison Avenue | | | | Clifton | NJ | 07011 | |
| 8275227 | 360 Fire Prevention | 40 Edison Avenue, Suite B | | | | Oakland | NJ | 07436 | |
| 8772687 | 360 Fire Prevention, LLC | Foster & Mazzir, LLC | 10 Furler St. | | | Totowa | NJ | 07512 | |
| 8772164 | 5 Bay Street Phase 1 LLC | c/o Pepper Hamilton LLP | Henry Jaffe, Esquire | Hercules Plaza, Suite 5100 | 1313 N Market Street, PO Box 1709 | Wilmington | DE | 19899-1709 | |
| 8772164 | 5 Bay Street Phase 1 LLC | Joshua Weingarten | 5 Bay Street Phase 1 LLC c/o Triangle Equities | 30-56 Whitestone Expressway | | Whitestone | NY | 11354 | |
| 8768298 | 5 Bay Street Phase 1 Sponsor Member Inc. | c/o Pepper Hamilton LLP | Henry Jaffe, Esquire | 1313 N. Market Street, P.O. Box 1709 | | Wilmington | DE | 19899 | |
| 8768298 | 5 Bay Street Phase 1 Sponsor Member Inc. | Joshua Weingarten | 30-56 Whitestone Expressway | | | Whitestone | NY | 11354 | |
| 8275791 | 5 BAY STREET PHASE 3 LLC | 30-56 Whitestone Expressway Suite 300 | | | | Whitestone | NY | 11354 | |
| 8771776 | 5 Bay Street Phase 3 LLC | c/o Triangle Equities | Joshua Weingarten, Authorized Signatory | 30-56 Whitestone Expressway | | Whitestone | NY | 11354 | |
| 8771776 | 5 Bay Street Phase 3 LLC | Henry Jaffe, Esquire | c/o Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 Market Street, P.O. Box 1709 | Wilmington | DE | 19899-1709 | |
| 8275797 | 5 BAY STREET PHASE I SPONSOR | 30-56 Whitestone Expressway Suite 300 | | | | Whitestone | NY | 11354 | |
| 8766603 | 5th Avenue Millwork LLC | Ilana Volkov | 888-C 8th Avenue #107 | | | New York | NY | 10019 | |
| 8766603 | 5th Avenue Millwork LLC | Sal Dunia | 185 5th Avenue | | | Paterson | NJ | 07524 | |
| 8275447 | 5th Avenue Millwork, LLC | 185 5th Ave | | | | Paterson | NJ | 07524 | |
| 8770699 | 640 Columbia Owner LLC | DH Property Holdings LLC | Attention: Dov Hertz | Two Park Avenue, 14th Floor | | New York | NY | 10016 | |
| 8770699 | 640 Columbia Owner LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Gary L. Kaplan, Esq. | Carl I. Stapen, Esq | One New York Plaza | New York | NY | 10004 | |
| 8777064 | 84 Lockwood LLC | 2-44 Cornelia St. | | | | Newark | NJ | 07105 | |
| 8321031 | A K Consulting Services | 3118 83rd Street | | | | East Elmhurst | NY | 11370 | |
| 8321032 | A&L Cesspool Service Corp. | D/B/A A & L Recycling | 38-40 Review Ave. | | | Long Island City | NY | 11101 | |
| 8322125 | A&L Doors & Hardware LLC | 375 E. 163rd Street | | | | Bronx | NY | 10451 | |
| 8322126 | A&S Fencing Co. | 43 Fingerboard Rd. | | | | Staten Island | NY | 10305 | |
| 8777074 | A. Mac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8322127 | A-1 Locksmith | 348 Lafayette Ave | | | | Westwood | NJ | 07675 | |
| 8275333 | AA Construction One Corp | 427 Whitehead Avenue | | | | South River | NJ | 08832 | |
| 8275260 | AAA Fire Protection | 459 Tompkins Place | | | | Orange | NJ | 07050 | |
| 8322128 | Able Equipment Rental | 1050 Grand Blvd. | | | | Deer Park | NY | 11729 | |
| 8498132 | Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | | | | S. Hackensack | NJ | 07606 | |
| 8322129 | ABM Enterprises NJ Inc | 605 FRONT ST | | | | HOLLDAYSBURG | PA | 16648-1410 | |
| 8777065 | ABM Enterprises NJ Inc | 62 Tintle Road | | | | Kinnelon | NJ | 07405 | |
| 8322130 | ABS Environmental Services LLC | P.O. Box 483 | | | | Glenwood | NJ | 07418 | |
| 8322119 | AC Products, Inc | 3551 Plano Parkway | Suite 200 | | | The Colony | TX | 75056 | |
| 8322120 | AC Video Solutions | 14 Meeker Court | | | | Roseland | NJ | 07068 | |
| 8322121 | Access- Able Designs, Inc | 8515 Waco Way | | | | Vero Beach | FL | 32962 | |
| 8322122 | Access Computer Floors, LLC | 79 Wellington Place | | | | Westwood | NJ | 07675 | |
| 8322123 | Accordant Company, LLC | 365 South Street | | | | Morristown | NJ | 07960 | |
| 8497963 | Accordia Harrison Urban Renewal LLC | 100 Passaic Ave | Suite 150 | | | Fairfield | NJ | 07004 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8746447 | Accordia Harrison Urban Renewal, LLC | Hill Wallack LLP | Attn: Michael Kahme, Esq. | 21 Roszel Road | P.O. Box 5226 | Princeton | NJ | 08543 |
| 8746447 | Accordia Harrison Urban Renewal, LLC | Kevin Yu | 353 Lexington Avenue, 5th Floor | | | New York | NY | 10016 |
| 8322124 | Accredited Lock Supply, Co. | P.O. Box 1442 | | | | Secaucus | NJ | 07096 |
| 8275040 | Accurate Door & Hardware | 10 West End Road | P.O Box 539 | | | Totowa | NJ | 07512 |
| 8630637 | Accurate Door & Hardware | 10 West End Road | P.O Box 539 | | | Totowa, NJ | NJ | 07512 |
| 8322113 | Accurate Lift Truck | 200 Cooper Rd. | PO BOX 321 | | | West Berlin | NJ | 08091 |
| 8322114 | Ace Mentor Program of NJ | P.O. Box 200082 | | | | Newark | NJ | 07102 |
| 8275827 | Ace Wire & Cable Co. | 72-01 51st Avenue | | | | Woodside | NY | 11377 |
| 8498133 | Acies Group LLC | 222 Passaic Avenue | | | | Fairfield | NJ | 07004 |
| 8275211 | Acme Drapemaster of America | P.O. Box 192 | | | | Keasbey | NJ | 08832-0192 |
| 8570538 | Acme Drapemaster of America, Inc | Mitchell R. Ayes | 103 Eisenhower Pkwy, Suite 400 | | | Roseland | NJ | 07068 |
| 8322115 | Acme Professional Inc. | 6649 Long Beach Court | | | | New Market | MD | 21774 |
| 8275084 | Acme Sports | 32 East Central Avenue | | | | Pearl River | NY | 10965 |
| 8322116 | Acro Contracting | 4318 Vireo Avenue | | | | Bronx | NY | 10470 |
| 8766423 | Acro Contracting Corp. | P.O. Box 92 | | | | Eastchester | NY | 10709 |
| 8275309 | ACS Floors | 347 Broadway | | | | Passaic | NJ | 07055 |
| 8322117 | Acudor Products | 80 Little Falls Road | | | | Fairfield | NJ | 07004 |
| 8322118 | Adamas Building Services | 121 Newark Ave. | Suite # 545 | | | Jersey City | NJ | 07302 |
| 8275820 | ADE Systems NJ, Inc. | 19 Wilbur Street | | | | Lynbrook | NY | 11563 |
| 8322107 | Adler Tank Rentals | 5700 Las Positas Rd | | | | Livermore | CA | 94551 |
| 8777066 | Adrian Rrapo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8322108 | Advanced GPR Corporation | 6846 E Vernon Avenue | | | | Scottsdale | AZ | 85257 |
| 8275526 | Advanced Roofing & Sheet Metal | 112 Greylock Avenue | | | | Belleville | NJ | 07109 |
| 8777067 | Advanced Scaffold Services | 620 Oakwood Ave Rear | | | | West Hartford | CT | 06110 |
| 8498124 | Advanced Scaffold Services | 650 Route 46 West | | | | Clifton | NJ | 07013 |
| 8762385 | Advanced Scaffold Services LLC | Lawrence B. Diener | 25 Main Street | Suite 200 | | Hackensack | NJ | 07601 |
| 8761870 | Advanced Scaffold Services Mid Atlantic LLC | Lawrence B. Diener | 25 Main Street Suite 200 | | | Hackensack | NJ | 07601 |
| 8775166 | Advanced Scaffold Services Mid-Atlantic LLC | Attn: President, Director, General Manager or Officer | 650 Route 46 West | | | Clifton | NJ | 07013 |
| 8322109 | Advantage Lumber | 601 Ohio Street | | | | Buffalo | NY | 14203 |
| 8322110 | AEL | 21 Randolph Ave | | | | Avenel | NJ | 07001 |
| 8630766 | AES Lighting Group | 32 S Jefferson Rd., Suite 2 | | | | Whippany | NJ | 07981 |
| 8772205 | AES Lighting Group | 32 S. Jefferson Rd | | | | Whippany | NJ | 07981 |
| 8322112 | AF Supply | 1000 South 2nd St | | | | Harrison | NJ | 07029 |
| 8322111 | AFA Protective Systems Inc | 961 Joyce Kilmer Avenue | | | | New Brunswick | NJ | 08902 |
| 8275162 | AFEC | 131 Henry Street | | | | Freeport | NY | 11520 |
| 8777069 | Ageeb, Jihad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8745555 | Aggreko LLC | 4607 W. Admiral Doyle Drive | | | | New Iberia | LA | 70560 |
| 8322103 | Aggreko, LLC | P.O. Box 972562 | | | | Dallas | TX | 75397-2562 |
| 8275531 | AGL Industries | 59-127th Street | | | | Maspeth | NY | 11378 |
| 8275828 | AGL Industries Inc. | 59-12 57th Street | | | | Maspeth | NY | 11378 |
| 8630767 | Agra Masonry | 2546 East 13th Street, Suite #F2 | | | | Brooklyn | NY | 11235 |
| 8275472 | Agra Masonry Inc. | 1967 Wehrle Drive | Suite 1 #086 | | | Buffalo | NY | 14221 |
| 8279327 | Agra Masonry Inc. | 2626 East 14 Street Suite 101 A | | | | Brooklyn | NY | 11235 |
| 8630768 | AGS Plumbing & Heating Corp | 265 West Grand Street, 2nd Floor | | | | Elizabeth | NJ | 07202 |
| 8322106 | AH Harris | 160 Fairfield Road | | | | Fairfield | NJ | 07004 |
| 8275795 | Ahern Rentals | 1333 Randall Avenue | | | | Bronx | NY | 10474-6503 |
| 8745382 | Air Group LLC | c/o Brach Eichler LLC | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| 8498128 | Air Group, LLC | 1 Prince Rd | | | | Whippany | NJ | 07981 |
| 8275885 | Air Group, LLC | Christina Perez | 1 Prince Rd | | | Whippany | NJ | 07981 |
| 8746115 | Air Group, LLC | Attn: President, Director, General Manager or Officer | 1 Prince Road | | | Whippany | NJ | 07981 |
| 8322095 | Air Seal | 1961 Uitca Avenue | | | | Brooklyn | NY | 11234 |
| 8322096 | Airweld | 791 3rd Ave | | | | Brooklyn | NY | 11232 |
| 8322097 | AJD Enterprises of Clifton Par | 26 Deer Run Hollow | | | | Clifton Park | NY | 12065 |
| 8777070 | AL, CAPRIOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275240 | Alba | 237 West 35th Street, Suite 303 | | | | New York | NY | 10001 |
| 8516001 | Alba Services, Inc. | David Benjamin Friedrich & Associates | 203 Godwin Avenue | | | Ridgewood | NJ | 07450 |
| 8322099 | Aldo Design Group | 35 Hayward Ave | | | | Carteret | NJ | 07008 |
| 8498119 | Alessandra Misc. Metalworks | 758 Mill Street | | | | Newton | NJ | 07860 |
| 8322100 | Alex Figliolia Water & Sewer | 420 CARROLL STREET | | | | BROOKLYN | NY | 11215 |
| 8274883 | Alexander Powhida, Esq. | 90 State Street, Suite 1440 | | | | Albany | NY | 12207 |
| 8322089 | All Brands Elevator Co. Inc. | 990 Soldier Hill Road | | | | Emerson | NJ | 07630 |
| 8492958 | All Brands Elevator Industries, Inc. | David E. Sklar, Esq. | 1599 Hamburg Turnpike | | | Wayne | NJ | 07470 |
| 8322090 | All City Glass and Fabricators | 1997 Utica Avenue | | | | Brooklyn | NY | 11234 |
| 8322091 | All Finish Construction, Inc. | 34 Oakwood Road | | | | Hopatcong | NJ | 07843 |
| 8777071 | All My Friends LLC | 10 Maple Street | | | | Summit | NJ | 07901 |
| 8322092 | All Season Movers, Inc. | 12 Breiderhoft Road | | | | Kearny | NJ | 07032 |
| 8777072 | All Stars Project, Inc. | 33 Washington Street | | | | Newark | NJ | 07102 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8777073 | All State Sprinkler Corp. | 1869 White Plains Road | | | | Bronx | NY | 10462 |
| 8275813 | All Suffolk Materials | 70 Comsewogue Rd # 5, | | | | Setauket- East Setauket | NY | 11733 |
| 8322093 | All Suffolk Materials | 910 Middle Country Road | | | | Selden | NY | 11784 |
| 8274978 | Allan Myers, L.P. | 1805 Berks Road | | | | Worcester | PA | 19490 |
| 8275550 | Allglass Systems, LLC | 348 Noeland Avenue | | | | Penndel | PA | 19047 |
| 8778439 | Allglass Systems, LLC | Christopher P. Coval, Esquire | Five Neshaminy Interplex, Suite 315 | | | Trevose | PA | 19053 |
| 8322083 | Allied Building Products | 245, 42nd St | | | | Brooklyn | NY | 11232 |
| 8275360 | Allied Environmental Signage | 69 Megill Road | | | | Farmingdale | NY | 07727 |
| 8322084 | Allied Fire & Safety Equipment | 517 Green Grove Road | P.O. Box 607 | | | Neptune | NJ | 07754-0607 |
| 8322085 | Allied Metal | 3223 Dell Avenue | | | | North Bergen | NJ | 07047 |
| 8498121 | Allmark Door | 15 Stern Ave | | | | Springfield | NJ | 07081 |
| 8612087 | Allmark Door | Attn: Gilbert Markham | 5 Crozerville Rd | | | Aston | PA | 19014 |
| 8322086 | Allstate Electrical | 10 Railroad Avenue | | | | Ridgefield Park | NJ | 07660 |
| 8775157 | Allstate Electrical | Attn: President, Director, General Manager or Officer | 10 Railroad Avenue | | | Ridgefield Park | NJ | 07660 |
| 8322087 | Almstead Tree & Shrub Care Co. | 504 High Mountain Road | | | | North Haledon | NJ | 07508 |
| 8322088 | Altona Custom Metal Works | 23 North Washington Avenue | | | | Little Ferry | NJ | 07643 |
| 8744962 | Amador, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8322077 | Amano McGann Inc | 140 Harrison Avenue | | | | Roseland | NJ | 07068 |
| 8274987 | Ambient Flooring | 1116 Edgewater Ave. | | | | Ridgefield | NJ | 07657 |
| 8322078 | Amboy Floors, Inc. | 381 Smith Street | | | | Perth Amboy | NJ | 08861 |
| 8275105 | AMCS Environmental | 244 5th Avenue | | | | New York | NY | 10001 |
| 8630761 | AME Inc. | 1275 Bloomfield Avenue Building 2 - Suite 17B | | | | Fairfield | NJ | 07004 |
| 8322079 | AMEC Electric LLC | 125 Liberty Street | | | | Metuchen | NJ | 08840 |
| 8322080 | Amergy Electric | 65 Broadway | Suite 1804 | | | New York | NY | 10006 |
| 8275047 | America Enterprise Corp. | 601 Sixth Ave. | | | | Des Moines | IA | 50309 |
| 8630762 | America Enterprise Corp. | 822 Lincoln Blvd., Unit 1 | | | | Middlesex | NJ | 08846 |
| 8777075 | American Arbitration Associati | 1301 Atwood Avenue, Suite 211N | | | | Johnston | RI | 02919 |
| 8322082 | American Bath Resurfacing | 5 Santiago Drive | | | | Brick | NJ | 08723 |
| 8322071 | American B-B-Q | 94-1 Ford Road | | | | Denville | NJ | 07834 |
| 8322072 | American Coring & Supply | 89 Susan St | | | | Toms River | NJ | 08755 |
| 8777076 | American Dream Gerard LLC | 7062 Lanewood Ave. #15 | | | | Los Angeles | CA | 90028 |
| 8630751 | American Elite Contracting Cor | 81 Jeffryn Blvd., Suite F | | | | Deer Park | NY | 11729 |
| 8275811 | American Elite Contracting Corp. | 81 E Jefryn Blvd F | | | | Deer Park | NY | 11729 |
| 8322074 | American Express | PO Box 360001 | | | | Ft. Lauderdale | FL | 07604 |
| 8746439 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 |
| 8322075 | American Flooring Systems, LLC | 707 Moore Station Industrial Park | | | | Prospect Park | PA | 19076 |
| 8322076 | American Harlequin Corporation | 1531 Glen Avenue | | | | Moorestown | NJ | 08057 |
| 8275115 | American Lawn & Sprinkler | 31 Park Ave | | | | Englishtown | NJ | 07726 |
| 8511492 | American Lawn Sprinkler Co., Inc. | 275 Route 79, Unit 4 | | | | Morganville | NJ | 07751 |
| 8511492 | American Lawn Sprinkler Co., Inc. | 31 Park Avenue | | | | Englishtown | NJ | 07726 |
| 8322065 | American Layout and Surveying | 436 West Commodore Blvd | Suite 1 | | | Jackson | NJ | 08527 |
| 8322066 | American Overhead Door & Dock | 2081B Hartel St | | | | Levittown | PA | 19057 |
| 8275533 | American Pile & Foundation LLC | 61 County Line Road | | | | Somerville | NJ | 08876 |
| 8761984 | American Pile and Foundation LLC | Trif Law LLC | Greg Trif Esq | 89 Headquarters Plaza North, Suite 1201 | | Morristown | NJ | 07960 |
| 8275847 | American Pile Lien | 61 County Line Road | | | | Branchburg | NJ | 08876 |
| 8322067 | American Woodcraft LLC. | P.O. Box 1475 | | | | Secaucus | NJ | 07096-1475 |
| 8322068 | Americore Drilling | 12-11 38th Ave | | | | Long Island City | NY | 11101 |
| 8322069 | Ametco Manufacturing Corp | 4326 Hamann Pkwy | PO Box 1210 | | | Willoughby | OH | 44096 |
| 8612108 | AMG Group, Inc. | 35 Oak Ridge Road | | | | Newfoundland | NJ | 07435 |
| 8630752 | AMG Heavy Glass and Metal | 333B Route 46 West, Suite120B | | | | Fairfield | NJ | 07004 |
| 8322070 | Amptek Electric LLC | 84 Ethel Avenue | | | | Hawthorne | NJ | 07506 |
| 8322059 | Amtech Electric Company | 855 Valley Road | | | | Watchung | NJ | 07069 |
| 8322060 | AmTrust North America, Inc. | P.O. Box 94557 | | | | Cleveland | OH | 44101-4557 |
| 8772171 | Anco Concrete LLC | c/o Connell Foley LLP | Attn: Phillip W. Allogramento | 56 Livingston Avenue | | Roseland | NJ | 07068 |
| 8772171 | Anco Concrete LLC | Manuel Costa | 35 John Street | | | North Haledon | NJ | 07508 |
| 8322061 | ANCO Concrete, LLC | 35 John Street | | | | Haledon | NJ | 07508 |
| 8322062 | Ancora Engineering | 260 West 36th Street | | | | New York | NY | 10018 |
| 8322063 | Andrea Calderon | 500 Frank E. Rodgers Blvd S. | | | | Harrison | NJ | 07029 |
| 8274896 | Andres Amador | 2243 Tiebout Avenue | | | | Bronx | NY | 10457 |
| 8630753 | Andrew Goetting | 2111 Evergreen Lane | | | | Point Pleasant | NJ | 08742 |
| 8777078 | Andrew McLaughlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274983 | Angel Cabello | 30 Fairview Terrace | | | | Wayne | NJ | 07470 |
| 8322064 | ANS Consultants, Inc. | 4405 South Clinton Avenue | | | | South Plainfield | NJ | 07080 |
| 8322053 | Anterra Technology LLC | 210 S Stagecoach TRL # 1708 | Suite 204 | | | San Marcos | TX | 78666-5152 |
| 8777079 | Anthony Bruno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274917 | Anthony Corso | 10C Prospect St. | | | | Highlands | NJ | 07732 |
| 8777080 | Anthony Isidori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8777081 | Anthony Mazza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777082 | Anthony Peluso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275559 | Anvil Craft Corp. | 1005 Aspen St. | | | | Easton | PA | 18042 |
| 8279345 | Anvil Craft Corp. | Nordlaw | 190 State Highway 18, Suite 201 | | | East Brunswick | NJ | 08816 |
| 8275894 | Anvil Craft Corp. | Paul Sklodowsky | 1005 Aspen St. | | | Easton | PA | 18042 |
| 8279345 | Anvil Craft Corp. | Paul T. Sklodowsky | Executive Vice President | 1005 Aspen Street | | Easton | PA | 18042 |
| 8322054 | AO Door | 1841 Monetary Lane | Suite 130 | | | Carrollton | TX | 75006 |
| 8322055 | Apex Copy & Print LLC. | 8 Johnson Avenue | | | | Hackensack | NJ | 07601 |
| 8322056 | Apple Coring & Sawing, LLC | 350 Market Street | | | | Kenilworth | NJ | 07033 |
| 8498112 | Appliance Brokers | 2B Corn Road | | | | Dayton | NJ | 08810 |
| 8275519 | Appliance Brokers Ltd Inc | 2B Corn Road | | | | Dayton | NJ | 08810 |
| 8762028 | Appliance Brokers Ltd Inc | Attn: Larry Stein | 2B Corn Road | | | Dayton | NJ | 08810 |
| 8322057 | Aqua Design Group | 5801 Avenue J | | | | Brooklyn | NY | 11234 |
| 8322058 | Aqua Plumbing and Heating | 3324 Delavall Avenue | | | | Bronx | NY | 10475 |
| 8777083 | Aqua Plumbing and Heating | JPK drafting | 402 Kristines Way | | | Harelysville | PA | 19438 |
| 8322047 | Arbon Equipment Coproration | 25464 Network Place | | | | Chicago | IL | 60673-1254 |
| 8777084 | ARC Document Solutions, LLC | 1510 Chester Pike, Suite 120 | | | | Eddystone | PA | 19022 |
| 8630746 | Arc Interior Construction | 303 5th Avenue, Suite 205 | | | | New York | NY | 10016 |
| 8771802 | Arch Insurance Company & Arch Reinsurance Company ("Arch") | Michael Bramhall | | 1601 Cherry Street, 3 Parkway, Suite 1500 | | Philadelphia | PA | 19102 |
| 8766140 | Arch Insurance Company and Arch Reinsurance Company ("Arch") | Michael Bramhall | 1601 Cherry Street, 3 Parkway, Suite 1500 | | | Philadelphia | PA | 19102 |
| 8766140 | Arch Insurance Company and Arch Reinsurance Company ("Arch") | Robert E. Nies, Esq. | Chiesa Shahinian & Giantomasi PC | One Boland Drive | | West Orange | NJ | 07052 |
| 8322049 | Archatrak | 1288 N 14th Ave | | | | Bozeman | MT | 59715 |
| 8322050 | Architect Robert E. Donahue | 14 Main Street | Suite 305 | | | Madison | NJ | 07940 |
| 8322051 | Architectural Design Panel | 95 Cooper Ave | | | | Upper Montclair | NJ | 07043 |
| 8275363 | Architectural Metal Fabicators | 66 Grant Avenue | | | | Carteret | NJ | 07008 |
| 8630747 | Architectural Millwork Man. | 1 Closter Commons, #119 | | | | Closter | NJ | 07624 |
| 8515130 | Architectural Millwork Management | 1 Closter Commons, #119 | | | | Closter | NJ | 07624 |
| 8322041 | Architectural Testing, Inc. | P.O. Box 419241 | | | | Boston | MA | 02241-9241 |
| 8275036 | Archmill House Inc | 1276 Osprey Drive | | | | Ancaster | ON | L9G 4V5 | Canada |
| 8275410 | ArchMills Doors & Hardware | 21 Van Natta Drive | | | | Ringwood | NJ | 07456 |
| 8762377 | Archmills, LLC | Martin P. Skolnick, Esq. | 103 Eisenhower Parkway, Suite 305 | | | Roseland | NJ | 07068 |
| 8274972 | Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | | | | Hamilton | NJ | 08690 |
| 8322042 | Arena 3D Holdings, Inc | 291 Evans Way | | | | Somerville | NJ | 08876 |
| 8498114 | Arena 3D Holdings, Inc dba Dancker | 291 Evans Way | | | | Somerville | NJ | 08876 |
| 8777085 | Arnulfo Flores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8322043 | Arqui300 LLC | 6116 Stegen Drive | | | | Alexandria | VA | 22310 |
| 8275090 | Arrow Elevator | 4 Cecilia Court | | | | Vernon | NJ | 07462 |
| 8275256 | Arsenal Scaffold - New York | 94 Jersey Street | | | | West Babylon | NY | 11704 |
| 8771665 | Arsenal Scaffold, Inc. | 95 Jersey Street | | | | W. Babylon | NY | 11704 |
| 8322044 | Artificial Plants Unlimited | 6056 Corte Del Cedro | | | | Carlsbad | CA | 92011 |
| 8322045 | Artisan Tile & Marble Co. Inc. | 468 Elizabeth Avenue | | | | Somerset | NJ | 08873 |
| 8322046 | ASAP Garage Door Services | 608 Deal Rd | | | | Ocean Township | NJ | 07712 |
| 8745227 | Ascape Landscape + Construction Corp | 634 Route 303 | | | | Blauvelt | NY | 10913 |
| 8498115 | Ascape Landscaping & Constr. | 634 Route 303 | | | | Blauvelt | NY | 10913 |
| 8322035 | ASF Construction Inc. | 45 Church Street | | | | Tarrytown | NY | 10591 |
| 8326036 | ASG Pest Control | 26 Railroad Avenue | #336 | | | Babylon | NY | 11702-2216 |
| 8322037 | Ashby Fuel Oil Corp. | 99 Beechwood Ave | | | | New Rochelle | NY | 10801 |
| 8322038 | ASPT | P.O. Box 427 | | | | Rancho Cucamonga | CA | 91729 |
| 8777086 | ASSA ABLOY Entrance Systems | 300 Horizon Center, Suite 302 | | | | Hamilton | NJ | 08690 |
| 8322039 | ASSA ABLOY Entrance Systems | 300 Horizon Center | Suite 302 | P.O. Box 519 | | Hamilton | NJ | 08691 |
| 8275012 | Assurance Title Services, LLC | 35 James Street | | | | Newark | NJ | 07102 |
| 8630748 | Assured Environments | 45 Broadway, 10th Floor | | | | New York | NY | 10006 |
| 8777087 | AST Engineering Corp. | 96 Freneau Avenue | Suite 12 | | | Matawan | NJ | 07747 |
| 8275875 | Atlantic Aerials Inc. | 397 Route 33 | | | | Manalapan | NJ | 07726 |
| 8630749 | Atlantic Building Specialites | 4000 Bordentown Avenue, Suite 11 | | | | Sayreville | NJ | 08872 |
| 8612088 | Atlantic Building Specialties | Attn: Nick Cerniglia, President | 4000 Bordentown Avenue | Suite 11 | | Sayreville | NJ | 08872 |
| 8771645 | Atlantic Building Specialties d/b/a 10-Spec | 4000 Bordentown Avenue, Suite 11 | | | | Sayreville | NJ | 08872 |
| 8322029 | Atlantic Concrete Cutting, Inc | 396 N. Pemberton Road | P.O. Box 98 | | | Mt. Holly | NJ | 08060 |
| 8275864 | Atlantic Concrete Cutting, Inc | 396 Pemberton Road | | | | Mt. Holly | NJ | 08060 |
| 8329361 | Atlantic Engineering Laboratories of NY, Inc. | David E. Sklar, Esq. | 1599 Hamburg Turnpike | | | Wayne | NJ | 07470 |
| 8322030 | Atlantic Engineering Laboratories, Inc. | 21 Randolph Ave. | | | | Avenel | NJ | 07001 |
| 8322031 | Atlantic Environmental Solutio | 5 Marine View Plaza | Suite 303 | | | Hoboken | NJ | 07030 |
| 8322032 | Atlantic Fire Protection | 53 Blevins Ave. | | | | Middletown | NJ | 07748 |
| 8275876 | Atlantic Kritch Crane Service Inc. | 1608 Wyckoff Road | | | | Farmingdale | NJ | 07727 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8322033 | Atlantic Pool Leak Detection | PO Box 28 | | | | Marlboro | NJ | 07746 |
| 8322034 | Atlantic Prefab | 49 Hancock Street | | | | Manchester | NH | 03101 |
| 8322023 | Atlantic Traffic & Design | 35 Technology Drive | | | | Warren | NJ | 07059 |
| 8322024 | Atlas Party Rentals | 554 South Columbus Avenue | | | | Mount Vernon | NY | 10550 |
| 8777088 | Audible Inc. | One Washington Park | | | | Newark | NJ | 07102 |
| 8322025 | Audrey Signs | 600 W. 57th Street, 3rd Ave | | | | New York | NY | 10019 |
| 8275035 | Aura Interiors Services LLC | 238 Coupe Place | | | | North Arlington | NJ | 07031 |
| 8630724 | Aura Specialties LLC | 42 John Street, Suite 1B | | | | Bloomfield | NJ | 07003 |
| 8777089 | Aura Specialties LLC | 448 River Road | Suite A | | | Nutley | NJ | 07110 |
| 8777090 | Autodesk BIM360 | Attn: Dolio Kafri | 111 McInnis Parkway | | | San Rafael | CA | 94903 |
| 8322026 | Autodesk, Inc. | P.O. Box 7247-8747 | | | | Philadelphia | PA | 19170-8747 |
| 8322027 | Automated Security | PO Box #43 | | | | Goodville | PA | 17528 |
| 8498105 | Autostone Floor Systems | 3309 Matrix Dr | | | | Richardson | TX | 75082 |
| 8497964 | Avenel Arts Construction LLC | Woodbridge Center Drive | Suite 600 | | | Woodbridge | NJ | 07095 |
| 8322028 | Avila Fine Arts Ltd. | 1850 C Burnt Mills Road | | | | Bedminster | NJ | 07921 |
| 8322017 | Avis Car Rental | 1570 S. Washington Avenue | | | | Piscataway | NJ | 08854 |
| 8322018 | AWT Environmental Services Inc | PO Box 128 | | | | Sayerville | NJ | 08871 |
| 8322019 | B&G Mech LLC | 15 Canal Place | 4th Floor | | | Bronx | NY | 10451 |
| 8275468 | Bachi & Son Corp. | 63 Brendon Hill Road | | | | Scarsdale | NY | 10583 |
| 8777091 | BACO Enteprises, Inc. | 230 Homestead Road | Unit 2 | | | Hillsborough | NJ | 08844 |
| 8322021 | BACO Enterprises, Inc. | 1190 Longwood Avenue | | | | Bronx | NY | 10474 |
| 8630725 | Bailey's Square Janitorial | 11 Marcy Street | | | | Freehold | NJ | 07728 |
| 8275490 | Bailey's Square Janitorial | Services, Inc. | 11 Marcy Street | | | Freehold | NJ | 07728 |
| 8735487 | Baileys Square Janitorial Service, Inc. | Attn: President, Director, General Manager or Officer | 11 Marcy Street | | | Freehold | NJ | 07728 |
| 8322011 | Balkan, Joseph L. | 130-01 Jamaica Avenue | | | | Richmond Hill | NY | 11418 |
| 8275085 | Barcia Bros Fence | 514 River Drive | | | | Garfield | NJ | 07026 |
| 8777093 | Barker, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8322012 | Barone Steel Fabricators, Inc | 128 44th Street | | | | Brooklyn | NY | 11232 |
| 8275140 | Barrett Roofs, Inc. | 21 Ise Street | | | | South Hackensack | NJ | 07606 |
| 8322014 | Bath Fitter | 340 Sandshore Rd | Suite 8 | | | Hackettstown | NJ | 07840 |
| 8498106 | Bay Restoration Corp. | 3247 62nd Street | | | | Woodside | NY | 11377 |
| 8322015 | Baybrent Tile Corporation | 1637 Sycamore Avenue | | | | Bohemia | NY | 11716 |
| 8322016 | Bayshore Soil Management | 75 Crows Mill Road | PO Box 290 | | | Keasby | NJ | 08832 |
| 8322005 | BB Solutions, LLC | PO Box 225 | | | | Millington | NJ | 07946 |
| 8275194 | BBS Construction | 362 Kinderkamack Road | | | | Westwood | NJ | 07675 |
| 8322006 | Becht Engineering BT, Inc. | 150 Allen Road | Suite 301 | | | Basking Ridge | NJ | 07920 |
| 8274897 | Becker, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8498107 | Bedrock Plumbing & Heating | 97-26 99th Street | | | | Ozone Park | NY | 11416 |
| 8498108 | Bel-Con Construction Services | 26 Wallace Street | | | | Belleville | NJ | 07109 |
| 8275551 | Bel-Con Construction Services | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Antonio Zarfino | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 |
| 8275551 | Bel-Con Construction Services | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Orange County Superior Concrete | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 |
| 8322007 | Bella Group, LLC | 1849 New Hampshire Ave | | | | Toms River | NJ | 08755 |
| 8322008 | Bella Vista Industries,LLC | 400 Passaic Ave | Suite 103 | | | East Newark | NJ | 07029 |
| 8322009 | Belmont Glass & Mirror Company | 134 Ellis Avenue | | | | Irvington | NJ | 07111 |
| 8322010 | Benchmark Acoustics, Inc. | 3 Brookside Avenue | Suite 101 | | | New Brunswick | NJ | 08901 |
| 8630715 | Benco Inc. | 10 Madison Road, Unit E | | | | Fairfield | NJ | 07004 |
| 8762096 | Benco Inc. | Karen Pyonin | 10 Madison Road, Unit E | | | Fairfield | NJ | 07004 |
| 8762096 | Benco Inc. | Michael R. Herz, Esq. | Fox Rothschild LLP | 49 Market Street | | Morristown | NJ | 07960 |
| 8498099 | Bender Electric | 1 Milltown Court | | | | Union | NJ | 07083 |
| 8498100 | Bender Enterprises | 1 Milltown Court | | | | Union | NJ | 07083 |
| 8772203 | Bender Enterprises, Inc | 1 Milltown Court | | | | Union | NJ | 07083 |
| 8772203 | Bender Enterprises, Inc | Norgaard, O'Boyle & Hannon | 184 Grand Avenue | | | Englewood | NJ | 07068 |
| 8735324 | Bender Enterprises, Inc. | Attn: President, Director, General Manager or Officer | 1 Milltown Court | | | Union | NJ | 07083 |
| 8777094 | Benhar Office Interiors | 148 West 37th Street, 12th Floor | | | | New York | NY | 10018 |
| 8322001 | Bens Masonry | 255 California Road | | | | Morgantown | PA | 19543 |
| 8322002 | Bergen Concrete Masonry, Inc. | 128 Berger Street | | | | Wood Ridge | NJ | 07075 |
| 8322003 | Bergen County Register | One Bergen County Plaza | | | | Hackensack | NJ | 07601 |
| 8322004 | Best Deal Contractors LLC | 176 Cedar Street | | | | Garfield | NJ | 07026 |
| 8513071 | Best Way Electric Co Inc | 82 Sterling Ave | | | | Jersey City | NJ | 07305 |
| 8275377 | Best Way Electrical Co, Inc. | 82 Sterling Avenue | | | | Jersey City | NJ | 07305 |
| 8321993 | Bethlehem Precast | 835 E. North Street | | | | Bethlehem | PA | 18017 |
| 8321994 | Beucler Tree Experts LLC | 48 Harold St | | | | Tenafly | NJ | 07670 |
| 8321995 | BFI | 10 Lanidex Center West | | | | Parsippany | NJ | 07054 |
| 8738801 | BGM Engineering | Joseph Badinter | 24 Canfield Drive | | | Stamford | CT | 06902 |
| 8738801 | BGM Engineering | Joseph Badinter | 65 High Ridge Rd, Mailbox #152 | | | Stamford | CT | 06905 |
| 8275204 | BGM Engineering, LLC | 65 High Ridge Road | Mailbox 152 | | | Stamford | CT | 06905 |
| 8630716 | BGM Engineering, LLC | 65 High Ridge Road | | | | Stamford | CT | 06905 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8630717 | Big Apple Renovation Inc | 335 Throop Ave, Suite 5 | | | | Brooklyn | NY | 11221 |
| 8321997 | Big R Bridge | 19060 County Road 66 | | | | Greely | CO | 80631-9664 |
| 8321998 | Bilco Company C/O Fontana Metals Sales | 3120 Express Dr. S. | | | | Islandia | NY | 11749 |
| 8321987 | Bildisco Mfg. | 21 Central Avenue | | | | West Orange | NJ | 07052 |
| 8321988 | Bio Med Associates, Inc. | 4 Main Street | | | | Flemington | NJ | 08822 |
| 8275021 | Black Dog Interiors | 149 Covert Avenue | 1st Floor | | | New Hyde Park | NY | 11040 |
| 8321989 | Blanco Design, Inc | 162-10 Powells Cove Blvd | | | | Beechhurst | NY | 11357 |
| 8321990 | Blizzard P&S Fence Corp. | 722 Madison Avenue | | | | Paterson | NJ | 07501 |
| 8274904 | Block O'Toole & Murphy, LLP | Frederick C. Aranki, Esq. | One Penn Plaza, Suite 5315 | | | New York | NY | 10119 |
| 8321991 | Blue Ember Technologies | 7560 Main Street | | | | Sykesville | MD | 21784 |
| 8275536 | Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | | | | North Brunswick | NJ | 08902 |
| 8321981 | Bluworld of Water, LLC. | 3093 Caruso Ct. | Suite 40-B | | | Orlando | FL | 32806 |
| 8321982 | BMC Builder Corp. | 172-43 Henel Road | | | | Jamaica | NY | 11432 |
| 8777095 | Boardman Fire Extinguisher | 649 Haddon Avenue | | | | Collingswood | NJ | 08108 |
| 8275863 | Boccella Precast, LLC | P.O. Box 32 | 324 New Brooklyn Road | | | Berline | NJ | 08009 |
| 8321983 | Boccia Inc. | 168 Broadway | | | | Garden City Park | NY | 11040 |
| 8321984 | Bohler Engineering | 335 Technology Drive | | | | Warren | NJ | 07059 |
| 8746441 | Bohler Engineering NY, PLLC | 14 Pen Plaza, 225 West 34th Street Suite 84 | | | | New York | NY | 10122 |
| 8777096 | Bold Mfg & Supply | 4310 Willow Springs Rd. | | | | Austin | TX | 78745 |
| 8777097 | Boleslaw Brzezinski | 43 Sandalwood Dr | | | | Clark | NJ | 07066 |
| 8275110 | Boon Edam | 402 McKinney Parkway | | | | Lillington | NC | 27546 |
| 8321986 | Boro Park Lumber | 470 Kent Ave | | | | Brooklyn | NY | 11211 |
| 8777098 | Borough of Elmwood Park | 182 Market Street | | | | Elmwood Park | NJ | 07407 |
| 8777099 | Borough of Fair Lawn | 08-01 Fair Lawn Avenue, #216 | | | | Fair Lawn | NJ | 07410 |
| 8274992 | Bost Concrete | 251 Prospect Drive | | | | Brick | NJ | 08724 |
| 8612089 | Bost Concrete | Attn: Angela Bost, President | 251 Prospect Drive | | | Brick | NJ | 08724 |
| 8291312 | Bost Concrete & Construction, LLC | 251 Prospect Drive | | | | Brick | NJ | 08724 |
| 8770643 | Bost Concrete & Construction, LLC | c/o Brach Eichler LLC | Attn: Anthony M. Rainone, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| 8321975 | Bowman Consulting | 54 Horsehill Road | | | | Cedar Knolls | NJ | 07927 |
| 8777101 | Boy Scouts of America | 1325 W. Walnut Hill Lane | | | | Irving | TX | 75038 |
| 8275273 | Boyd Mechanical | 717 B East 135th Street | | | | Bronx | NY | 10454 |
| 8777100 | Boyd Mechanical | 9401 Railroad Avenue | | | | North Bergen | NJ | 07047 |
| 8492961 | Boyd Mechanical LLC | 717B East 135th Street | | | | Bronx | NY | 10454 |
| 8613012 | Brach Eichler LLC | c/o Brach Eichler LLC | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| 8275217 | Brach Eichler LLC | 101 Eisenhower Parkway | | | | Roseland | NJ | 07068 |
| 8777102 | Brandon Alviano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275819 | Brazil, Inc. d/b/a Mainline Construction | 1047 Delaware Avenue | | | | Island Park | NY | 11558 |
| 8321977 | BRB Ceramic Tile, Marble  Stone, Inc. | 1603 Dorsett Dock Road | | | | Point Pleasant | NJ | 08742 |
| 8777103 | Breast Friends of Pennsylvania | PO Box 935 | | | | Stroudsburg | PA | 18360 |
| 8630720 | Brendan Murray | 6 Yardley Place | | | | Mendham | NJ | 07945 |
| 8777105 | Brennan, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8630709 | Brian Shea | 24 Avenue At Port Imperial #438 | | | | West New York | NJ | 07093 |
| 8630710 | Brian Trematore Plumbing & | 5 Daniel Road East | | | | Fairfield | NJ | 07004 |
| 8275542 | Brian Trematore Plumbing & Heating, Inc. | 5 Daniel Road East | | | | Fairfield | NJ | 07004 |
| 8630711 | Brickhouse Construction, Inc. | 2001 Route 46, Suite 310 | | | | Parsippany | NJ | 07054 |
| 8630689 | Bridge Builders Newark | 211 Warren St., #23 | | | | Newark | NJ | 07103 |
| 8321978 | Bridgewell Resources, LLC | P.O. Box 912368 | | | | Denver | CO | 80291-2368 |
| 8275241 | Bright Star Service Inc | 126 20th Street | | | | Brooklyn | NY | 11232-1253 |
| 8321980 | Brook-Island Fuel Oil Inc. | 1682 86th Street | | | | Brooklyn | NY | 11214 |
| 8321969 | Brookside Environmental | 22 Ocean Avenue | | | | Copiague | NY | 11726 |
| 8321970 | Brother Security One LLC | 502 Bay Street | | | | Staten Island | NY | 10304 |
| 8275186 | Brother's Carpet & Flooring | 50 Johnson Avenue | | | | Hackensack | NJ | 07601 |
| 8274934 | Bruce Gates, Esq. | PO Box 2005 | 921 Broadway | | | Bayonne | NJ | 07002 |
| 8630690 | Bruno Costa | 172 East Hill Road | | | | Colonia | NJ | 07067 |
| 8321972 | BRYX Construction Management | 6 Yardley Place | | | | Mendham | NJ | 07945 |
| 8777108 | Buckley King LPA | 1400 Fifth Third Center | | | | Cleveland | OH | 44114-2652 |
| 8321973 | Builders General | 15 Sycamore Avenue | | | | Little Silver | NJ | 07739 |
| 8777109 | Builders Political Action Committee | One Washington Boulevard, Suite 5 | | | | Robbinsville | NJ | 08691 |
| 8321974 | BuildingConnected, Inc. | 600 California Avenue | 15th Floor | | | San Francisco | CA | 94109 |
| 8275144 | Bullet Electric, Inc. | 45 Carlton Avenue | | | | East Rutherford | NJ | 07073 |
| 8321963 | Burke Metals | 1804 Appleton Way | | | | Whippany | NJ | 07981 |
| 8321964 | Bursese Electric, Inc. | 1275 Bloomfield Avenue 1 - 6A | | | | Fairfield | NJ | 07004 |
| 8777110 | Bushwick Metals LLC | 560 North Washington Avenue | | | | Bridgeport | CT | 06604 |
| 8274888 | Bustos & Associates PC | Paul Bustos, Esq. | 225 Broadway, 39th Floor | | | New York | NY | 10007 |
| 8321965 | Butler Sign Company | 582 Fairfield Road | | | | Wayne | NJ | 07470 |
| 8275062 | C and L Aluminum and Glass, In | 509 Greenbelt Parkway | | | | Holtsville | NY | 11742 |
| 8321966 | C Restoration Inc. | 790 Bloomfield Avenue Suite D-1 | | | | Clifton | NJ | 07012 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8777138 | C Restoration Inc. | 9 Old Farm Road | | | | North Caldwell | NJ | 07006 |
| 8321967 | C&B Consulting Engineers LLC | 14 Endeavor Boulevard | Suite 101 | | | East Windsor | NJ | 08520 |
| 8275312 | C&S Fencing, Inc. | 75-77 Midland Avenue | | | | Elmwood Park | NJ | 07407 |
| 8321968 | C.H. Briggs | 32 Riverview Drive | | | | Wayne | NJ | 07470 |
| 8275518 | C.V. Electric, Inc. | 213 Park Lane | | | | Wayne | NJ | 07470 |
| 8275134 | C2EM Urban LLC | 391 Littleton Ave | | | | Newark | NJ | 07103 |
| 8275442 | C3 Partners | 948 Sinclair Avenue | | | | Staten Island | NY | 10309 |
| 8274946 | Cablevision | P.O. Box 371378 | | | | Pittsburgh | PA | 15250-7378 |
| 8321958 | Cablevision | P.O. Box 742698 | | | | Cincinnati | OH | 45274-2698 |
| 8274905 | Cabrera, Edison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321959 | CAD Whispering LLC | 203 S Clinton Ave | | | | Wenonah | NJ | 08090 |
| 8321960 | CadMakers | 100-2285 Clark Drive | | | | Vancouver | BC | V5N3G9 | Canada |
| 8492953 | CadMakers 3D Printing Company Inc. | 2285 Clark Drive | Suite 100 | | | Vancouver | BC | V5N 3G9 | Canada |
| 8321961 | Cahill Strategies | 100 Broadhollow Road | Suite 307 | | | Farmingdale | NY | 11735 |
| 8630679 | Caitlyn Kroeger | 3 Baldwin Drive | | | | New Providence | NJ | 07974 |
| 8777112 | Caitlyn Kroeger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275200 | CallAhead | 304 Crossbay Blvd | | | | Broad Channel | NY | 11693 |
| 8321962 | CallStream Communications Inc. | PO Box 1767 | | | | Olney | MD | 20830 |
| 8777113 | Camerato Landscape | 10 Cross Avenue | | | | South Amboy | NJ | 08879 |
| 8275290 | Cannella Roofing Inc. | 783 Market Street | | | | Paterson | NJ | 07513 |
| 8515999 | Caola & Company | 2 Crossroads Drive | | | | Trenton | NJ | 08691 |
| 8275072 | Caola & Company Inc | 2 Crossroads Drive | | | | Trenton | NJ | 08691 |
| 8274933 | Capehart & Scatchard, P.A. | Thomas A. Clark, Esq. | 8000 Midatlantic Drive, Suite 300S | PO Box 5016 | | Mount Laurel | NJ | 08054 |
| 8321951 | Capital Awning Company | 105-15 180th Street | | | | Jamaica | NY | 11422 |
| 8275272 | Capitol Fire Sprinkler Company | 51-59 59th Place | | | | Woodside | NY | 11377 |
| 8275013 | Cara Graphics Inc | 311 US Highway 46 West | | | | Fairfield | NJ | 07004 |
| 8321953 | Carbonite Inc. | DEPT CH 17997 | | | | Palatine | IL | 60055-7997 |
| 8275020 | Cardella Trucking Co. | P.O. Box 57 | | | | Laurel | NY | 11948 |
| 8321954 | Cardella Waste | PO Box 1085 | | | | Brattleboro | VT | 05302 |
| 8777114 | Cargo Partner GmbH | Fuersteneg 176 | | | | Inneburck | | 6020 | Austria |
| 8321955 | Carlin-Simpson & Associates | 61 Main Street | | | | Sayreville | NJ | 08872 |
| 8777115 | Carlos Southerland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321956 | Carl's Fencing & Decking | 1579 Route 9 | | | | Toms River | NJ | 08755 |
| 8321945 | Carner Brothers | PO Box 116 10 Steel Court | | | | Roseland | NJ | 07068 |
| 8321946 | Carolina Docking Equipment | 6100 Rozzelles Ferry Road | | | | Charlotte | NC | 28216 |
| 8777116 | Carpet Fashions | 501 Fifth Avenue | Suite #1114 | | | New York | NY | 10017 |
| 8630683 | Carretta USA Inc. | 1500 Route 517, Suite 210 | | | | Hackettstown | NJ | 07840 |
| 8321948 | Carson Corporation | 171 Route 94 | | | | Lafayette | NJ | 07848 |
| 8735537 | Carson Corporation | Attn: President, Director, General Manager or Officer | 171 Route 94 | | | Lafayette | NJ | 07848 |
| 8321949 | Carteret Disposal, Inc. | 33 Rodgers Street | | | | Avenel | NJ | 07001 |
| 8321950 | Casa Redimix Concrete Corp. | 886 Edgewater Rd | | | | Bronx | NY | 10474 |
| 8275396 | Casino Plumbing & Heating | 485 Cliff Street | | | | Fairview | NJ | 07022 |
| 8777117 | Cassone Leasing Inc. | 1950 Lakeland Avenue | | | | Ronkonkoma | NY | 11779 |
| 8321939 | Castillo Iron Works | 1033 Webster Avenue Corner 165th St. | | | | Bronx | NY | 10456 |
| 8777118 | Catholic Charities USA | 2050 Ballenger Ave, Suite 400 | | | | Alexandria | VA | 22314 |
| 8630684 | Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle, Suite 103 | | | | Exton | PA | 19341 |
| 8770438 | Cavanaugh Wall Solutions, Inc. | 602 Jeffers Cirlce | Suite 103 | | | Exton | PA | 19341 |
| 8630673 | Cavo Design Build | 600 Jersey Ave, Unit F | | | | Gloucester City | NJ | 08030 |
| 8772187 | Cavo Design Build LLC | 600 Jersey Ave., Unit F | | | | Gloucester City | NJ | 08030 |
| 8630674 | CCA Construction Consulting As | 225 Broadway, Suite 1440 | | | | New York | NY | 10007 |
| 8279401 | CCA Construction Consulting Associates, Inc. | 225 Broadway, Suite 1440 | | | | New York | NY | 10007 |
| 8321942 | CCM Roofing | 105 Bloomingdale Road | | | | Hicksville | NY | 11801 |
| 8275401 | C-CO Technology Inc. | 87 South Main Street | Unit 4 | | | Newton | CT | 06470 |
| 8321944 | C-Dasco | 621 Morsetown Road | | | | New Milford | NJ | 07480 |
| 8321933 | CDF Distributors | 1000 Conroy Place | | | | Easton | PA | 18040 |
| 8321934 | Cedar Hill Electric LLC | 23 3rd Avenue | | | | Little Falls | NJ | 07424 |
| 8778417 | Cellco Partnership d/b/a Verizon Wireless | Verizon | Paul Adamec, Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 |
| 8778417 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 |
| 8321935 | Central Jersey Nurseries, Inc. | 28 Hamilton Road | | | | Hillsborough | NJ | 08844 |
| 8513321 | Central Jersey Wrecking & Recycling Inc | 459 Blackhorse Lane | | | | North Brunswick | NJ | 08902 |
| 8630675 | Central Jersey Wrecking and | 459 Black Horse Lane | | | | North Brunswick | NJ | 08902 |
| 8275113 | Centrim Electric | 439-B RT. 34 | | | | Matawan | NJ | 07747 |
| 8321936 | Centron Enterprises | 23 N. Michigan Avenue | | | | Kenilworth | NJ | 07033 |
| 8777119 | Cerebral Palsey Foundation | 3 Columbus Circle, 15th Floor | | | | New York | NY | 10019 |
| 8777120 | Chad Debolt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275171 | Champion Disposal | 5900 Sylon Blvd. | | | | Hainesport | NJ | 08036 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8321937 | Champion lock & Security | P.O. Box 115 | | | | | Commack | NY | 11725 |
| 8497965 | Charles Hall Construction, LLC | 601 Oakmont Lane | Suite 400 | | | | Westmont | IL | 60559 |
| 8748764 | Charles Hall Construction, LLC | Attn: Charles Hall | 601 Oakmont Lane | Suite 400 | | | Westmont | IL | 60559 |
| 8777121 | Charles Minetti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321938 | Charles' Lock-Safe & Key | 4 Midfield Street | | | | | Sicklerville | NJ | 08081 |
| 8321927 | Chase Fire Products | P.O. Box 220362 | | | | | Brooklyn | NY | 11222 |
| 8321928 | Cherry Hill Janitorial Service | 45 Ann Drive | | | | | Tabernacle Township | NJ | 08088 |
| 8321929 | Chief Energy Corporation | 918 McDonald Avenue | | | | | Brooklyn | NY | 11218 |
| 8321930 | Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | | | West Orange | NJ | 07052 |
| 8321931 | Choice Cabinetry LLC | 61 5th Street | | | | | Somerville | NJ | 08876 |
| 8321932 | Choice Logistics Group , LLC | PO Box 1583 | | | | | Jackson | NJ | 08527 |
| 8777122 | Chris Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777123 | Christian Clumpus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777124 | Christine Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777125 | Christopher Kaiser Memorial Fund (Gofundme.com) | 855 Jefferson Avenue | | | | | Redwood City | CA | 94063 |
| 8275170 | Chutes Enterprises | 1011 Westwood Avenue | | | | | Staten Island | NY | 10314 |
| 8321921 | CI-Group | 10 Salem Park | PO Box 461 | | | | Whitehouse | NJ | 08888 |
| 8321922 | Citiwide Industries Corp. | 131 Lombardy St | | | | | Brooklyn | NY | 11222 |
| 8275879 | City Contracting, Inc. | 62 Bog and Valley Lane | | | | | Lincoln Park | NJ | 07035 |
| 8275903 | City Contracting, Inc. | Pete Caruso | 62 Bog & Valley Lane | | | | Lincoln Park | NJ | 07035 |
| 8492963 | City Contracting, Inc. | Rea & Associates, LLC | 11 Broadway, 2nd Floor | | | | Clark | NJ | 07066 |
| 8321923 | City Erectors, Inc. | 44 Fairfield Place | | | | | West Caldwell | NJ | 07006 |
| 8321924 | City Fire Equipment | 733 Ridgedale Avenue | Suite 203 | | | | East Hanover | NJ | 07936 |
| 8777126 | City of Newark | 22 Franklin St | | | | | Newark | NJ | 07102 |
| 8777127 | City of Newark | 239 Central Ave. | | | | | Newark | NJ | 07103 |
| 8321925 | City of Newark Dept. of Engineering | 255 Central Avenue | | | | | Newark | NJ | 07103 |
| 8321926 | City of Newark, Department of Engineering | 255 Central Avenue | | | | | NEWARK | NJ | 07103 |
| 8275007 | City of Newark/Water | P.O. Box 64000 | | | | | Newark | NJ | 07101-8068 |
| 8321915 | City of Newark-Payroll Tax | P.O. Box 70501 | | | | | Newark | NJ | 07101-0139 |
| 8777128 | City of Summit | 512 Springfield Avenue | | | | | Summit | NJ | 07901 |
| 8777129 | City Transit Mix, Inc. | 104-17 148th Street | | | | | Jamaica | NY | 11435 |
| 8321916 | City-Gates | 15-20 129th Street | | | | | College Point | NY | 11356 |
| 8321917 | CKG Contractors | 177 Parsippany Rd. | | | | | Parsippany | NJ | 07054 |
| 8321918 | Classic Design Awards | 6128 Lincoln Ave | | | | | Morton Grove | IN | 60053 |
| 8321919 | Classic Sport Floors | 150 Cooper Road | Suite H-21 | | | | West Berlin | NJ | 08091 |
| 8321920 | Claudette Scott | 1002 Findlay avenue | | | | | Bronx | NY | 10456 |
| 8275254 | Clean Earth Matters LLC | 208 Brunswick Avenue | | | | | Trenton | NJ | 08618 |
| 8770566 | Clean Earth Matters, LLC | Law Offices of Jonah B. Kimmelstiel | 2 University Plaza, Suite 101 | | | | Hackensack | NJ | 07601 |
| 8275098 | Clearflow | 15 Roberts Road | | | | | Warren | NJ | 07059 |
| 8630670 | Clearflow | 15 Roberts Road | | | | | Warren, NJ | NJ | 07059 |
| 8321909 | Clem's Ornamental Iron Works | 110 11th Street | | | | | Piscataway | NJ | 08854 |
| 8321910 | Clifton Architectural Glass | 15 Just Road | | | | | Fairfield | NJ | 07004 |
| 8777130 | CloudNexa | The Navy Yard, Quarters A | 1413 Langly Ave | | | | Philadelphia | PA | 19112 |
| 8321911 | Cloudnexa Inc | 150 Rouse Blvd | | | | | Philadelphia | PA | 19112 |
| 8321912 | CMC Composites LLC | 870 Route 530, Suite 12 | | | | | Whiting | NJ | 08759 |
| 8321913 | CME Engineering and Design | 10407 Union Turnpike | | | | | Forest Hills | NY | 11375 |
| 8777131 | CMSA | P.O. Box 221 | | | | | Liberty Corner | NJ | 07938 |
| 8275385 | Coastal Concrete Works | 1016 Highway 33 | | | | | Freehold | NJ | 07728 |
| 8321914 | Coastal Development | 11 Ralph Place | | | | | Jackson | NJ | 08527 |
| 8513590 | Coffey Bros Inc. | 2559 Rt 9 | | | | | Howell | NJ | 07731 |
| 8275184 | Coffey Brothers, Inc. | 2559 Rt. 9 North | | | | | Howell | NJ | 07731 |
| 8321903 | Colgate Enterprise Corp. | 1470 Brukner Blvd | | | | | Bronx | NY | 10473 |
| 8275248 | Colony Hardware | P.O. Box 21216 | | | | | New York | NY | 10087 |
| 8500473 | Colony Hardware Corp | Ralph Demassa | 269 South Lambert Rd. | | | | Orange | CT | 06477 |
| 8321904 | Columbia Works, LLC | 25 Columbia Street | | | | | West Orange | NJ | 07052 |
| 8275213 | Columbian Iron Works, Inc. | 332 Vreeland Avenue | | | | | Paterson | NJ | 07513 |
| 8275567 | Colvent Inc. | 325 West 38th Street | | | | | New York | NY | 10018 |
| 8275891 | Colvent Inc. | Eric Petrosillo | 325 West 38th Street | | | | New York | NY | 10018 |
| 8321905 | Comcast | P.O. Box 1577 | | | | | Newark | NJ | 07101-1577 |
| 8274948 | Comcast | P.O. Box 37601 | | | | | Philadelphia | PA | 19101-0601 |
| 8274971 | Comcast | P.O. Box 70219 | | | | | Philadelphia | PA | 19176 |
| 8321906 | Comcast Business Services | 676 Island Pond Road | | | | | Manchester | NH | 03109 |
| 8274985 | Commercial Draperies Unlimited | 801 East Boston Post Road | | | | | Mamaroneck | NY | 10543 |
| 8321908 | Commercial Roofing Specialties | P.O. Box 48120 | | | | | Atlanta | GA | 30362 |
| 8777132 | Commercial Technology | 152 Huron Avenue | | | | | Clifton | NJ | 07013 |
| 8275593 | Commercial Technology | Contractors Inc | 152 Huron Avenue | | | | Clifton | NJ | 07013 |
| 8275926 | Commercial Technology | Michael Martone | Contractors Inc | 152 Huron Avenue | | | Clifton | NJ | 07013 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8772706 | Commercial Technology Contractors, Inc. | Gaccione Pomaco | Attn: Aldo DiTrolio | 524 Union Avenue | | Belleville | NJ | 07109 |
| 8498094 | Commercial Technology Contractors, Inc. | Gaccione Pomaco | Aldo DiTrolio, Esq. | 524 Union Avenue | | Belleville | NJ | 07109 |
| 8274604 | Commonwealth of PA-UCTS | Dept. of Labor and Industry | 651 Boas St, Rm 925 | | | Harrisburg | PA | 17121 |
| 8777133 | Community FoodBank of New Jersey | 31 Evans Terminal | | | | Hillside | NJ | 07205 |
| 8777134 | Community Hope | 959 US-46 #402 | | | | Parsippany | NJ | 07054 |
| 8321899 | Complete Security Systems | 94 Vanderburg Rd | | | | Marlboro | NJ | 07746 |
| 8321900 | Comprehensive Flooring Contractors Corp | 2 Rock Road | | | | Long Valley | NJ | 07853 |
| 8275010 | Con Edison | 4 Irving Place | | | | New York | NY | 10003-0987 |
| 8777135 | Con Edison | 511 Theodore Fremd Ave. | | | | Rye | NY | 10580 |
| 8630672 | Concentra | PO Box 8750 | | | | Elkridge | MD | 21075 |
| 8321901 | Concentra Occupational Health Centers of NJ | PO Box 8750 | | | | Elkridge | MD | 21075 |
| 8498095 | Concrete Cutting Co. Inc. | 48 Beech Street | | | | Port Chester | NY | 10573 |
| 8321902 | Concrete Scanning & Imaging | 3 Longview Dr. | | | | waldwick | NJ | 07463 |
| 8275477 | Concrete Systems, Inc. | 300 Wilson Ave | | | | Newark | NJ | 07105 |
| 8630661 | Concrete Systems, Inc. | 300 Wilson Ave | | | | Newark | NJ | 7105 |
| 8275138 | Concrete Works East | 349 Drunhams Corner Road | | | | East Brunswick | NJ | 08816 |
| 8275080 | ConEdison | 30 Flatbush Avenue | | | | Brooklyn | NY | 11217 |
| 8275068 | ConEdison | JAF Station | P.O. Box 1702 | | | New York | NY | 10116-1702 |
| 8630662 | ConEdison | PO Box 1702 | | | | New York | NY | 10116-1702 |
| 8761757 | Conewago Enterprises, Inc. | Att: Adam Hicks | 660 Edgegrove Road | | | Hanover | PA | 17731 |
| 8761757 | Conewago Enterprises, Inc. | PO Box 5315 | | | | Princeton | NJ | 08543 |
| 8761757 | Conewago Enterprises, Inc. | Post & Schell, P.C. | Att: Brian W. Bisignani | 1869 Charter Lane | PO Box 10248 | Lancaster | PA | 17601 |
| 8321892 | Conewago Precast | 660 Edgegrove Road | P.O. Box 407 | | | Hanover | PA | 17331 |
| 8321893 | Consolidated Carpet | 455 Washington Avenue | | | | Carlstadt | PA | 07072 |
| 8275352 | Consolidated Scaffold Corp | 3969 Merritt Avenue | | | | Bronx | NY | 10466 |
| 8321894 | Constant Insulation & Contracting | 25-10 Newton Avenue | | | | Astoria | NY | 11102 |
| 8777136 | Construction BI | Attn: Jason Ramsey | 2266 E. Main Street, Suite D | | | Columbus | OH | 43209 |
| 8321895 | Construction BI, LLC | 361 S. Roosevelt Ave. | | | | Columbus | OH | 43209 |
| 8274874 | Construction directions group | 257 Saw Mill River Road | | | | Elmsford | NY | 10523 |
| 8275845 | Construction Directions LLC | 257 Saw Mill River Road | | | | Elmsford | NY | 10523 |
| 8321896 | Construction Repair NYC | 14415 222nd St. | | | | Springfield Gardens | NY | 11413 |
| 8321885 | Construction Specialties | PO Box 415278 | | | | Boston | MA | 02241-5278 |
| 8321886 | Consulting Services of America, Inc. | P.O. Box 329 | | | | Belmar | NJ | 07719 |
| 8630663 | Contemporary StaffingSolutions | 161 Gaither Drive, Suite 210 | | | | Mt. Laurel | NJ | 08054 |
| 8321887 | Contemporary StaffingSolutions | Center Pointe at East Gate | 161 Gaither Drive | Suite 210 | | Mt. Laurel | NJ | 08054 |
| 8275208 | Control Point Associates, Inc. | 35 Technology Drive | | | | Warren | NJ | 07059 |
| 8328529 | Control Point Associates, Inc. | Gerard DiTrolio | Chief Financial Officer | 35 Technology Drive | | Warren | NJ | 07059 |
| 8328529 | Control Point Associates, Inc. | Greenbaum, Rowe, Smith & Davis LLP | Att: David L. Bruck, Esq. | PO Box 5600 | | Woodbridge | NJ | 07095 |
| 8498096 | Control Services LLC | 84 Harbor Drive | Building C | | | Jersey City | NJ | 07305 |
| 8275924 | Control Services LLC | Helen Bolowski | P.O. Box 269 | | | Bayonne | NJ | 07002 |
| 8321888 | Control Services LLC | P.O. Box 269 | | | | Bayonne | NJ | 07002 |
| 8772177 | Control Services, LLC | M. Ross & Associates, LLC | 440 Sylvan Avenue, Suite 220 | | | Englewood Cliffs | NJ | 07632 |
| 8321889 | Cook, Maran & Associates, Inc. | 461 Pantigo Road | | | | East Hampton | NY | 11937 |
| 8321890 | Cooper Electric Supply Co. | P.O. Box 415925 | | | | Boston | MA | 02241-5925 |
| 8275849 | Cooperfriedman Electric Supply Co. | 29 West 38th Street | | | | New York | NY | 10018 |
| 8321879 | Coral Latam LLC | 390 Broadway | 4th Floor | | | New York | NY | 10013 |
| 8274906 | Corayes & Associates PC | Roy A. Jurlof, Esq. | 100 William Street, Suite 1900 | | | New York | NY | 10038 |
| 8321880 | Core Architectural Systems Inc | 14 Worlds Fair Drive | Unit J | | | Somerset | NJ | 08873 |
| 8321881 | Core Scaffold System, Inc. | 417 Myrtle Ave. | Suite 14 | | | Brooklyn | NY | 11205 |
| 8321882 | Cornerstone Contracting, Inc. | 224 E. Highland Pkwy | | | | Roselle | NJ | 07203 |
| 8321883 | Corona Concrete Pumping | 42-14 College Point Blvd | | | | Flushing | NY | 11355 |
| 8275091 | CORSERVA | 8251 Presidents Drive | | | | Orlando | FL | 32809 |
| 8570825 | Corserva, Inc | 100 Technology Drive | | | | Trumbull | CT | 06611 |
| 8321873 | Costa's Architectural Woodwork | 248 Montgomery St | | | | Bloomfield | NJ | 07003 |
| 8321874 | County Environmental Company | 461 New Churchmans Road | | | | New Castle | DE | 19720 |
| 8275015 | County of Essex | 900 Bloomfield Avenue | | | | Verona | NJ | 07044 |
| 8321875 | Cova Concrete Pumping | 146-62 106 Avenue | | | | Jamaoca | NY | 11435 |
| 8777137 | Covenant House NJ | 45 West Lane | | | | Madison | NJ | 07940 |
| 8321876 | Coverall | 1050 Wall Street West | | | | Lymdhurst | NJ | 07071 |
| 8321877 | Coverall Stone | 19050 13th Pl | Suite 102 | | | Seatac | WA | 98148 |
| 8321878 | Coviello Electric Service, Inc | P.O. Box 546 | | | | Saddle Brook | NJ | 07663 |
| 8275131 | Cow Bay Contracting | 104 Harbor Road | | | | Port Washington | NY | 11050 |
| 8498097 | CP Flooring | 145 W. Burton Ave | | | | Salt Lake City | UT | 84115 |
| 8275214 | CP Flooring | 299 S. Main Street, Ste 1825 | | | | Salt Lake City | UT | 84111 |
| 8321868 | CPV Industries | 291 Grand Boulevard | | | | Deer Park | NY | 11729 |
| 8630664 | Creative Confections by | 401 Mt. Bethel Road | | | | Oxford | NJ | 07863 |
| 8274977 | Creative Confections by | Megan Thomas | 401 Mt. Bethel Road | | | Oxford | NJ | 07863 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8321870 | Creative Glass & Metal Co., In | 8 Brook Road | | | | Wyckoff | NJ | 07481 |
| 8275038 | Crete Concrete Construction | 835 Ringwood Avenue | | | | Haskell | NJ | 07420 |
| 8321871 | CRL Lighting Agency | 2022 Silverwood Dr. | | | | Newtown | PA | 18940 |
| 8321872 | Crosslink Representatives, LLC | 161 Columbus Ave | | | | Closter | NJ | 07624 |
| 8321861 | Crown Sign Systems | 2 South Street | | | | Mt. Vernon | NY | 10550 |
| 8274594 | Crown Sign Systems | Michelle Coltun | 2 South Street | | | Mount Vernon | NY | 10550 |
| 8321862 | CS 134 W. 29th Street LLC | 1350 Broadway | Suite 1010 | | | New York | NY | 10018 |
| 8321863 | CSS Inc. | 94 Vanderburg Road | | | | Marlboro | NJ | 07746 |
| 8777139 | CTC Academy | Development | 29-01 Berkshire Road | | | Fair Lawn | NJ | 07410 |
| 8771790 | CTC Academy | Wilentz, Goldman & Spitzer, P.A. | Attention: David H. Stein, Esq. | 90 Woodbridge Center Drive, Box 10 | | Woodbridge | NJ | 07095 |
| 8766291 | CTC Academy | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Esq. | 90 Woodbridge Center Drive, Box 10 | | Woodbridge | NJ | 07095 |
| 8321864 | Cummins | 435 Bergen Avenue | Bldg. 2 | | | Kearny | NJ | 07032 |
| 8321865 | Custom Elevator Interiors | 2625 Byberry Rd. | PO Box 1323 | | | Bensalem | PA | 19020 |
| 8511456 | Custom Elevator Interiors | PO Box 1323 | | | | Bensalem | PA | 19020 |
| 8630665 | Custom Steel Contractors Inc | 1460 Livingston Ave, Building 300 | | | | North Brunswick | NJ | 08902 |
| 8275327 | Custom Welding Inc | 847 State Rt 12 | | | | Frenchtown | NJ | 08825 |
| 8275124 | Custom Wood Furniture, Inc. | 37 E. Clinton Street | P.O. Box 3034 | | | Newton | NJ | 07860 |
| 8498087 | Cutting Edge Glass, Inc. | 14 Eastmans Road | | | | Parsippany | NJ | 07054 |
| 8321855 | Cypress Restoration Corp. | 31-65 14th street | | | | Long Island City | NY | 11106 |
| 8777140 | Cystic Fibrosis Foundation | 4550 Montgomery Avenue, Suite 1100 N | | | | Bethesda | MD | 20814 |
| 8777152 | D&D Services, Inc. | 53 Tamarack Trail | | | | Stockholm | NJ | 07460 |
| 8321856 | D&K Gypsum Floors, Inc. | 15 East 21st Street | | | | Linden | NJ | 07036 |
| 8321857 | D&M Lumber Products Inc | PO Box 25494 | | | | Brooklyn | NY | 11202-5494 |
| 8321858 | D.S. Meyer Enterprises LLC | 34 Maple Ave | | | | Waldwick | NJ | 07463 |
| 8321859 | Dalessio Engineering | 1661 Route 22 West | | | | Bound Brook | NJ | 08805 |
| 8777141 | Dana Garfinkel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275368 | Danch Floors | 9 Boyd Lane | | | | Randolph | NJ | 07869 |
| 8768275 | Danch LLC | Attn: Glenn Centi | 9 Boyd Ln | | | Randolph | NJ | 07869 |
| 8321860 | Dancker | 291 Evans Way | | | | Somerville | NJ | 08876 |
| 8767843 | Dancker | Jessica M. Wilde, Esq | 1 Gatehall Drive, Suite 100 | | | Parsippany | NJ | 07054 |
| 8767843 | Dancker | William Hendry | 291 Evans Way | | | Somerville | NJ | 08876 |
| 8274941 | Daniel E. Fierstein, Esq. | 1085 Ryamond Boulevard, 21st Floor | | | | Newark | NJ | 07102 |
| 8777142 | Darius Jaskevicius | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321849 | Darrell Alvarez & Associates | PO Box 195 | | | | Little Falls | NJ | 07424 |
| 8630666 | Darren Miller | 71 Village Drive | | | | Basking Ridge | NJ | 07920 |
| 8321850 | DaSilva Construction Group LLC | 1395 Stuart Engals Blvd. | | | | Mt. Pleasant | SC | 29464 |
| 8777144 | Dave Schoer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321851 | Dave's Office Installations | 55 Harrison Street | | | | Dover | NJ | 07801 |
| 8777145 | David B. Whiting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275179 | David Jurgensen II LLC | 56 Elm Street | | | | Millburn | NJ | 07041 |
| 8777146 | David Pasley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777147 | David Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777148 | David Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777149 | Dayton Pierce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777150 | Daytop Village | 320 Parsippany Road | | | | Parsippany | NJ | 07054 |
| 8275156 | DCD Construction, LLC | 240 Riverside Blvd | | | | New York | NY | 10069 |
| 8777151 | DCI Signs & Awnings | 110 Riverside Avenue | | | | Newark | NJ | 07104 |
| 8321852 | DE LAGE LANDEN | PO Box 41602 | | | | Philadelphia | PA | 19101-1602 |
| 8321853 | DeBruyn Group | 50 Woodbrook Lane | | | | Swarthmore | PA | 19081 |
| 8332305 | DeBruynGroup LLC | Chris DeBruyn | 50 Woodbrook Lane | | | Swarthmore | PA | 19081 |
| 8321854 | Deep Run Aquatic Services Inc. | 1823 Deep Run Road | | | | Pipersville | PA | 18947 |
| 8321843 | DeFazio Construction LLC | 154 Northfield Ave. | | | | Edison | NJ | 08837 |
| 8630655 | Dehn Bros Fire Protection | 5 Theta Drive, Unit E | | | | Vernon | NJ | 07462 |
| 8735296 | Dehn Bros. Fire Protection, Inc. | c/o Durkin & Durkin, LLC | Attn: M. Murphy Durkin | 1120 Bloomfield Avenue | | West Caldwell | NJ | 07007 |
| 8777153 | Delbarton Baseball Boosters | 22 Launcelot Lane | | | | Basking Ridge | NJ | 07920 |
| 8735529 | Delcon Builders Inc. | Attn: President, Director, General Manager or Officer | 32 Ironside Court | | | Willingboro | NJ | 08046 |
| 8498089 | Delcon Builders, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 |
| 8761320 | Delcon Builders, Inc. | Nicole M. Nigrelli, Esquire | Ciardi Ciardi & Astin | 2005 Market St., Ste 3500 | | Philadelphia | PA | 19103 |
| 8761301 | Delcon Builders, Inc. | Nicole M. Nigrelli, Esquire | Ciardi Ciardi & Astin | One Commerce Square, 2005 Market Street | Suite 3500 | Philadelphia | PA | 19103 |
| 8761320 | Delcon Builders, Inc. | Tony Aquiar | 32 Ironside Court | | | Willingboro | NJ | 08046 |
| 8761301 | Delcon Builders, Inc. | Tony Aquiar | 32 Ironside Court | | | Willingboro | NJ | 08046 |
| 8321844 | DeLisa Waste Services | 101 Commerce Drive | | | | Tinton Falls | NJ | 07753 |
| 8321845 | Dell Painting Corp. | 592 Ridge Road | Suite 1 | | | North Arlington | NJ | 07031 |
| 8777154 | Dennis Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275507 | Densification, Inc. | 40650 Hurley Lane | | | | Paeonian Springs | VA | 20129 |
| 8321846 | DePalma Contracting, Inc. | 2113 Route 37 East | | | | Toms River | NJ | 08753 |
| 8321847 | Department of the Treasury | Internal Revenue Service | | | | Cincinnati | OH | 45999-0009 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8612808 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| 8612808 | Department of the Treasury - Internal Revenue Service | Ruth Ayling | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 |
| 8761851 | Department of Treasury - Internal Revenue Service | 51 Haddonfield Road Suite 300 | | | | Cherry Hill | NJ | 08002 |
| 8761851 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101 |
| 8777155 | Depardine, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777156 | Derby Consulting | 4 Woodland Rd. | | | | Old Westbury | NY | 11568 |
| 8321848 | Desesa Engineering Co. Inc. | 83 Dorsa Avenue | | | | Livingston | NJ | 07039 |
| 8765723 | DeSesa Engineering Company, Inc. | O'Toole Scrivo, LLC | Attn: R. Brant Forrest | 14 Village Park Road | | Cedar Grove | NJ | 07009 |
| 8765723 | DeSesa Engineering Company, Inc. | Ralph DiDomenico | Controller | 83 Dorsa Avenue | | Livingston | NJ | 07039 |
| 8498090 | Desesa Heating and Cooling | 83 Dorsa Avenue | | | | Livingston | NJ | 07039 |
| 8275930 | Desesa Heating and Cooling | Anna Saharig | 83 Dorsa Avenue | | | Livingston | NJ | 07039 |
| 8321838 | Design 2147 | 52 Diamond Street | | | | Brooklyn | NY | 11222 |
| 8321839 | Design 446 | 2411 Atlantic Ave | Suite 4 | | | Manasquan | NJ | 08736 |
| 8777157 | Design Management Services | 100 Enterprise Drive, Suite 301 | | | | Rockaway | NJ | 07866 |
| 8321841 | Design Plastic Systems, Inc. | 2541 General Armistead Avenue | | | | Norristown | PA | 19402 |
| 8275361 | Design Plumbing and Heating | 2000 South Avenue | | | | Staten Island | NY | 10314 |
| 8570865 | Design Plumbing and Heating Service, Inc. | 2000 South Avenue | | | | Staten Island | NY | 10314 |
| 8275128 | Designer Sign Systems | 50 Broad Street | | | | Carlstadt | NJ | 07072 |
| 8321831 | Deutscher & Daughter Inc. | 105-07 150th Street | | | | Jamaica | NY | 11435 |
| 8746053 | Deutscher & Daughter, Inc. | PO Box 350306 | | | | Jamaica | NY | 11435 |
| 8321832 | Devil Brownies, LLC | 1575 Route 37 West | | | | Toms River | NJ | 08755 |
| 8630657 | DH Interiors, LLC | 6 Industrial Rd., Unit #5 | | | | Pequannock | NJ | 07440 |
| 8777158 | DH Interiors, LLC | P.O. Box 367 | | | | West Milford | NJ | 07480 |
| 8777159 | DH Property Holdings | 2 Park Avenue, 14th Floor | | | | New York | NY | 10016 |
| 8275061 | Diam-N-Blu Mechanical Corp | 1165 Station Road | | | | Medford | NY | 11763 |
| 8777160 | Diamond Water Systems Inc | 863 Montomery Street | | | | Chicopee | MA | 01013 |
| 8321833 | Diamond Windows & Doors | 99 East Cottage Street | | | | Boston | MA | 02125 |
| 8321834 | Dieken Aire, Inc. | 243-31 145th Avenue | | | | Jamaica | NY | 11422 |
| 8321835 | Dimilia Inc. | P.O. Box 3366 | Memorial Station | | | Upper Montclair | NJ | 07043 |
| 8274866 | Dina Vinokurova, Esq. | 20 Vesey Street, Suite 503 | | | | New York | NY | 10007 |
| 8321836 | Direct Builders Supply | 101 Kentile Road | | | | South Plainfield | NJ | 07080 |
| 8275446 | Direct Cabinet Sales | 180 Herrod Blvd. | | | | Dayton | NJ | 08110 |
| 8735542 | Direct Cabinet Sales of Red Bank, Inc. | Attn: President, Director, General Manager or Officer | 180 Herrod Blvd | | | Dayton | NJ | 08110 |
| 8738655 | Direct Cabinet Sales US LBM LLC | 180 Herrod Blvd | | | | Dayton | NJ | 08/810 |
| 8627534 | Director Door Industries Ltd. | 79 Gazza Blvd | | | | Farmindale | NY | 11735 |
| 8498091 | Director Door Industries, LTD | 79 Gazza Blvd. | | | | Farmingdale | NY | 11735 |
| 8321825 | Divine Development LLC | 572  South 12th Street | | | | Newark | NJ | 07103 |
| 8321826 | D-K Tool & Die Welding, Inc. | 181 West Clay Avenue | | | | Roselle Park | NJ | 07204 |
| 8777161 | DO & CO New York Catering, Inc. | d/b/a Rooftop Services | 119-51 Metropolitan Avenue | | | Kew Gardens | NY | 11415 |
| 8497966 | DO & CO New York Catering, Inc. | Attn: Tino Wohlfahrt | 149-32 132nd Street | | | Jamaica | NY | 11430 |
| 8777162 | Docusign | Attn: Rachelle Severns | 221 Main Street, Suite 1550 | | | San Fransisco | CA | 94105 |
| 8275030 | Docutrend, Inc. | 575 8th Avenue, FL10 | | | | New York | NY | 10018 |
| 8321828 | Dolan and Traynor | 32 Riverview Drive | | | | Wayne | NJ | 07474 |
| 8275362 | Doma Source , LLC | 555 Gotham Parkway | | | | Carlstadt | NJ | 07072 |
| 8612848 | Dome Industries LLC d/b/a Dome Technologies | Crawford Bringslid Vander Neut, LLP | Michael J. Pinto, Esq. | 900 South Avenue, Suite 204 | | Staten Island | NY | 10314 |
| 8275485 | Dome Technologies | 293 Maryland Avenue | | | | Staten Island | NY | 10305 |
| 8777163 | Dome Technologies | 543 Cary AvenueSuite 1D | | | | Staten Island | NY | 10310 |
| 8275282 | Domestic Fire Protection LLC | 296 Stegman Parkway | | | | Jersey City | NJ | 07305 |
| 8275095 | Dometic Lodging Group | 2000 N. Andrews Ave | | | | Pompano Beach | FL | 33069 |
| 8777164 | Dominic Grauso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777165 | Dominick Aquilina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321830 | Don Longo, Inc. | P.O. Box 479 | | | | Gladstone | NJ | 07934 |
| 8321819 | Donato Inc. | 414 3rd Avenue | | | | Brooklyn | NY | 11215 |
| 8498092 | Donney's Contracting, Inc. | 204 Midland Avenue | | | | Tuckahoe | NY | 10707 |
| 8321820 | Door Supply of NJ, Inc. | PO Box 479 | | | | Windsor | NJ | 08561 |
| 8275250 | DoorStop | 109 Kero Road | | | | Carlstadt | NJ | 07072 |
| 8275295 | Doran/Tatrow Associates | 14 Storrs Court | | | | Mahwah | NJ | 07430 |
| 8745248 | Doran/Tatrow Associates, Inc. | 14 Storrs Court | | | | Mahwah | NJ | 07430 |
| 8321821 | Down to Earth Landscape Irrigation Contractor | P.O. Box 353 | | | | Thorofare | NJ | 08086 |
| 8630659 | DPK Consulting | 220 Old New Brunswick Road, Suite 201 | | | | Piscataway | NJ | 08854 |
| 8515301 | DPK Consulting, LLC | 220 Old New Brunswick Road | Suite 201 | | | Piscataway | NJ | 08854 |
| 8321823 | dPop | 711 Griswold Street | | | | Detroit | MI | 48226 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8321824 | DRD General Contracting | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 |
| 8275841 | DRD General Contracting LLC | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 |
| 8275417 | DRD Waterproofing | 127 Cedarview Avenue | | | | Staten Island | NY | 10306 |
| 8777167 | Dreifuss Bonacci & Parker | 26 Columbia Turnpike, #101 | | | | Florham Park | NJ | 07932 |
| 8321813 | Drobach Equipment Rental | 2240 Route 22 East | | | | Union | NJ | 07083 |
| 8241996 | Drobach Equipment Rental Co. | Allen J. Barkin, Esq | PO Box 1339 | | | Union | NJ | 07083 |
| 8241996 | Drobach Equipment Rental Co. | Schwartz Barkin & Mitchell | Allen J. Barkin, Attorney | 1110 Springfield Road | | Union | NJ | 07083 |
| 8777168 | Drone Deploy | 1045 Bryant Street | | | | San Fransisco | CA | 94103 |
| 8777169 | Dropbox | 185 Berry Street, Suite 400 | | | | San Fransisco | CA | 94107 |
| 8630660 | DSM Enterprises | 1328 Lewis St Unit B5 | | | | Eatontown | NJ | 07724 |
| 8321815 | DTS | 5 Auer Court | Suite E | | | East Brunswick | NJ | 08816 |
| 8275792 | Duane Morris LLP | 30 South 17th Street | | | | Philadelphia | PA | 19103-4196 |
| 8321816 | Dultmeier Sales | 13808 Industrial | | | | Omaha | NE | 68137 |
| 8777170 | Dultmeier Sales | P.O. Box 45565 | | | | Omaha | NE | 68145 |
| 8321817 | Dumac Inc. | PO Box 237 15 Birch Lane | | | | Colts Neck | NJ | 07722 |
| 8274891 | Dupree, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321818 | Durable Diesel, Inc. | P.O. Box 2231 | | | | Astoria | NY | 11102 |
| 8275145 | Durante Rentals | 738 South 3rd Avenue | | | | Mount Vernon | NY | 10550 |
| 8321807 | Dyer Insulations Inc. | 70 Cobb Street | PO Box 675 | | | Rockaway | NJ | 07866 |
| 8498081 | Dyer Insulations Inc. | P.O. Box 675 | | | | Rockaway | NJ | 07866 |
| 8275492 | Dynamic Construction Enterpris | 30 Alice Lane | | | | Smithtown | NY | 11787 |
| 8736226 | Dynamic Engineering Consultants, PC | Attn: Michael Hultberg | 1904 Main Street | | | Lake Como | NJ | 07719 |
| 8629911 | Dynamic Survey LLC | Attn: M. Hultberg | 1904 Main St | | | Lake Como | NJ | 07719 |
| 8275174 | Dynamic Survey, LLC | 1904 Main Street | | | | Lake Como | NJ | 07719 |
| 8321808 | Dyna-Tech Sales Corp | 55 Columbia Road | | | | Branchburg | NJ | 08876 |
| 8321809 | E. Amboy Sprinkler Systems | 149 S Green St | | | | Nazareth | PA | 18064-2012 |
| 8777171 | E. Amboy Sprinkler Systems | 4771 South Delaware Drive | | | | Easton | PA | 18040 |
| 8321810 | E2 Project Management LLC | 87 Hibernia Avenue | | | | Rockaway | NJ | 07866 |
| 8321811 | Eagle Electrical Contracting Services, LLC | 19 Indian Path | | | | Millstone | NJ | 08535 |
| 8321812 | EAI, Inc. | 50 Prescott Street | | | | Jersey City | NJ | 07304 |
| 8516009 | Earth Cam Inc | 650 E. Crescent Avenue | | | | Upper Saddle River | NJ | 07458 |
| 8321801 | Earth Construction Services | 35 Kiscona Rd | | | | Mt. Kisco | NY | 10549 |
| 8321802 | Earth Structures Inc. | 350 SHARROTTS RD | | | | STATEN ISLAND | NY | 10309-1990 |
| 8777172 | Earth Structures, Inc. | 119 Hausman Street | | | | Brooklyn | NY | 11222 |
| 8777173 | Earth Structures, Inc. | 97 Whitehall Street | | | | Staten Island | NY | 10306 |
| 8274999 | Earthware Floors LLC | 3 Genek CT | | | | Freehold | NJ | 07728 |
| 8332326 | East Coast Elevator LLC | Fein, Such, Kahn & Shepard PC | 7 Century Dr., Suite 201 | | | Parsippany | NJ | 07054 |
| 8275307 | East Coast Elevator, LLC | P.O. Box 80 | | | | Three Bridges | NJ | 08887 |
| 8275262 | East Coast Hoist | 105 Keystone Drive | | | | Telford | PA | 18969 |
| 8777174 | East One Harrison | 100 Passaic Ave., Suite 150 | | | | Fairfield | NJ | 07004 |
| 8321803 | Eastern Cutting Corp. | 2281 Light Street | | | | Bronx | NY | 10466 |
| 8321804 | Eastern Environmental Solution | 258 Line Road | | | | Manorville | NY | 11949 |
| 8321805 | Eastern Glass Block | 30 Fernwood Road | | | | Rockaway Twp. | NJ | 07866 |
| 8321806 | Eastern High Reach Company | 331 Maple Avenue | | | | Horsham | PA | 19044 |
| 8321795 | Eastern Pest Services | 2 Industrial Road | Suite 202 | | | Fairfield | NJ | 07004 |
| 8498082 | Eastern Services | 2 Industrial Rd | | | | Fairfield | NJ | 07004 |
| 8321797 | Eastern Shore Steel Erectors | 160 Spotted Oak Drive | | | | Freehold | NJ | 07728 |
| 8321798 | ECI Contracting | 31 South St | Suite 4-5-6 | | | Mt Vernon | NY | 10550 |
| 8321799 | Ecocrete | 2067 Rout 35 | | | | South Amboy | NJ | 08879 |
| 8762126 | Econ Mechanical Corp. | Attn: Marty & David Indursky | 3433 Sunset Ave - PO Box 2293 | | | Ocean | NJ | 07712 |
| 8762126 | Econ Mechanical Corp. | Peter J. Broege, Esq. | 25 Abe Voorhees Drive | | | Manasquan | NJ | 08736 |
| 8321800 | Economy Elevator Inc. | 59-46 55th drive | | | | maspeth | NY | 11378 |
| 8275278 | EcoSafety Consultants Inc | 97-27 121st Street | | | | Queens | NY | 11419 |
| 8777175 | Ed Gore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275444 | EDA Contracting Inc | 633 Dunksferry Road | | | | Bensalem | PA | 19020 |
| 8321789 | Edgeboro International Inc. | PO Box 520 | | | | Milltown | NJ | 08850 |
| 8321790 | Edgekraft, LLC | 99 South Street | | | | Passaic | NJ | 07055 |
| 8777176 | Edison Buenaventura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8498147 | Edison Properties | 100 Washington Street | | | | Newark | NJ | 07102 |
| 8321791 | EDM LLC | 22 S. Holmdel Rd. | Suite 4 | | | Holmdel | NJ | 07733 |
| 8321792 | Edon Corporation | 1160 Easton Road | | | | Horsham | PA | 19044 |
| 8321793 | Edward Campbell | 39 Blossom Row | | | | North Valley Stream | NY | 11580 |
| 8275280 | EFB Corp | 306 Wanaque Ave. | | | | Pompton Lakes | NJ | 07442 |
| 8321794 | EFCO Corp | 4812 Solutions Center | | | | Chicago | IL | 60677 |
| 8321783 | EGM Builders | 326 Hackensack Street | | | | Carlstadt | NJ | 07072 |
| 8321784 | EIC Group, LLC | 420 Rt. 46 East, suite 1 | | | | Fairfield | NJ | 07004 |
| 8275284 | Eighteen Glass Co. Inc | 18 Matawan Road | | | | East Brunswick | NJ | 08816 |
| 8745336 | Eighteen Glass Company Inc. | 18 Matawan Road | | | | East Brunswick | NJ | 08816 |
| 8777177 | Ekrem Bermek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8275812 | Electric Essentials Corp. | 5 Pheasant Lane | | | | East Northport | NY | 11731 |
| 8321785 | Elevation 1 | 21615 Harbor Water Dr. | | | | Cypress | TX | 77433 |
| 8321786 | Elevation1 Inc. | 21615 Harbor Water Dr. | | | | Cypress | TX | 77433 |
| 8498083 | Elevation1 Inc. | 245 Treetop Crescent | | | | Port Chester | NY | 10573 |
| 8321787 | Eliason Corporation | 9229 Shaver Rd | | | | Portage | MI | 49024 |
| 8777178 | Elio Lester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321777 | Elite Garage Floors | 2361 Pearse Drive | | | | Corpus Christi | TX | 78415 |
| 8321778 | Elite Landscaping & Const. LLC | 1523 Stage Street | | | | South Plainfield | NJ | 07080 |
| 8321779 | Elite Synthetic Surfaces Inc | 486 Willis Avenue | | | | Williston Park | NY | 11596 |
| 8321780 | Elmax Builders Supply | 1624 Webster Avenue at 173rd st | | | | Bronx | NY | 10457 |
| 8321781 | Elmwood Reclaimed Timber | 22701 S. Peculiar Drive | | | | Peculiar | NJ | 64078 |
| 8771075 | Elyon Systems | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| 8321782 | Elyon Systems Inc. | 412 Sterling St | | | | Brooklyn | NY | 11225 |
| 8321771 | EMC Inc. | 72 Cobb Street | | | | Rockaway | NJ | 07866 |
| 8321772 | EMCO Security | 383 Kingston Ave | | | | Brooklyn | NY | 11213 |
| 8321773 | Empire 1 Inc. | 17 First Street | | | | Lynbrook | NJ | 11563 |
| 8321774 | Empire Door & Hardware | 377 Frelinghuysen Ave. | | | | Newark | NJ | 07114 |
| 8630641 | Empire Excavating, LLC | 19 Spear Road, Suite 312 | | | | Ramsey | NJ | 07446 |
| 8498085 | Empire Lumber & Millwork Co | P.O. Box 2070 | | | | Newark | NJ | 07114 |
| 8777179 | Empire Lumber & Millwork Company | P.O. Box 2070 | 377 Frelinghuysen Avenue | | | Newark | NJ | 07114 |
| 8768357 | Empire Lumber and Millwork CO | 377 Frelinghuysen Ave | | | | Newark | NJ | 07114 |
| 8321775 | Empire State Layout | 1786 Bellmore Avenue | | | | Bellmore | NY | 11710 |
| 8777180 | Encon Mechanical Corp. | 3433 Sunset Avenue | | | | Ocean Twp. | NJ | 07712 |
| 8275904 | Encon Mechanical Corp. | David Schmidt | P.O. Box 2293 | 3433 Sunset Avenue | | Ocean Twp | NJ | 07712 |
| 8321776 | Encon Mechanical Corp. | PO Box 2293 3433 Sunset Avenue | | | | Ocean Twp. | NJ | 07712 |
| 8321765 | Encore Commercial Products Inc | 37525 Interchange Dr | | | | Farmington Hills | MI | 48335 |
| 8321766 | Endurance Sports Floors | 35 Colby Avenue | Suite 2 | | | Manasquan | NJ | 07836 |
| 8777181 | Energy Capital Partners LLC | 51 John F Kennedy Pkwy #200 | | | | Short Hills | NJ | 07078 |
| 8321767 | Energy Elevator Services | P. O. Box 244 | | | | Mount Bethel | PA | 18343 |
| 8321768 | Engineered Devices Corporation | 25 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 |
| 8321769 | Engineering & Land Planning | 140 W Main St | | | | High Bridge | NJ | 08829 |
| 8321770 | ENV Services, Inc. | 2800 Bergey Rd | Suite K | | | Hatfield | PA | 19440 |
| 8321759 | Enviromental Consulting | 10 Filmont Dr | | | | New York | NY | 10956 |
| 8321760 | Environmental Climate Control | 51 Paterson Avenue | | | | Wallington | NJ | 07057 |
| 8325789 | Environmental Devices, Inc. | 15 Mount Prospect Avenue | | | | Clifton | NJ | 07013 |
| 8772183 | Environmental Devices, Inc. | c/o Connell Foley LLP | Attn: Phillip W. Allogramento | 56 Livingston Avenue | | Roseland | NJ | 07068 |
| 8772183 | Environmental Devices, Inc. | Francesco Baio | 15 Mount Prospect Avenue | | | Clifton | NJ | 07013 |
| 8776977 | Environmental Management Consultants, Inc. | Thomas Rankin | 72 Cobb St | | | Rockaway | NJ | 07866 |
| 8321761 | Environmental Waste Management | 100 Misty Lane | PO Box 5430 | | | Parsippany | NJ | 07054 |
| 8321762 | EnvironmentalBalancingSolution | 46 Ardmore Lane | | | | Aberdeen | NJ | 07747 |
| 8321763 | Epoxy Flooring, LLC | 708-3 Old Shore Road | | | | Forked River | NJ | 08731 |
| 8275152 | Epoxy, Inc. | 68 East First Street | | | | Freeport | NJ | 11520 |
| 8291356 | Epoxy, Inc. | Robert D. Taylor | 650 Victory Blvd. Suite 4E | | | Staten Island | NY | 10301 |
| 8291356 | Epoxy, Inc. | Robert D. Taylor | CEO | 68 East First Street | | Freeport | NY | 11520 |
| 8498149 | Equator Capital Managment | 125 Park Ave | 25th Floor | | | New York | NY | 10017 |
| 8777182 | Eric Cusimano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777183 | Eric Laustsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275364 | Esposito Construction, LLC | 253 Main Street, Suite 385 | | | | Matawan | NJ | 07747-3222 |
| 8630642 | Esposito Construction, LLC | 253 Main Street, Suite 385 | | | | Matawan, NJ | NJ | 07747-3222 |
| 8630631 | Esposito, Joseph | 8 Eagle Road | | | | Staten Island | NY | 10314 |
| 8321764 | ESS | 1 Indian Lane East | | | | Towaco | NJ | 07082 |
| 8275077 | Essential Electric Corp. | 5 Pheasant Lane | | | | Northport | NY | 11768 |
| 8630632 | Essex Mechanical | 1275 Bloomfield Avenue, Bldg 2, Unit 12 | | | | Fairfield | NJ | 07004 |
| 8629299 | Essex Mechanical, LLC | 1275 Bloomfield Ave. | Bld 2, Unit 12 | | | Fairfield | NJ | 07004 |
| 8738832 | Essex Mechanical, LLC | c/o Murphy Peluso | Attn: W. Scott Murphy | 437 60th Street | | West New York | NJ | 07093 |
| 8500413 | Essex Mechanical, LLC | W. Scott Murphy | Attorney | Murphy Peluso | 437 60th Street | West New York | NJ | 07004 |
| 8314108 | Essex Rise Conveyors Corp | 4 Fairfield Crescent | | | | West Caldwell | NJ | 07006 |
| 8275258 | Essex Rise Corp. | 4 Fairfield Crescent | | | | West Caldwell | NJ | 07006 |
| 8498075 | Etricity Electrical | 2 Galasso Place | | | | Maspeth | NY | 11378 |
| 8498076 | Europa Concrete Corp. | 184 Wilson Ave | | | | Newark | NJ | 07105 |
| 8777185 | Evans & Paul | 140 Dupont Street | | | | Plainview | NY | 11803 |
| 8321757 | Evergreen Recycling Solutions | 11 Dundar Road | Suite 210 | | | Springfield | NJ | 07081 |
| 8738706 | Evergreen Recycling Solutions, LLC | 110 Evergreen Avenue | | | | Newark | NJ | 074114 |
| 8275347 | Everlast Floors Inc. | 600 Route 10 | | | | Whippany | NJ | 07981 |
| 8767911 | Everlast Floors, Inc | Brady & Correalle, LLP | Meredith H. Marcus, Attorney | 100 East Hanover Avenue | | Cedar Knolls | NJ | 07927 |
| 8767911 | Everlast Floors, Inc | c/o Greg Davey | 600 Route 10 West | | | Whippany | NJ | 07981 |
| 8321758 | Everwhite | W158 N9332 Nor-X-Way Avenue | | | | Menomonee Falls | WI | 53051 |
| 8275181 | EVI, Inc. | 9 Chris Ct., #G | | | | Dayton | NJ | 08810 |

Exhibit B
Master Mailing List
Served via first class mail

| 8772175 | EWA Moonachie, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | Florham Park | NJ | 07932 | |
|---|---|---|---|---|---|---|---|---|---|
| 8773499 | EWA Moonachie, LLC | c/o Accordia Realty Management Services, LLC | 100 Passaic Avenue, Suite 150 | | | Fairfield | NJ | 07004 | |
| 8321747 | EWMI Inc. | 14 Brick Kiln Court | | | | Northampton | PA | 18067 | |
| 8275239 | Executive Roofing Systems | 2 King Arthur Court, Suite B | | | | North Brunswick | NJ | 08902 | |
| 8777186 | Exigent | Attn: Frank Vizusso | 400 Valley Road, STE 203 | | | Mount Arlington | NJ | 07856 | |
| 8630633 | Exigent Technologies LLC | 400 Valley Road, Suite 203 | | | | Mount Arlington | NJ | 07856 | |
| 8777187 | Express Recycling & Sanititation, LLC | PO Box 2 | | | | Teaneck | NJ | 07666 | |
| 8321750 | Expressive Lighting | 245 48th St #2 | | | | Brooklyn | NY | 11220 | |
| 8321751 | Extech Building Materials | 87 Bowne Street | | | | Brooklyn | NJ | 11231 | |
| 8275840 | Extech Building Materials, Inc. | 43-87 Vernon Boulevard | | | | Long Island City | NY | 11101 | |
| 8275083 | Extra Duty Solutions | 101 Merritt Blvd. | Suite 21 | | | Trumbull | CT | 06611 | |
| 8777188 | Extra Space Management, Inc. | P.O. Box 60479 | | | | Charlotte | NC | 28260 | |
| 8498150 | Extra Space Storage | 1010 Haddonfield-Berlin Road #303 | | | | Voorhees | NJ | 08043 | |
| 8777189 | EZ Auto Glass Installers, Inc. | 322 US Highway 1 | | | | Edison | NJ | 08817 | |
| 8321752 | EZ Docks Unlimited | 550 State Route 36 | | | | Belford | NJ | 07718 | |
| 8321741 | F & F Roofing | 311 Jericho Turnpike | | | | Floral Park | NY | 11001 | |
| 8275123 | F&G Mechanical Corp. | 348 New County Road | | | | Secaucus | NJ | 07094 | |
| 8630634 | Fabcon | 12520 Quentin Avenue South, Suite 200 | | | | Savage | MN | 55378 | |
| 8275905 | Fabcon | Bryan Hummer | 12520 Quentin Avenue South | Suite 200 | | Savage | MN | 55378 | |
| 8770580 | Fabcon Precast, LLC | Attn: Mark Pederson | 12520 Quentin Avenue, Suite 200 | | | Savage | MN | 55378 | |
| 8777190 | Fair Lawn Building Department | 8-01 Fair Lawn Ave. | | | | Fair Lawn | NJ | 07410 | |
| 8777191 | Fairleigh Dickenson | 285 Madison Avenue | | | | Madison | NJ | 07940 | |
| 8777192 | Fairleigh Dickenson University | 1000 River Road | | | | Teaneck | NJ | 07666 | |
| 8777193 | Fairleigh Dickinson University | 285 Madison Avenue | | | | Madison | NJ | 07940 | |
| 8777194 | Fairleigh Dickinson University | Fairleigh Dickinson University Facilities & Auxiliary Services, H-CF2-01 | | | | Hackensack | NJ | 07601 | |
| 8770540 | Fairleigh Dickinson University | Attn: Hania Ferrara | 1000 River Rd. H-DH01-01 | | | Teaneck | NJ | 07666 | |
| 8321742 | Fairleigh Dickinson University | Attn:Kristin Granade | 285 Madison Avenue, M-SC0-02 | | | Madison | NJ | 07940 | |
| 8770540 | Fairleigh Dickinson University | Walsh Pizzi O'Reilly Falanga LLP | Attn: Sydney J. Darling, Esq. | Three Gateway Center | 100 Mulberry St., 15th Floor | Newark | NJ | 07102 | |
| 8321743 | Fairway Building Products LLC | 2075 E State Street Ext | | | | Hamilton | NJ | 08619 | |
| 8777195 | Fall Proof | 61 Second Avenue | | | | Trenton | NJ | 08619 | |
| 8321744 | Fania Roofing Company | 271 East Blackwell Street | PO Box 1009 | | | Dover | NJ | 07801 | |
| 8321745 | Farewell Architects LLC | 759 State Road | | | | Princeton | NJ | 08540 | |
| 8321746 | Farren International | 1578 Sussex Turnpike | | | | Randolph | NJ | 0869 | |
| 8321735 | Fast Response Fire Protection | 21 Dubel Rd | | | | Wayne | NJ | 07470 | |
| 8321736 | Fast Signs | 50 Route 10 West | | | | East Hanover | NJ | 07936 | |
| 8321737 | Fastenal | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| 8275018 | Fastsigns of Newark | 210 Market Street | | | | Newark | NJ | 07102 | |
| 8630627 | FAXA Inc | 1 Madison Street Building B Unit 9 | | | | East Rutherford | NJ | 07073 | |
| 8777196 | FAXA Inc | 65-04 Smith Avenue | | | | North Bergen | NJ | 07047 | |
| 8777197 | FDNY | 9 Metro Tech Center | | | | Brooklyn | NY | 11201 | |
| 8321738 | FDR Hitches | 120 W. Westfield Avenue | | | | Roselle Park | NJ | 07204 | |
| 8777198 | FDU Devils Softball | 285 Madison Avenue | | | | Madison | NJ | 07940 | |
| 8321739 | Federal Rent-A-Fence | 127 Haddon Ave | | | | West Berlin | NJ | 08091 | |
| 8630612 | Federal Rent-A-Fence | PO Box 266 | | | | West Berlin | NJ | 08091 | |
| 8274936 | Fein, Such, Kahn & Shepard, P.C. | Philip A. Kahn, Esq. | 7 Century Drive, Suite 201 | | | Parsippany | NJ | 07054 | |
| 8275826 | Feldman Lumber US | 1281 Metropolitan Avenue | | | | Brooklyn | NY | 11237 | |
| 8321740 | Ferguson Enterprises, Inc. | 50 Meadowlands Pkwy | | | | Secaucus | NJ | 07094 | |
| 8777199 | Ferro Fabricators dba | 1117 38th Street | | | | Brooklyn | NY | 11218 | |
| 8777200 | Ferro Fabricators dba Greg's Iron Works, Inc. | 1117 38th Street | | | | Brooklyn | NY | 11218 | |
| 8321729 | Ferry Carpets, Inc. | 195 Lafayette Street | | | | Newark | NJ | 07105 | |
| 8777201 | Fibergrate Composite Structures | 5151 Beltline Rd., Suite 1212 | | | | Dallas | TX | 75254 | |
| 8321730 | Fineline & Sons Corp | 446 Milford Street | | | | Brooklyn | NY | 11208 | |
| 8274989 | Finish Line Flooring | 392 James Wood Court | | | | New Millford | NJ | 07646 | |
| 8321731 | Finkelstein Timberger RE | 111 Brook Street | Suite 2 | | | Scarsdale | NY | 10583 | |
| 8275059 | Finkelstein Timberger RE | 111 Brook Street, Suite 2 | | | | Scarsdale, NY | | 10583 | |
| 8321732 | Fire Control Elec Systems | 320 Essex Street | | | | Stirling | NJ | 07980 | |
| 8275271 | Firebarr, LLC | 1829 Old Mill Road | | | | Wall | NJ | 07719 | |
| 8321733 | Firecom, Inc. | 39-27 59th Street | | | | Woodside | NY | 11377 | |
| 8321734 | Fischetti Brother Landscaping | 38A North 19th Street | | | | Kenilworth | NJ | 07033 | |
| 8321723 | Fisher Scientific Co., LLC | Fisher Scientific | 4500 Turnberry Drive | | | Hanover Park | IL | 60133 | |
| 8275139 | Five Borough NYC LLC | 553 Lincoln Avenue | | | | Staten Island | NY | 10306 | |
| 8630622 | FJM Ferro Inc | 263 52nd Street, 2nd Floor | | | | Brooklyn | NY | 11220 | |
| 8498151 | FLACS IIB Project Development LLC | 746 East Winchester St | Suite 150 | | | Murray | UT | 84107 | |
| 8767870 | FLACS IIB Project Development, LLC | Snell & Wilmer LLP | 15 W. South Temple, Suite 1200 | | | Salt Lake City | UT | 84101 | |
| 8321725 | FLM Graphics | Dept#7062 | P.O. Box 740209 | | | Atlanta | GA | 30374 | |
| 8321726 | Flooring Central | 425 Division Street | | | | Perth Amboy | NJ | 08861 | |
| 8630623 | Flooring Solutions, Inc. | 1960 Ryder Street | | | | Brooklyn | NY | 11234 | |
| 8321727 | Flooring Solutions, Inc. | Attn: Lee Alpert | 1960 Ryder Street | | | Brooklyn | NY | 11234 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8777202 | Florham Park Borough | 111 Ridgedale Avenue | | | | Florham Park | NJ | 07932 |
| 8498077 | FM Construction | 100 Dr. Martin Luther King Jr. Blvd. | | | | East Orange | NJ | 07017 |
| 8274960 | FM Construction Group, LLC | 100 Dr. Martin Luther King Jr. Blvd. | | | | East Orange | NJ | 07017 |
| 8498078 | FM Construction Group, LLC | 144 North Clinton St. | | | | East Orange | NJ | 07017 |
| 8275887 | FM Construction Group, LLC | Keith Chebuske | 100 Dr. Martin Luther King Jr. Blvd. | | | East Orange | NJ | 07017 |
| 8772181 | FM Construction Group, LLC | Phillip W. Allogramento - Connell Foley LLP | 56 Livingston Avenue | | | Roseland | NJ | 07068 |
| 8772181 | FM Construction Group, LLC | Thomas Zutkowski | 100 Dr. Martin Luther King Jr. Boulevard | | | East Orange | NJ | 07017 |
| 8321717 | FMI Corporation | 223 S West St | | STE 1200 | | Raleigh | NC | 27603-4094 |
| 8275389 | FN Dynamic, Inc. | 67 Garrison Street | | | | Newark | NJ | 07105 |
| 8321718 | Foglia Electric LLC | 17 Sherbrooke Drive | | | | Florham Park | NJ | 07932 |
| 8321719 | Force Services | 28 Johnson Drive | | | | Stony Point | NY | 10980 |
| 8321720 | Forcellati Bros | 691 Rivervale Road | | | | Riverdale | NJ | 07675 |
| 8321721 | Forest Building Supply | 74-02 Forest Avenue | | | | ridgewood | NY | 11385 |
| 8275829 | Forge Enterprises Inc. | 19-31 37th Street | | | | Astoria | NY | 11105 |
| 8321722 | Form Tubes Direct LLC | 600 Jefferson Street | | | | Palmyra | NJ | 08065 |
| 8275234 | Forms & Surfaces | 30 Pine Street | | | | Pittsburgh | PA | 15223 |
| 8463323 | Forms and Surfaces, Inc. | 30 Pine St. | | | | Pittsburgh | PA | 15223 |
| 8773672 | Fort Hill Industries, Inc. | Attn: Anthony Uliano, President | 1980 Route 112 | | | Coram | NY | 11727 |
| 8773672 | Fort Hill Industries, Inc. | Moritt Hock & Hamroff LLP | Attn: Brain P. Craig | 400 Garden City Plaza | | Garden City | NY | 11530 |
| 8630624 | FortHill Industries Inc | 1980 Route 112, Suite 3 | | | | Coram | NY | 11727 |
| 8275906 | FortHill Industries Inc | Tony Uliano | 1980 Route 112 | Suite 3 | | Coram | NY | 11727 |
| 8321711 | Forum Resources Network | P.O. Box 25284 | | | | Alexandria | VA | 22313 |
| 8274868 | Foster & Mazzie, LLC | Attn: Mario Batelli | 10 Furler Street | | | Totowa | NJ | 07512 |
| 8321712 | FP Youth Outcry Foundation | P.O. Box 1595 | | | | Newark | NJ | 07101 |
| 8275412 | Fraco USA | 4312 Old Milford Mill Road | | | | Baltimore | MD | 21208 |
| 8275456 | Franco Mechanical Contractors | 324 Lower Valley Road | | | | North Wales | PA | 19454 |
| 8735285 | Franco Mechanical Contractors, Inc | 324 Lower Valley Road | | | | North Wales | PA | 19454 |
| 8777203 | Frank Caputo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274885 | Frank Lanza, Esq. | 40 Wall Street, 52nd Floor | | | | New York | NY | 10005 |
| 8630613 | Fraser Advanced | 320 Penn Avenue | | | | West Reading | PA | 19611 |
| 8321713 | Fraser Advanced Information Systems | 320 Penn Avenue | | | | West Reading | PA | 19611 |
| 8492730 | Fredon Welding & Iron Works | 52 State Route 15 | | | | Lafayette | NJ | 07848 |
| 8275055 | Fredon Welding & Iron Works | P.O. Box 260 | | | | Lafayette | NJ | 07848 |
| 8321714 | French & Parrello Associates | 1800 Route 34 | Suite 101 | | | Wall | NJ | 07719 |
| 8321715 | Fresh Start Painting | 157 Tibbetts Road | | | | Yonkers | NY | 10705 |
| 8777204 | Freshdesk | 2950 S. Delaware Street, Suite 201 | | | | San Mateo | CA | 94403 |
| 8275546 | Friends Carpentry & Paint LLC | 1528 Wharton Street | | | | Philadelphia | PA | 19146 |
| 8777205 | Friends Carpentry & Paint LLC | 2700 Riverton Road | | | | Cinnamnson | NJ | 08077 |
| 8777207 | Friends of BelovED Community Charter School | 426 1/2 Monmouth Street | | | | Jersey City | NJ | 07302 |
| 8777208 | Friends of Hebrew Public Borrower, LLC | 555 Eight Avenue, Suite 703 | | | | New York | NY | 10018 |
| 8777206 | Friendship Circle | 10 Microlab Road | | | | Livingston | NJ | 07039 |
| 8321716 | Fromkin Brothers | 125 Clearview Road | | | | Edison | NJ | 08837 |
| 8275461 | Fromkin Brothers | P.O. Box 316 | | | | Keasbey | NJ | 08832-0316 |
| 8612370 | Fromkin Brothers, Inc | Mitchell R. Ayes | 103 Eisenhower Pkwy,Suite 400 | | | Roseland | NJ | 07068 |
| 8321705 | FS Industries | 20 Technology way | | | | West Greenwich | RI | 02817 |
| 8321706 | Furia Roofing Co., Inc. | 2 Monhegan St | | | | Clifton | NJ | 07013 |
| 8630614 | Future Coatings Inc | 463-77th Street | | | | Brooklyn | NY | 11209 |
| 8498069 | Future Coatings Inc | DBA/FCI, Inc. | 463-77th Street | | | Brooklyn | NY | 11209 |
| 8321707 | G & C Crane | 4 Charter Court | | | | Dix Hills | NY | 11746 |
| 8275321 | G and V Construction Inc. | 205 Foster Street | | | | Hillsborough | NJ | 08844 |
| 8321708 | G&R Tree Service | 96 Maple Parkway | | | | Staten Island | NY | 10303 |
| 8360212 | G.A. Flooring Co. Corp. | 303 Cleveland Avenue | | | | Highland Park | NJ | 08904 |
| 8275167 | GA Flooring Company | 303 Cleveland Ave | | | | Highland Park | NJ | 08904 |
| 8275393 | Gaeta Interior Demolition | 25 Van Street | | | | Staten Island | NY | 10310 |
| 8275838 | Gallant & Wein Corporation | 1120 43rd Road | | | | Long Island City | NY | 11101 |
| 8321709 | Gallas Surveying Group | 2865 US Route 1 | | | | North Brunswick | NJ | 08902 |
| 8321710 | Ganim & Company, Inc. | 1601 Osprey Ct | | | | Pt. Pleasant | NJ | 08742 |
| 8275416 | Garden on the Wall | 30 WYCHWOOD RD | | | | Livingston | NJ | 07039-3627 |
| 8498070 | Garden on the Wall | 5 Washington Court | | | | Livingston | NJ | 07039 |
| 8275019 | Garden State Waste Management | 5 Eastmans Road | | | | Parsippany | NJ | 07054 |
| 8321699 | Garland/DBS, Inc. | 3800 East 91st Street | | | | Cleveland | OH | 44105 |
| 8777209 | Garreth Stokes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777210 | Gasek, Shelby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8762086 | GateHouse Media Pennsylvania Holdings, Inc. dba NJBIZ | 220 Davidson Avenue | Suite 122 | | | Somerset | NJ | 08873 |
| 8321700 | GB Design Consultants, LLC | 271 Grove Avenue | | | | Verona | NJ | 07044 |
| 8275228 | GC Enviornmental Inc. | 22 Oak Street | | | | Bay Shore | NY | 11706 |
| 8321701 | Gem Electrical Contracting | 790 Bloomfield Ave | Suite A8 | | | Clifton | NJ | 07012 |

Exhibit B
Master Mailing List
Served via first class mail

| 8321702 | Gemini Sign Letters | 128 South Bolton Street | | | | Marlborough | MA | 01752 | |
| 8321703 | Genesis Flooring Systems | 21 Sunnywoods Lane | | | | Jackson | NJ | 08527 | |
| 8321704 | GES, P.C. | 6 Bayberry Road | | | | Elmsford | NY | 10523 | |
| 8321693 | GH Interiors | 130 Main Street | | | | Whitehouse Station | NJ | 08889 | |
| 8777211 | Gina Costa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8274867 | Ginarte, Gallardo, Gonzalez & Winograd, LLP | Attn: John J. Ratkowitz | 400 Market Street | | | Newark | NJ | 07105 | |
| 8274942 | Ginarte, Gallardo, Gonzalez & Winograd, LLP | John J. Ratkowitz, Esq. | 400 Market Street | | | Newark | NJ | 07105 | |
| 8498071 | Girandola & Shutkind Construct | 355 Food Center Dr | | | | Bronx | NY | 10474 | |
| 8630615 | Girandola & Shutkind Construct | 355 Food Center Drive, F-101 | | | | Bronx | NY | 10474 | |
| 8493624 | Girandola & Shutkind Construction Corp. | 355 Food Center Drive, C-107 | | | | Bronx | NY | 10474 | |
| 8275218 | Glass Flooring Systems Inc | 10 Leslie Court | | | | Whippany | NJ | 07981 | |
| 8498072 | Glass Systems Tech | 7520 Brookfield Road | | | | Elkins Park | PA | 19027 | |
| 8511892 | Glass Systems Tech, LLC | 465 Veit Road | | | | Huntingdon Valley | PA | 19006 | |
| 8511892 | Glass Systems Tech, LLC | c/o Campbell Rocco Law, LLC | Attn: Edmund J. Campbell, Jr. | 2701 Renaissance Boulevard, 4th Floor | | King of Prussia | PA | 19406 | |
| 8762016 | Glass Tech Inc | Greg Trif, Esq., Trif Law LLC | 89 Headquarters Plaza North, Suite 1201 | | | Morristown | NJ | 07960 | |
| 8321695 | Glass Tech Inc. | 2300 S. Clinton Avenue | | | | South Plainfield | NJ | 07080 | |
| 8321696 | GlassRoots Inc | 10 Bleeker Street | | | | Newark | NJ | 07102 | |
| 8612505 | GLOBAL ABATEMENT SERCICES | 443 SCHOOLHOUSE RD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 8274993 | Global Abatement Services | 443 Schoolhouse Road | | | | Monroe Township | NJ | 08831 | |
| 8275794 | Global Construction | 11960 Landers Road | | | | Rogers | AR | 72756 | |
| 8777212 | Global Development | 3498 Route 22 | | | | Branchburg | NJ | 08876 | |
| 8743755 | Global Development Contactors, L.L.C. | Attn: President, Director, General Manager or Officer | 86 Lavergne Street | | | Belleville | NJ | 07109 | |
| 8498073 | Global Development Contractors | 3498 Route 22 | | | | Branchburg | NJ | 08876 | |
| 8275486 | Global Development Contractors | 86 Lavergne Street | | | | Belleville | NJ | 07109 | |
| 8771749 | Global Development Contractors, LLC | Tesser & Cohen | c/o Danielle Cohen/Lee Tesser | 946 Main Street | | Hackensack | NJ | 07601 | |
| 8321698 | Global Industrial | 11 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 8321687 | Global Iron Works Inc. | 40 Columbus Place | | | | Yonkers | NY | 10701 | |
| 8630616 | Glowscape General VY-Coat | 1022 Ave M., Suite 2B | | | | Brooklyn | NY | 11230 | |
| 8321689 | GM Fence | 170 Route 10 | | | | East Hanover | NJ | 07936 | |
| 8275814 | GMA Mechanical | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | |
| 8498074 | GMA Mechanical Corp | 1595 Route 112 | | | | Port Jefferson | NY | 11776 | |
| 8321690 | GMC Constracting & Est Service | 226 Miller Street | | | | Newark | NJ | 07114 | |
| 8321691 | GNM Stone Designs, LLC | Tectrade International, LLC | 25 Ruta Court | | | South Hackensack | NJ | 07606 | |
| 8275379 | Going Green Flooring | 5 East Main Street | | | | Deville | NJ | 07834 | |
| 8275045 | Gold Group Fireproofing | 1019 38th Street | | | | Brooklyn | NY | 11219 | |
| 8274902 | Gorayeb & Associates, P.C. | Roy A. Kuriloff | 100 William Street, Suite 1900 | | | New York | NY | 10038 | |
| 8630617 | Gorman Jr. Fire Alarm | 135 West 29th Street, Suite 601 | | | | New York | NY | 10001 | |
| 8321681 | Gorman Jr. Fire Alarm Consulting, Inc. | 135 West 29th Street | Suite 601 | | | New York | NY | 10001 | |
| 8275817 | Gotham Pipe Supply LLC | 1819 Flushing Avenue | | | | Ridgewood | NY | 11385 | |
| 8321682 | GP Systems | P.O. Box 317 | 25 Crandall Avenue | | | Pompton Plains | NJ | 07442-0371 | |
| 8275316 | Grafton Data Systems, Inc. | P.O. Box 10782 | | | | Bedford | NH | 03110 | |
| 8321683 | Grainger | Dept 867192759 | | | | Palatine | IL | 60038-0001 | |
| 8762334 | Grand Maujer Development LLC | 270 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| 8762334 | Grand Maujer Development LLC | Cole Schotz P.C. | Jacob S. Frumkin, Esq. | Court Plaza North/25 Main Street | | Hackensack | NJ | 7601 | |
| 8275087 | Grandview Waterproofing Inc | 197-199 Lodi Street | | | | Hackensack | NJ | 07601 | |
| 8275304 | Granite Works LLC | 133 William Donnelly Inds Pkwy | | | | Waverly | NY | 14892 | |
| 8777213 | Grasshopper | 320 Summer Street | | | | Boston | MA | 02210 | |
| 8630618 | Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | | | | Queens | NY | 11435 | |
| 8275900 | Gravity Construction Corp. | Matt Reily | 146-22 Tuskegee | Airmen Way | | Queens | NY | 11435 | |
| 8274890 | Grayeb & Associates PC | Christopher J. Gorayeb, Esq. | 100 William Street, Suite 1900 | | | New York | NY | 10038 | |
| 8612496 | GreatAmerica Financial Services Corporation | 625 First Street SE | PO Box 609 | | | Cedar Rapids | IA | 52401 | |
| 8612496 | GreatAmerica Financial Services Corporation | PO Box 660831 | | | | Dallas | TX | 75266-0831 | |
| 8275027 | GreatAmerican Financial Servic | P.O. Box 660831 | | | | Dallas | TX | 75266-0831 | |
| 8275050 | Greco Roman Tile | 615 Central Avenue | | | | Westfield | NJ | 07090 | |
| 8777214 | Green Blue Urban | 71 Bysham Park Dr. | | | | Woodstock | ON | N4T1P1 | Canada |
| 8745627 | Green Outlook Landscaping & Maintenance, Inc. | 70 Berkshire Valley Rd. | | | | Kenvil | NJ | 07847 | |
| 8321686 | Green Path Corp | 800 Denow Rd. | | | | Pennington | NJ | 08534 | |
| 8772193 | Green Star Energy Solutions, LLC | Green Star Energy Solutions | PO Box 5297 | | | Brookfield | CT | 06804 | |
| 8498064 | GreenStar Energy | 483 Federal Road | | | | Brookfield | CT | 06804 | |
| 8275448 | Green-Tex , LLC | 2371 Hyde Shaffer Road | | | | Bristolville | OH | 44402 | |
| 8321675 | Gregory Legal Group | 52 Maple Avenue | | | | Morristown | NJ | 07960 | |
| 8321676 | GRG Technologies | 3954 Miller Road | | | | Newton | PA | 19073 | |
| 8321677 | Griffin Dewatering | 111 North Michigan Ave | | | | Kenilworth | NJ | 07033 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8321678 | Griffins Landscaping | 1234 Lincoln Terrace | | | | Peekskill | NY | 10566 |
| 8321679 | Ground Improvement Services | PO Box 918 | | | | Purcellville | VA | 20134 |
| 8321680 | Ground Penetrating Radar Syste | 7540 New West Road | | | | Toledo | OH | 43617 |
| 8777215 | Grumpy Monkey Designs | 649 Leah Court | | | | Bridgewater | NJ | 08807 |
| 8321669 | GT Rentals | 310 Nassau Avenue | | | | Brooklyn | NY | 11222 |
| 8777216 | Guardian | P.O. Box 824404 | | | | Philadelphia | PA | 19182-4404 |
| 8321670 | Guardian Fence Co., Inc. | 180 Wright Street | PO Box 2009 | | | Newark | NJ | 07114-2627 |
| 8321671 | Guardian Gate Company inc. | P.O. Box 363 | | | | Medford | NY | 11763 |
| 8321672 | Gun Hill Fence | 4171 Boston Post Road | | | | Bronx | NY | 10466 |
| 8321673 | GWS Enviromental Contractors | 105 Fresh Ponds Road | | | | Jamesburg | NJ | 08831 |
| 8321674 | GZA | 104 W 29th Street | 10th foor | | | New York | NY | 10001 |
| 8275121 | H & H Cleaning Services, LLC | 841 8th St. | | | | Secaucus | NJ | 07094 |
| 8275801 | H&R Steel | 7085 Howard Street | | | | Spartanburg | SC | 29303 |
| 8274931 | H&R Steel Erectors | 307 Drum Point Rd | | | | Brick Township | NJ | 08723 |
| 8777225 | H.J. Murray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777217 | Hackensack Investors LLC | 20 Shores Road | | | | Randolph | NJ | 07869 |
| 8770572 | Hackensack Investors, LLC | Jeffrey Peter Greenberg | 123 Prospect Street | | | Ridgewood | NJ | 07451 |
| 8770572 | Hackensack Investors, LLC | McCarter & English, LLP | Lisa S. Bonsall, Esq | 100 Mulberry Street | Four Gateway Center | Newark | NJ | 07102 |
| 8275093 | Hackensack Police Department | 225 State Street | | | | Hackensack | NJ | 07601 |
| 8498065 | Haddad Electric | 206 Zabriskie Street | | | | Jersey City | NJ | 07307 |
| 8275543 | Haddad Electric | 62 Jackson Place | | | | Moonachie | NJ | 07074 |
| 8498068 | Haddad Heating & Plumbing Inc. | 1223 Broad Street | | | | Newark | NJ | 07114 |
| 8746459 | Haddad Heating & Plumbing Inc. | Carl J. Soranno,  Esq., Brach Eichler LLC | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 |
| 8775179 | Haddad Heating & Plumbing Inc. | Attn: President, Director, General Manager or Officer | 1223 Broad Street | | | Newark | NJ | 07114 |
| 8275928 | Haddad Heating & Plumbing Inc. | Shallan Haddad | 1223 Broad Street | | | Newark | NJ | 07114 |
| 8736334 | Haddad, Nader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321663 | Haitz Electric Co., Inc. | 108 Greenwood Avenue | | | | Midland Park | NJ | 07432 |
| 8321664 | Hale Trailer Brake & Wheel, Inc. | P.O. Box 1400 | | | | Voorhees | NJ | 08043 |
| 8321665 | Hallman Sales LLC | 306 Old Farm Drive | | | | Graham | NC | 27253 |
| 8275540 | Halpern & Sons | 1650 Suckle Highway | | | | Pennsauken | NJ | 08110 |
| 8321666 | Halpern & Sons | 843 Kind Georges Road | | | | Fords | NJ | 08863 |
| 8745304 | Halpern & Sons | Darin Tuch | 1650 Suckle Hwy | | | Pennsauken | NJ | 08110 |
| 8321667 | Halpert Life Safety Consulting | 225 S Pleasant Avenue | | | | Ridgewood | NJ | 07450 |
| 8777218 | Hamed Parsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777219 | Hamilton Drayage, Inc. | 44 Railroad Street | | | | Huntington Station | NY | 11746 |
| 8274881 | Hanini Construction | 45 Academy St. #205 | | | | Newark | NJ | 07102 |
| 8321668 | Hanover Architectural Products | 5000 Hanover Road | | | | Hanover | PA | 17331 |
| 8275299 | Hanson Build Group | 8805 26th Avenue | | | | Brooklyn | NY | 11214 |
| 8274892 | Harmon, Linder & Rogowsky | Mark J. Linder, Esq. | 3 Park Avenue, Suite 2300 | | | New York | NY | 10016 |
| 8275265 | Harmony Heating | 129 Hibernia Avenue | | | | Rockaway | NJ | 07866 |
| 8321658 | Harrington Contractors | 50 Parker Rd | | | | Chester | NJ | 07930 |
| 8321659 | Harrington Recycling Co., Inc. | One Erick Court | | | | Chester | NJ | 07930 |
| 8274912 | Harrison & Rothbard, P.C. | Alan T. Rothbard, Esq. | 105-15 Metropolitan Avenue | | | Forest Hills | NY | 11375 |
| 8321660 | Harrison Water Department | 318 Harrison Avenue | | | | Harrison | NJ | 07029 |
| 8274949 | Harrison Water Dept | 318 Harrison | | | | Avenue Harrison | NJ | 07029 |
| 8274998 | Hartcorn Plumbing & Heating | 850 South 2nd Street | | | | Ronkonkoma | NY | 11779 |
| 8274928 | Hartmann & Anglim LLC | Christopher E. Hartmann, Esq. | 1256 Route 202/206 North | | | Bridgewater | NJ | 08807 |
| 8777220 | Hassan Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321662 | Havwoods | 151 West 18th Street | | | | New York | NY | 10011 |
| 8275522 | Hay Mechanical Solutions Corp. | 114 - 53 174th Street | | | | Jamaica | NY | 11434 |
| 8498057 | HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | | | | Toms River | NJ | 08755 |
| 8777221 | HD Supply and Industrial-White Cap | P.O. Box 4852 | | | | Orlando | FL | 32802-4852 |
| 8321652 | HD Supply Construction and Industrial-White Cap | P.O. Box 4852 | | | | Orlando | FL | 32802-4852 |
| 8275803 | HD Supply Construction Supply Ltd. | 3400 Cumberland Boulevard SE | | | | Atlanta | GA | 30339 |
| 8321653 | Heads Up | 96-21 69th Avenue | | | | Forest Hills | NY | 11375 |
| 8321654 | Healthy Living Group Corp. | 6 Bo Court | | | | Lake Ronkonkoma | NY | 11779 |
| 8777222 | Heather Schucker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321655 | Hedinger & Lawless, LLC. | 147 Comumbia Turnpike | | | | Florham PArk | NJ | 07932 |
| 8274898 | Held, Held & Held | 6920 Bay Parkway | | | | Brooklyn | NY | 11204 |
| 8777223 | Help Hope Live | Two Radnor Corporate Center | 100 Matsonford Rd #100 | | | Radnor | PA | 19087 |
| 8498058 | Herc Rentals | 19-25 US-46 | | | | Fairfield | NJ | 07004 |
| 8321656 | Herc Rentals | 87 Doremus Ave. | | | | Newark | NJ | 07105 |
| 8275431 | Herc Rentals | P.O. Box 936257 | | | | Atlanta | GA | 31193 |
| 8275882 | Herc Rentals Incorporated | 87 Doremus Avenue | | | | Newark | NJ | 07105 |
| 8321645 | Herc Rentals, Inc. | 41-85 Doremus Avenue | | | | Newark | NJ | 07105 |
| 8772207 | Herc Rentals, Inc. | Tesser & Cohen c/o Danielle Cohen/Lee Tesser | 946 Main Street | | | Hackensack | NJ | 07601 |
| 8274869 | Heritage Capital Group, LLC | 123 Prospect Street | | | | Ridgewood | NJ | 07451 |
| 8777224 | Hewitt, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8275798 | HHC 33 PECK SLIPHOLDINGS LLC | 9225 Sunset Boulevard Upper Penthouse | | | | | West Hollywood | CA | 90096 |
| 8321646 | Hi Tech Imaging | 11 Cedar Street | | | | | West Caldwell | NJ | 07006 |
| 8321647 | Hiarc Roofing | 2 Lakewood Road | | | | | Waterbury | CT | 06704 |
| 8321648 | Higgins Fire Protection, Inc. | 1120 Central Avenue | | | | | Hillside | NJ | 07205 |
| 8762003 | High Concrete Group LLC | Post & Schell, P.C. | Attn: Brian W. Bisignani | 1869 Charter Lane | PO Box 10248 | | Lancaster | PA | 17601 |
| 8762003 | High Concrete Group LLC | Stark & Stark, PC | Joseph H. Lemkin, Attorney | PO Box 5315 | | | Princeton | NJ | 08543-5315 |
| 8762003 | High Concrete Group LLC | Attn: Terry Warco | 125 Denver Road | | | | Denver | PA | 17517 |
| 8498059 | High Concrete Group LLC | 125 Denver Road | | | | | Denver | PA | 17517 |
| 8275889 | High Concrete Group LLC | John McCarroll | 125 Denver Road | | | | Denver | PA | 17517 |
| 8275805 | High Concrete Group, LLC | 125 Denver Road | | | | | Denver | PA | 17517 |
| 8321650 | High Point Architectural | Metal Fabricators | 34 Brookside Ave | | | | Hackettstown | NJ | 07840 |
| 8321639 | High Quality H2O | 209 West Sylvania Ave. | Unit A | | | | Neptune City | NJ | 07753 |
| 8321640 | High Rise | 124 21st Street | | | | | Brooklyn | NY | 11232 |
| 8612681 | HIGH RISE FIRE & SECURITY | 144 21ST STREET | | | | | BROOKLYN | NY | 11232 |
| 8612681 | HIGH RISE FIRE & SECURITY | AOIFE THERESA KENNY | A/R SPECIALIST | 144 21ST STREET | | | BROOKLYN | NY | 11232 |
| 8748767 | Highway Safety Protection Corp. | PO Box 677 | | | | | Syosset | NY | 11791 |
| 8321641 | Hillcrest Farms & Greenhouse | 377 Bloomfield Avenue | | | | | Verona | NJ | 07044 |
| 8321642 | Hilti Inc | 5400 South 122nd East Ave | | | | | Tulsa | OK | 74146 |
| 8321643 | Hisko Excavating Inc. | 5 Commerce St | | | | | Somerville | NJ | 08876 |
| 8321644 | Historic Building Architects, | 312 West State Street | | | | | Trenton | NJ | 08618 |
| 8767670 | Historic Building Architects, LLC | 312 West State Street | | | | | Trenton | NJ | 08618 |
| 8275147 | Hi-Tech Data Floors | 164 Northfield Ave. | | | | | Edison | NJ | 08837 |
| 8275421 | HKS Construction Corp | 2511 3rd Ave | | | | | Bronx | NY | 10451 |
| 8321633 | HM Loke Consulting | 265 Sunrise Highway | Suite 33 | | | | Rockville Centre | NY | 11570 |
| 8275111 | HNL Kitchens & Bath | 334 County Route 49 | Suite 105 | | | | Middletown | NY | 10940 |
| 8630750 | HNL Kitchens & Bath | 48 Bakertown Road, Suite 302C | | | | | Monroe | NY | 10950 |
| 8321634 | Hollister Construction Services | 339 Jefferson Rd | | | | | Parsippany | NJ | 07054 |
| 8770525 | Hollister Construction Services LLC | Micherra D Marshall | 1900 Airport Rd | | | | Monroe | NC | 28110 |
| 8612196 | Hollister Construction Services, LLC | c/o Reddin Masri, LLC | 485 Totowa Rd | | | | Totowa | NJ | 07512 |
| 8321635 | Holy Trinity Church | 34 Maple Ave | | | | | Hackensack | NJ | 07601 |
| 8321636 | Home Depot | 2455 Paces Ferry Road SE #B #3 | | | | | Atlanta | GA | 30339-1834 |
| 8321637 | Home Supply Window & Door | 160 Van Winkle Avenue | | | | | Hawthorne | NJ | 07506 |
| 8321638 | Honor Tree & Lawn Service Inc. | 270 Kings Road | | | | | Madison | NJ | 07940 |
| 8275848 | Horizon | 3713 East Tremont Avenue, 2nd Floor | | | | | Bronx | NY | 10016 |
| 8321627 | Horizon Blue Cross Blue Shield of NJ | P.O. Box 10130 | | | | | Newark | NJ | 07101-3130 |
| 8630759 | Horizon Construction & Enterprises, Inc. | 3713 East Tremont Ave., 2nd Fl. | | | | | BRONX | NY | 10016 |
| 8321629 | House of Knobs | 485 South Broadway | Unit 29 | | | | Hicksville | NY | 11801 |
| 8321630 | Howard I. Shapiro & Assoc. | 266 Merrick Road | Suite 300 | | | | lynbrook | NY | 11563 |
| 8321631 | HSP 81 Halsey LLC | 87 Halsey Street | | | | | Newark | NJ | 07102 |
| 8275022 | HSP Rentals | 15-11 130th Street | | | | | College Point | NY | 11356 |
| 8321632 | HTHP Leasing, LLC | 9 Meadow Road | | | | | Rutherford | NJ | 07070 |
| 8321621 | Hub Parking Technology USA | 761 Commonwealth Drive | Suite 204 | | | | Warrendale | PA | 15086 |
| 8275086 | Hudson Awning & Signs | 27 Cottage Street | | | | | Bayonne | NJ | 07002 |
| 8777226 | Hudson Catholic Regional High School | 790 Bergen Avenue | | | | | Jersey City | NJ | 07306 |
| 8777227 | Hudson County Chamber of Commerce | 150 Hudson Street | | | | | Jersey City | NJ | 07302 |
| 8321622 | Hudson Insulation of New York | 744 McDonald Avenue | | | | | Brooklyn | NY | 11218 |
| 8777228 | Hueck System GmbH & Co KG | Loher Strasse 9 | | | | | Luedenschied | | 58511 | Germany |
| 8321623 | Humboldt Mfg.Co. | 875 Tollgate Road | | | | | Elgin | IL | 60123 |
| 8321624 | Hunter Service and Parts | 537 Adams Ave | | | | | Langhorne | PA | 19047 |
| 8777229 | Hussein Ismail | 6 Rosney Terrace | | | | | West Orange | NJ | 07052 |
| 8321625 | HYBRID Framing and Interiors | 822 McDonald Avenue | | | | | Brooklyn | NY | 11218 |
| 8321626 | Hydro Extrusion North America | 125 Superior Dr. | | | | | Delhi | LA | 71232 |
| 8275263 | Hygrade Insulators, Inc. | 54 Mercer Street | | | | | Phillipsburg | NJ | 08865 |
| 8321616 | I.C.I Flooring Inc. | 806 Silvia Street | | | | | West Trenton | NJ | 08628 |
| 8777230 | ICFNJ | 797 Springfield Avenue | | | | | Summit | NJ | 07901 |
| 8777231 | Ideal Sheild | 115 Haas Drive | | | | | Englewood | OH | 45322 |
| 8321617 | Ideal Shield | 2525 Clark Street | | | | | Detroit | MI | 48209 |
| 8321618 | IDI Distributors | 91 Rodeo Dr | | | | | Edgewood | NY | 11717-8318 |
| 8321619 | IJZ Associates Inc | 428 Johnson Avenue | | | | | Brooklyn | NY | 11237 |
| 8630740 | i-Luminosity LED | 254 36th Street, Unit C453 | | | | | Brooklyn, | NY | 11232 |
| 8321609 | IM Branded | 2020 Ring Road | | | | | Pontiac | MI | 48341 |
| 8321610 | Imagepoint Custom Apparel LLC | 69 Water St | | | | | Newton | NJ | 07860 |
| 8777232 | Immunomedics Inc. | 300 The American Road | | | | | Morris Plains | NJ | 07950 |
| 8321611 | Impact Concrete & Control | 15-46 129th Street | | | | | College Point | NY | 11356 |
| 8612418 | Impact Steel Erectors Inc. | Wesley Pereira | 248 Astor Street | | | | Newark | NJ | 07114 |
| 8275270 | Impact Steel Erectors, Inc | 171 Hillside Ave. | | | | | Newark | NJ | 07108 |
| 8321612 | Impact Steel Erectors, Inc | 248 Astor Street | | | | | Newark | NJ | 07114 |
| 8275073 | Imperial Flooring Systems, Inc | 56 Bowne Avenue | | | | | Freehold | NJ | 07728 |
| 8498060 | Imperial Floors | 1578 Sussex Turnpike | | | | | Randolph | NJ | 07869 |

Exhibit B
Master Mailing List
Served via first class mail

| 8275927 | Imperial Floors | James Weathersby | 1578 Sussex Turnpike | | Randolph | NJ | 07869 |
|---|---|---|---|---|---|---|---|
| 8775171 | Imperial Floors Limited Liability Company | Attn: President, Director, General Manager or Officer | 1578 Sussex Turnpike | | Randolph | NJ | 07869 |
| 8746467 | Imperial Floors, LLC | 1578 Sussex Turnpike, Building 5 | | | Randolph | NJ | 07869 |
| 8746467 | Imperial Floors, LLC | Norgaard O'Boyle & Hannon | 184 Grand Avenue | | Englewood | NJ | 07631 |
| 8321613 | Imperial Painting & Coatings | 109 Ashland Avenue | | | West Orange | NJ | 07052 |
| 8777233 | Imperiex Construction Inc | 1185 Randall Avenue | | | Bronx | NY | 10474 |
| 8630741 | In House Group | 390 Broadway , 4th Floor | | | New York | NY | 10013 |
| 8498062 | In House Group | 390 Broadway | 4th Floor | | NY | NY | 10013 |
| 8275325 | In House Group Inc. | 390 Broadway 4th Floor | | | New York | NY | 10013 |
| 8630742 | Incinia Contracting Inc. | 1360 Clifton Avenue, Unit 365 | | | Clifton | NJ | 07012 |
| 8321603 | Independence Carting | PO Box 3283  Church Street Station | | | New York | NY | 10008 |
| 8321604 | Independence Fence | 66 Broadway | | | Staten Island | NY | 10310 |
| 8275242 | Independent LSRP, LLC. | 179 Paradise Road | | | Oak Ridge | NJ | 07438 |
| 8321605 | Independent LSRP, LLC. | PO Box 260 | | | Newfoundland | NJ | 07435-0260 |
| 8275252 | Independent Overhead Door Co | 176 US Highway Route 206 | | | Hillsborough | NJ | 08844 |
| 8612090 | Independent Overhead Door Co. | Attn: Paul Beattie, President | 176 US Hwy Rt 206 | | Hillsborough | NJ | 08844 |
| 8321606 | Indoff | 11816 Lackland Road | | | St. Louis | MO | 63146 |
| 8321607 | Industrial Cooling Corporation | 70 Liberty St. | | | Metuchen | NJ | 08840 |
| 8321608 | Industrial Floorworks | 2447 Long Beach Road | | | Oceanside | NY | 11572 |
| 8612091 | Industrial Maintenance | Attn: Eric Sobel, Partner | 843 King Georges Road | | Fords | NJ | 08863 |
| 8777235 | Industrial Maintenance Industries, LLC | 301 Route 17 North | Suite 206 | | Rutherford | NJ | 07070 |
| 8498052 | Industrial Maintenance, Inc. | 843 King Georges Road | | | Fords | NJ | 08863 |
| 8768465 | Industrial Maintenance, Inc. | Carl J. Soranno, Esq., | Brach Eichler LLC | 101 Eisenhower Parkway | Roseland | NJ | 07068 |
| 8775193 | Industrial Maintenance, Inc. | Attn: President, Director, General Manager or Officer | 843 King Georges Road | | Fords | NJ | 08863 |
| 8321597 | Industrial Services Enterprise | 159 US Route 46 | | | Rockaway | NJ | 07866 |
| 8275146 | Infinity Dev Corp Inc | 335 Throop Avenue | | | Brooklyn | NY | 11221 |
| 8275189 | Infinity Electric | 245 E. Inman Avenue | | | Rahway | NJ | 07065 |
| 8772057 | Infinity Electrical Inc. | 245 E. Inman Avenue | | | Rahway | NJ | 07065 |
| 8772057 | Infinity Electrical Inc. | c/o Mellinger Sanders & Kartzman | 101 Gibraltar Drive, Suite 2F | | Morris Plains | NJ | 07950 |
| 8772692 | Infinity Electrical LLC | c/o Mellinger Sanders & Kartzman, LLC | 101 Gibralter Drive, Suite 2F | | Morris Plains | NJ | 07849 |
| 8275386 | Infinity Elevator Company Inc. | 3 Harding Place | | | Little Ferry | NJ | 07643 |
| 8321599 | Infinity Floors | 95 D Hoffman Lane | | | Islandia | NY | 11749 |
| 8630738 | Infinity Painting Co., Inc. | 1978 Richmond Terrace Unit #5 | | | Staten Island | NY | 10302 |
| 8570468 | Infra-Metals Co. | c/o NCS, 729 Miner Road | | | Highland Heights | OH | 44143 |
| 8275289 | Innovative Closet Designs | 445 West Main Street - Suite 7 | | | Wyckoff | NJ | 07481 |
| 8321601 | Innovative Flooring Solutions | 941 McLean Avenue | Suite 437 | | Yonkers | NY | 10704 |
| 8321602 | Innovative Refrigeration Syste | 373 Mt. Torrey Road | | | Lyndhurst | VA | 22952 |
| 8321591 | InPro Corporation | S80 W18766 Apollo Drive | PO Box 406 | | Muskego | WI | 53150 |
| 8275054 | INTAC Actuarial Services, Inc. | 50 Tice Blvd., Suite 151 | | | Woodcliff Lake | NJ | 07677 |
| 8321593 | Integrated Aquatics Engineer | 75 Shewell Avenue | | | Doylestown | PA | 18901 |
| 8321594 | Integrity Roofing, Inc. | 1385 Witherspoon Street | | | Rahway | NJ | 07065 |
| 8321595 | Interior Restoration | 172 Oakwood Avenue | | | Cliffside Park | NJ | 07010 |
| 8275100 | International Asbestos Removal | 68-08 Woodside Ave | | | Woodside | NY | 11377 |
| 8570841 | International Asbestos Removal, Inc | 119 Cooper Street | | | Babylon | NY | 11706 |
| 8275201 | International Unified Workforc | 22 Roff Street | | | Staten Island | NY | 10304 |
| 8321596 | Interstate Maintenance | 118 Madison Street | | | Boonton | NJ | 07005 |
| 8321585 | Interstate Power Washing | 2401 Roosevelt Ave | | | South Plainfield | NJ | 07080 |
| 8777236 | Intertek-ATI | 451 Frelinghuysen Avenue | | | Newark | NJ | 07714 |
| 8321586 | Int'l Dimensional Stone, LLC | 14 Doty Rd. Unit B | | | Haskell | NJ | 07420 |
| 8321587 | Intralogic | 511 Ocean Avenue | | | Massapequa | NY | 11758 |
| 8274862 | Investors Bank | 500 Clifton Ave | | | Clifton | NJ | 07011 |
| 8777237 | Investor's Bank | 276 East Main St | | | Denville | NJ | 07834 |
| 8321588 | Iron Horse Transport | 127 Roosevelt Place | | | Massapequa | NY | 11758 |
| 8498054 | Iron Works and Design | 89 Broadway | | | Elizabeth | NJ | 07206 |
| 8737059 | Iron Works and Design | Peter Liloia III, Esq. | 117 Sunrise Terrace | | Washington | NJ | 07882 |
| 8321589 | Ironbound Cleaning Services | PO Box 3422 | | | Union | NJ | 07083 |
| 8275588 | Island Exterior Fabricators | 1101 Scott Avenue | | | Calverton | NY | 11933 |
| 8275930 | Island Exterior Fabricators | Jonathan Squilla | 32 S Jefferson Rd. Suite 2 | | Whippany | NJ | 07981 |
| 8275897 | Island Exterior Fabricators | Ron VanSteekelenburg | 1101 Scott Avenue | | Calverton | NY | 11933 |
| 8772197 | Island Exterior Fabricators, LLC | Elizabeth A. Fitzpatrick, Esq. | 1101 Scott Avenue | | Calverton | NY | 11933 |
| 8772197 | Island Exterior Fabricators, LLC | Henry Elsesser | 1101 Scott Avenue | | Calverton | NY | 11933 |
| 8777244 | J and J Granite & Marble, Inc. | 310 Colfax Ave | | | Clifton | NJ | 07013 |
| 8275222 | J and J Granite & Marble, Inc. | 5147 Augusta Road | | | Garden City | GA | 31408 |
| 8321590 | J and J Tile Inc. | 48 Bi-State Plaza | | | Old Tappan | NJ | 07675 |
| 8777243 | J&J Granite & Marble Inc. | 204 South Newman Street | | | Hackensack | NJ | 07601 |
| 8777245 | J&M Special Effects | 524 Sackett Street | | | Brooklyn | NY | 11217 |
| 8771880 | J. Fletcher Creamer & Son, Inc. | Connell Foley LLP | Phillip W. Allogramento | 56 Livingston Avenue | Roseland | NJ | 07068 |
| 8771880 | J. Fletcher Creamer & Son, Inc. | James K. Valenti, PE, Esq | 101 East Broadway | | Hackensack | NJ | 07601 |
| 8321579 | J. L. HVAC Inc. | 323 Scholes Street | | | Brooklyn | NY | 11206 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8513343 | J. P. Kempf Co., Inc. | 5 Higgins Drive | | | | Milford | CT | 06460 |
| 8630729 | J. Rapaport Wood Flooring LLC | 158 Linwood Plaza, Suite 201 | | | | Fort Lee | NJ | 07024 |
| 8275877 | J. Rapaport Wood Flooring, LLC | 158 Linwood Plaza | | | | Fort Lee | NJ | 07024 |
| 8321581 | J. Shaw Enterprises, LLC | 11 Harvest Lane | | | | Tinton Falls | NJ | 07724 |
| 8515136 | J. Valente Plumbing & Heating | PO Box 5026 | | | | Caldwell | NJ | 07006 |
| 8321582 | J. Valente Plumbing, Heating & Cooling | PO Box 5026 | | | | Caldwell | NJ | 07006-0501 |
| 8321583 | J.F. Creamer & Son, Inc. | 1701 east linden ave. | | | | linden | NJ | 07036 |
| 8321584 | J.L. Mechanical, LLC | 11 Irwin Place | | | | Bloomfield | NJ | 07003 |
| 8275281 | J.P. Kempf Company | 5 Higgins Drive | | | | Milford | CT | 06460 |
| 8321574 | Jack Jaffa & Associates | 147 Prince Street | | | | Brooklyn | NY | 11201 |
| 8274910 | Jackson-Munoz, Amaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275561 | Jafco Industries LLC | 136 Lincoln Blvd. | | | | Middlesex | NJ | 08846 |
| 8275918 | Jafco Industries LLC | Jose Martinez | 136 Lincoln Blvd. | | | Middlesex | NJ | 08846 |
| 8275226 | James Dean Custom Carpentry | 115 Darien Road | | | | Howell | NJ | 07731 |
| 8275216 | James Floor | 2604 Durham Road | | | | Bristol | PA | 19007 |
| 8744944 | James Floor Covering, Inc. | c/o Offit Kurman, P.C. | Attn: Kevin B. Watson, Esq. | 401 Plymouth Road - Suite 100 | | Plymouth Meeting | PA | 19462 |
| 8321575 | James M. Forest, Esq. | 159 Millburn Avenue | | | | Millburn | NJ | 07041 |
| 8321576 | Janson Industries | Box 6090 | | | | Canton | OH | 44706 |
| 8461391 | Janson Industries | Attn: Erin Goss | 1200 Garfield Ave SW | | | Canton | OH | 44706 |
| 8498055 | Janus International Group, LLC | 134 Janus International Blvd. | | | | Temple | GA | 30179 |
| 8275802 | Janus International Group, LLC | 135 Janus International Boulevard | | | | Temple | GA | 30179 |
| 8770456 | Janus International Group, LLC | Attn: Elliot Kahler | 135 Janus International Blvd. | | | Temple | GA | 30179 |
| 8770456 | Janus International Group, LLC | McCarter & English, LLP | Joseph Lubertazzi, Jr. | 100 Mulberry Street, 4 Gateway Ctr. | | Newark | NJ | 07102 |
| 8498056 | Janus International Group, LLC | P.O. Box 936611 | | | | Atlanta | GA | 31193-6611 |
| 8275890 | Janus International Group, LLC | Rob Hadden | P.O. Box 936611 | | | Atlanta | GA | 31193-6611 |
| 8777238 | Jay McDermott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321577 | JB Productions Live | 603 Mattison Ave. | 3rd Floor | | | Asbury Park | NJ | 07712 |
| 8321578 | JC Ryan EBCO/H&G LLC | 1800 New Highway | | | | Farmingdale | NY | 11735 |
| 8321567 | JCP&L | 300 Madison Avenue | | | | Morristown | NJ | 07960 |
| 8321568 | JDV Safety | 800 Fifth Avenue | | | | New York | NY | 10065 |
| 8777239 | JDW Halletts LLC | One Meadowlands Plaza, Suite 803 | | | | East Rutherford | NJ | 07073 |
| 8321692 | Jeff & Luke, Inc. t/a Good Brothers | 648 South Avenue | | | | Garwood | NJ | 07027 |
| 8762214 | Jeff & Luke, Inc. t/a Good Brothers | GOOD BROTHERS | 648 South Avenue | | | Garwood | NJ | 07027 |
| 8777240 | Jeff Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8746295 | Jersey Architectural Door & Supply, Inc. | 722 Adriatic Avenue | | | | Atlantic City | NJ | 08401 |
| 8746295 | Jersey Architectural Door & Supply, Inc. | Cohen Seglias Pallas Greenhall & Furman, P.C. | 30 South 17th Street, 19th Floor | | | Philadelphia | PA | 19103 |
| 8746295 | Jersey Architectural Door & Supply, Inc. | Cohen Seglias Pallas Greenhall & Furman, PC | Alexander Spilberg | One Newark Center, | 1085 Raymond Boulevard, 21st Floor | Newark | NJ | 07102 |
| 8630743 | Jersey Architectural Doors | 722 Adriatic Avenue | | | | Atlantic City | NJ | 08401 |
| 8275373 | Jersey Architectural Doors | and Supply Inc | 722 Adriatic Avenue | | | Atlantic City | NJ | 08401 |
| 8777241 | Jersey Cares | 290 W Mt. Pleasant Avenue, Suite 1320 | | | | Livingston | NJ | 07039 |
| 8738860 | Jersey Central Power & Light | 101 Crawford's Corner Rd, Bldg #1 | Suite 1-511 | | | Holmdel | NJ | 07733 |
| 8321571 | Jersey Central Power & Light | 300 Madison Ave. | | | | Morristown | NJ | 07962 |
| 8321570 | Jersey Central Power & Light | P.O. Box 3612 | | | | Akron | OH | 44309-3612 |
| 8321572 | Jersey City Building Dept. | 30 Montgomery Street | 4th Floor | Room 412 | | Jersey City | NJ | 07302 |
| 8630744 | Jersey City Building Dept. | 30 Montgomery Street, Room 412 | | | | Jersey City | NJ | 07302 |
| 8777242 | Jersey City Fire Department | 1 Bergen Ave. | | | | Jersey City | NJ | 07305 |
| 8321561 | Jersey City MUA | 555 Route# 440, | | | | Jersey City | NJ | 07305 |
| 8761975 | Jersey Firestop, LLC | Jordan Scott Friedman | Vastola & Sullivan | 495 Union Avenue, Suite 2D | | Middlesex | NJ | 08846 |
| 8321562 | Jersey Firestop, LLC | Attn: Stephanie Hinojosa | 317 East 2nd Street | | | Bound Brook | NJ | 08805 |
| 8321562 | Jersey Firestop, LLC | Vastola & Sullivan | Jordan Scott Friedman | 495 Union Avenue, Suite 2D | | Middlesex | NJ | 08846 |
| 8321563 | Jersey Mechanical Contractors | 5006 Industrial Road | | | | Farmingdale | NJ | 07727 |
| 8321564 | Jersey Point Management | P.O. Box 443 | | | | Ramsey | NJ | 07446 |
| 8321565 | Jersey Shore Awning | 607 Memorial Drive | | | | Neptune | NJ | 07753 |
| 8498045 | JGM Fabricators | 1201 Valley Road | | | | Coatesville | PA | 19320 |
| 8275306 | JGM Fabricators & Constructors, LLC | 1201 Valley Road | | | | Coatesville | PA | 19320 |
| 8630734 | JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | | | | Lincoln Park | NJ | 07035 |
| 8516015 | JJ Matthews Inc | 519 S 5th Avenue | 2nd Floor | | | Mount Vernon | NY | 10550 |
| 8321555 | JJ Matthews, Inc. | 519 South 5th Avenue | | | | Mount Vernon | NY | 10550 |
| 8498046 | JM Pereira and Sons, Inc | 2330 Big Oak Rd | | | | Langhorne | PA | 19047 |
| 8735553 | JM Pereira And Sons, Inc. | Attn: President, Director, General Manager or Officer | 2330 Big Oak Road | | | Langhorne | PA | 19047 |
| 8321556 | JM Zoning | 299 Broadway | Suite 1100 | | | New York | NY | 10007 |
| 8321557 | JMG Audio Video Inc. | 5 Barnstable Court | | | | Saddle River | NJ | 07458 |
| 8275190 | JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | | | | Bayside | NY | 11361 |
| 8777246 | Joe Fedelm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275843 | Joe Parziale Plumbing, Inc. | 4377 Brox Boulevard | | | | Bronx | NY | 10467 |
| 8275563 | Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | | | | Vineland | NJ | 08360 |
| 8275908 | Joffe Lumber & Supply Co., Inc | Anthony Gaglione | 18 Burns Avenue | | | Vineland | NJ | 08360 |
| 8274616 | Joffe Lumber & Supply Co., Inc. | Steven Wolf | 18 Burns Avenue | | | Vineland | NJ | 08360 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8274907 | John D. Zaremba, Esq. | 40 Wall Street, 27th Floor | | | | New York | NY | 10005 |
| 8321559 | John F. Eberth Associates | 81 West Lake Shore Drive | | | | Rockaway | NJ | 07866 |
| 8274895 | John L Phelan, Esq. | 955 McLean Avenue | | | | Yonkers | NY | 10704 |
| 8777247 | John Sincebaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777248 | John Sjolund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274980 | Johnny On The Spot | 3168 Bordentown Ave | | | | Old Bridge | NJ | 08857 |
| 8274980 | Johnny On The Spot, Inc. | United Site Services | 118 Flanders Road | | | Westborough | MA | 01581 |
| 8321560 | Johnstone Supply | 1001 Corporate Circle | Suite 2 | | | Toms River | NJ | 08755 |
| 8777249 | Jon Schoenleber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275483 | Jonasz Precast Inc. | 829 Delsea Drive | | | | Westville | NJ | 08093 |
| 8612885 | JONASZ PRECAST,INC. | c/o Kaplin Stewart Meloff Reiter & Stein, PC | Attn: Andrew B. Cohn, Esquire | 910 Harvest Drive | PO Box 3037 | Blue Bell | PA | 19422-0765 |
| 8321549 | Jordano Electric | 200 Hudson Street | | | | Hackensack | NJ | 07601 |
| 8762019 | Jordano Electric Inc. | Greg Trif Esq. | Trif Law LLC | 89 Headquarters Plaza North, Suite 1201 | | Morristown | NJ | 07960 |
| 8777250 | Jorge Lantigua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321550 | Jorgenson Lockers | 1239 South 700 West | | | | Salt Lake City | UT | 84104 |
| 8777251 | Joseph Furey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777252 | Joseph St. Onge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321551 | Jovin Demo, Inc. | 402 Marshall Street | | | | Paterson | NJ | 07513 |
| 8321552 | JP Hogan Coring & Sawing Corp. | 680 Gulf Avenue | | | | STATEN ISLAND | NY | 10314 |
| 8777253 | JRC Transportation, Inc | P.O. Box 366 | | | | Thomaston | CT | 06787 |
| 8498047 | JRM Construction | 758 East 98th Street | | | | Brooklyn | NY | 11236 |
| 8321553 | JRS Engineering Services | 1735 Caton Ave. | Apt 6A | | | Brooklyn | NY | 11226 |
| 8321554 | JS Welding LLC | 34 Brookside Avenue | | | | Hackettstown | NJ | 07840 |
| 8777254 | Juan Asselin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8748748 | Just Greens, LLC, d/b/a AeroFarms | Attn: Guy Blanchard, CFO | 212 Rome Street | | | Newark | NJ | 07105 |
| 8777255 | Justin Boardman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321543 | JV Engineering | 706 Tall Oaks Drive | | | | Brick | NJ | 08724 |
| 8775170 | K R Masonry L.L.C. | Attn: President, Director, General Manager or Officer | 363 East Greystone Road | | | Old Bridge | NJ | 08857 |
| 8321545 | K&J Accessories, Inc. | 141 HAWKINS PL #389 | | | | BOONTON | NJ | 07005-1127 |
| 8321546 | K&M Broadloom | 120 Washington Street | | | | Morristown | NJ | 07960 |
| 8321547 | K.B. Electrical Service Co Inc | P.O. Box 305 | | | | Park Ridge | NJ | 07656 |
| 8744974 | K.B. Electrical Service Co. Inc. | 152 Park Ave | | | | Park Ridge | NJ | 07656 |
| 8321548 | K2 Millwork | 2180 Hedding Road | | | | Columbus | NJ | 08022 |
| 8777257 | Kamco Supply of NJ LLC | 1111 Candia Road | PO Box 237 | | | Manchester | NH | 03105 |
| 8321537 | Kamco Supply of NJ, LLC | 1100 Township Line Rd | | | | Chester | PA | 19013 |
| 8323693 | Kay & Sons LLC | 52 Buttonwood Street | | | | Norristown | PA | 19401 |
| 8275484 | Kaye Mechanical Contractors | 25 Brush Hill Road | | | | Kinnelon | NJ | 07405 |
| 8275221 | KB Painting LLC | 101 Francisco Ave | | | | Little Falls | NJ | 07424 |
| 8321538 | Kee Safety | 100 Stradtman St | | | | Buffalo | NJ | 14206 |
| 8777258 | Keith Lovas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777259 | Kelly Martinovitch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777260 | Kelly Roofing & Siding Company Inc dba F & F Roofing Company | 619 Albertson Rd. | | | | Winslow | NJ | 08037 |
| 8275388 | Kemsco Construction | 139 Harper Street | | | | Newark | NJ | 07114 |
| 8630735 | Kenco Designs Inc | 1524 Broad Street | | | | Bellmore | NY | 11710 |
| 8321539 | Kenco Designs Inc | Kenneth Sullivan Contracting | 1524 Broad Street | | | Bellmore | NY | 11710 |
| 8321540 | Kennon Surveying Services, Inc | P.O. Box 4477 | 5 Powder Horn Drive | Suite4 | | Warren | NJ | 07059 |
| 8321541 | Kenseal Construction Products | 3400 Cumberland Blvd SE | | | | Atlanta | GA | 30339 |
| 8274937 | Kevin J. Russell, Esq. | 921 Summit Avenue | | | | Jersey City | NJ | 07307 |
| 8274958 | KF Mechanical | 10 Stewart Place | | | | Fairfield | NJ | 07004 |
| 8275886 | KF Borrelli | Marc Borrelli | 10 Stewart Place | | | Fairfield | NJ | 07004 |
| 8630197 | KF MECHANICAL LLC | 10 STEWART PLACE | | | | FAIRFIELD | NJ | 07004 |
| 8777261 | Kieran Flanagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321542 | King Group NY Corp. | 120-05 Atlantic Ave | Suite #2 | | | Richmond Hill | NY | 11418 |
| 8766298 | King Mechanical Installation, Inc. | Jeffery Krugman, President | 150 Kansas Street | | | Hackensack | NJ | 07601 |
| 8766298 | King Mechanical Installations, Inc. | Joseph J. Hocking Esq. | 3117 State Route 10 | | | Denville | NJ | 07834 |
| 8275512 | King Mechanical Installations | 150 Kansas Street | | | | Hackensack | NJ | 07601 |
| 8275392 | Kingspan Insulated Panels, Inc | 726 Summerhill Drive | | | | Deland | FL | 32114 |
| 8321531 | Kisel, Jarmel | 42 Okner Parkway | | | | Livingston | NJ | 07039-1604 |
| 8321599 | KJP Enterprises Inc | 200 Keen Street | | | | Paterson | NJ | 07514 |
| 8612102 | KJP Enterprises, Inc. | Kenneth J. Puglisi | 200 Keen Street | | | Paterson | NJ | 07524 |
| 8275383 | KMC Mechanical, Inc. | 86 Main Street | P.O. Box 65 | | | Bloomingdale | NJ | 07403 |
| 8321532 | Knapp Masonry | 121 Charles Road | | | | Magnolia | NJ | 08049 |
| 8498152 | Knopf Leasing Company, L.P. | 93 Shrewsbury Avenue | | | | Red Bank | NJ | 07701 |
| 8768388 | Kone Inc. | Ilana Volkov | 888-C 8th Avenue #107 | | | New York | NY | 10019 |
| 8768388 | Kone Inc. | Kenneth C. Barrows | 47-36th Street | | | Long Island City | NY | 11101 |
| 8744776 | Kone Inc. | Attn: President, Director, General Manager or Officer | 47-36 36th Street | | | Long Island City | NY | 11101 |
| 8498049 | Kone, Inc. | 124 West Main | | | | High Bridge | NJ | 08829 |

Exhibit B
Master Mailing List
Served via first class mail

| 8275579 | Kone, Inc. | 47-36 36th Street | | | Long Island City | NY | 11101 | |
| 8275898 | Kone, Inc. | Chris Rowe | 47-36 36th Street | | Long Island City | NY | 11101 | |
| 8321533 | Kopp Electric | 59-27 Grand Ave | | | Maspeth | NY | 11378 | |
| 8498050 | KR Masonry | 363 East Greystone Road | | | Old Bridge | NJ | 08857 | |
| 8275929 | KR Masonry | Josh K.R. | 363 East Greystone Road | | Old Bridge | NJ | 08857 | |
| 8761945 | KR Masonry LLC | 363 East Greystone Road | | | Old Bridge | NJ | 08857 | |
| 8761945 | KR Masonry LLC | Trif Law LLC | Greg Trif, Esq. | 89 Headquarters Plaza North, Suite 1201 | Morristown | NJ | 07960 | |
| 8274914 | Krevsky, Silber & Bergen | Bruce H. Bergen, Esq. | 123 North Union Avenue, Suite 202 | P.O. Box 99 | Cranford | NJ | 07016 | |
| 8321534 | Krueger International | 1330 Bellevue Street | | | Green Bay | WI | 54302 | |
| 8321535 | Krutis Excavating | 1 Carnegie Street | | | Linden | NJ | 07036 | |
| 8321536 | KSI Engineering | 149 Yellowbrook Road | | | Farmingdale | NJ | 07727 | |
| 8321525 | KSS Architects | 337 Witherspoon Avenue | | | Princeton | NJ | 08542 | |
| 8748760 | KSS Architects, LLP | c/o Gorski & Knowlton PC | Attn: Carol L. Knowlton, Esq. | 311 Whitehorse Avenue | Suite A | Hamilton | NJ | 08610 | |
| 8748755 | KSS Architects, LLP | Attn: Merilee Meacock, Partner | 337 Witherspoon Street | | Princeton | NJ | 08542 | |
| 8777262 | Kuehne + Nagel | Dorfstrasse 50 | | | Feusisberg | | 8834 | Switzerland |
| 8500439 | Kumas, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8500439 | Kumas, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8274880 | Kurzman Eisenberg Crbin & Lever LLP | John C. Re, Esq. | One North Broadway, 12th Floor | | White Plains | NY | 10601 | |
| 8275063 | KW Rastall Oil Co | 2600 US Hwy 130 | | | North Brunswick | NJ | 08902 | |
| 8630737 | Kwame Assoku | 11 Clark Street | | | Sayreville | NJ | 08872 | |
| 8321526 | L&D Mechanical | 168 Federick Street | | | Garfield | NJ | 07026 | |
| 8275438 | L&J Custom Concrete | 28 Liberty Ln, | | | Millstone | NJ | 08535 | |
| 8498039 | L&J Custom Concrete | P.O. Box 296 | | | Perrineville | NJ | 08535 | |
| 8275225 | L&M Disposal, LLC | P.O. Box 281 | | | Ironia | NJ | 07845 | |
| 8321527 | L&P Builders LLC | 939 Lehigh Ave | | | Union | NJ | 07083 | |
| 8498040 | L.I.C Builders LTD | 37-23 27th Street | | | Long Island City | NY | 11101 | |
| 8321528 | L.T.D. LANDSCAPING, INC. | 460 MINEBROOK ROAD | ROUTE 202 | | Bernardsville | NJ | 07924 | |
| 8321529 | LaBar Golf Renovations | 170 Mt. Airy Rd. | | | Basking Ridge | NJ | 07920 | |
| 8321530 | LaConti Masonry | 253 Mantoloking Road | | | Brick | NJ | 08723 | |
| 8275141 | Lakeside Carpentry LLC | 20 Kenwood Road | | | Wayne | NJ | 07470 | |
| 8321519 | Lally Pipe & Tube | 534 Lowellville Road | | | Struthers | OH | 44471 | |
| 8295984 | Lally Pipe & Tube | Emalfarb, Swan & Bain | c/o Thomas Emalfarb | 440 Central Ave. | Highland Park | IL | 60035 | |
| 8295984 | Lally Pipe & Tube | Robert Krems | VP & Treasurer | 8770 Railroad Drive | Covington | KY | 41015 | |
| 8777264 | LAN Associates | 252 Gas Main St | | | Goshen | NY | 10924 | |
| 8321520 | LAN Associates | 445 Godwin Avenue | Suite 9 | | Midland Park | NJ | 07432 | |
| 8266846 | LAN Associates, Engineering, Planning, Architecture, Surveying, Inc. | 445 Godwin Ave, Suite 9 | | | Midland Park | NJ | 07432 | |
| 8771898 | LAN Exterior Consulting LLC d/b/a LAN Exteriors | Richard Lang | P.O. Box 9018 | | Morristown | NJ | 07963 | |
| 8771898 | LAN Exterior Consulting LLC d/b/a LAN Exteriors | Trif Law LLC | Greg Trif, Esq. | 89 Headquaters Plaza North, Suite 1201 | Morristown | NJ | 07960 | |
| 8498041 | Lan Exteriors | 20 South Street | | | Morristown | NJ | 07960 | |
| 8274981 | Landscape Forms | 431 Lawndale Avenue | | | Kalamazoo | MI | 49048-9543 | |
| 8630731 | Landscape Forms | 431 Lawndale Avenue | | | Kalamazoo | MI | 49048-9543 | |
| 8275428 | Langan | P.O. Box 536403 | | | Pittsburgh | PA | 15253-5906 | |
| 8321522 | Langan Engineering | P.O. Box 536261 | | | Pittsburgh | PA | 15253-5904 | |
| 8321521 | Langan Engineering and Environmental Services Inc | PO Box 536261 | | | Pittsburgh | PA | 15253-5904 | |
| 8766995 | Langan, Engineering, Environmental, Surveying, Landscape Architecture and Geology, D.P.C | 300 Kimball Drive | | | Parsippany | NJ | 07054 | |
| 8766995 | Langan, Engineering, Environmental, Surveying, Landscape Architecture and Geology, D.P.C | PO Box 536403 | | | Pittsburgh | PA | 15253-5906 | |
| 8274930 | Langsam Stevens Silver & Hollaender LLP | Henry I. Langsam, Esq. | 1818 Market Street, Suite 2610 | | Philadelphia | PA | 19103 | |
| 8777265 | Larisa Marrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8275424 | Larry E. Knight, Inc. | 12200 Owings Mills Blvd | PO 187 | | Glyndon | MD | 21071 | |
| 8630732 | Larry E. Knight, Inc. | 12200 Owings Mills Blvd | PO Box 187 | | Glyndon | MD | 21071 | |
| 8274938 | Larry Mill, Esq. | 11722 Taneytown Pike | | | Taneytown | MD | 21787 | |
| 8321523 | Last Stop Welding LLC | PO Box 1 | | | Lake Hiawatha | NJ | 07034 | |
| 8498142 | Latitude West Owner, LLC | Mountain Lakes Corp. Campus | 1 Bloomfield Avenue | | Mountain Lakes | NJ | 07046 | |
| 8275566 | Latz Inc | 65 Piermont Road | | | Tenafly | NJ | 07670 | |
| 8275914 | Latz Inc | Glen Latz | 65 Piermont Road | | Tenafly | NJ | 07670 | |
| 8735485 | Latz, Inc. | Attn: President, Director, General Manager or Officer | 65 Piermont Road | | Tenafly | NJ | 07670 | |
| 8777266 | Laura Fowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8274939 | Law Office of Bart J. Klein | Bart J. Klein, Esq. | 2066 Millburn Avenue, Suite 101 | | Maplewood | NJ | 07040 | |
| 8275405 | Leader Electric | 410 W. 127st Street | | | New York | NY | 10027 | |
| 8275851 | Leader Electric | 410 West 127th Street | | | New York | NY | 10027 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8275850 | Leader Electric Co., Inc. | 410 West 127 Street | | | | | New York | NY | 10027 | |
| 8777267 | LEG Acquisitions LLC | One Meadowlands Plaza | Suite 803 | | | | East Rutherford | NJ | 07073 | |
| 8321513 | Leonard J. Strandberg & Assoc. | 32 Smith St | | | | | Freeport | NY | 11520 | |
| 8275583 | Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | | | | | Jamesburg | NJ | 08831 | |
| 8275922 | Leslie Katchen Steel Construct | Randy Konsavich | 300 Buckelew Ave, Suite 109 | | | | Jamesburg | NJ | 08831 | |
| 8761346 | Leslie Katchen Steel Construction, Inc. | Christopher E. Hartmann, Esq. | 1256 Rt. 202-206 North | | | | Bridgewater | NJ | 08807 | |
| 8321515 | Let it Grow | 52 Ackerson Street | | | | | River Edge | NJ | 07661 | |
| 8744571 | Let It Grow, Inc | 52 Ackerson St | | | | | River Edge | NJ | 07661 | |
| 8777268 | Leukemia & Lymphoma Society | 3 International Drive, Suite 200 | | | | | Rye Brook | NY | 10573 | |
| 8321516 | Level 5 Carpentry Corp. | 104 N. Clinton Ave. | Suite B | | | | Lindenhurst | NY | 11757 | |
| 8321517 | Level Windows and Doors LLC | P.O. Box 533 | | | | | West New York | NJ | 07093 | |
| 8321518 | Leverage Builders Group | 5101 New Utrecht Ave | | | | | Brooklyn | NY | 11219 | |
| 8321507 | LGI Transport LLC | 6 Asher Smith Road | | | | | Pittstown | NJ | 08867 | |
| 8777269 | LHP Copier - Great American Financial | 625 First Street SE, Suite 800 | | | | | Cedar Rapids | IA | 52401 | |
| 8771935 | Liberty Mutual Insurance Company | Alexandra Dube Lorrain | 181 Bay Street | Suite 900 | | | Toronto | ON | M5J 2T3 | Canada |
| 8771935 | Liberty Mutual Insurance Company | Louis A. Modugno, Esq. | 1300 Mount Kemble Ave. | | | | Morristown | NJ | 07962 | |
| 8771108 | Liberty Stone & Aggregates, LLC | Tesser & Cohen c/o Danielle Cohen/Lee Tesser | 946 Main Street | | | | Hackensack | NJ | 07601 | |
| 8275830 | LIC Durante Rentals | 1773 Bushwick Avenue | | | | | Brooklyn | NY | 11207 | |
| 8275839 | LIC Eagle Masonry | 47-25 27th Street | | | | | Long Island City | NY | 11101 | |
| 8275296 | LIF Industries, Inc. | 5 Harbor Park Drive | | | | | Port Washington | NY | 11050 | |
| 8274877 | Life Storage LP | 6467 Main Street | | | | | Buffalo | NY | 14221 | |
| 8772073 | Lifetown, Inc. | Stanziale & Stanziale, PC | 29 Northfield Ave | Suite 201 | | | West Orange | NJ | 07052 | |
| 8321508 | Liftco Elevator Group | PO Box 1413 | | | | | Spring Valley | NY | 10977 | |
| 8777270 | Lifting Solutions Corp. | 116 Beard Street | | | | | Brooklyn | NY | 11231 | |
| 8274919 | Lighthouse Point | c/o Triangle Equities | 30-56 Whitestone Expy, Suite 300 | | | | Whitestone | NY | 11354 | |
| 8275168 | Lighting Design Assoc, Inc | 425 A Wild Avenue | | | | | Staten Island | NY | 10314 | |
| 8321509 | Limbach Facility Services | 5 C Chris Court | | | | | South Brunswick | NJ | 08810 | |
| 8275524 | Linde-Griffith Const Co | 152 Passaic St | | | | | Newark | NJ | 07104 | |
| 8770475 | Linde-Griffith Construction Co. | 152 Passaic Street | | | | | Newark | NJ | 07104 | |
| 8770475 | Linde-Griffith Construction Co. | c/o Michael R. Scully, LLC | 20 Court Street | | | | Hackensack | NJ | 07666 | |
| 8275161 | Lindenwood Heating and Air Con | 107-50 113th Street | | | | | Richmond Hills | NY | 11419 | |
| 8321510 | Lindner USA, Inc. | 5125 South Royal Atlanta Drive | | | | | Tucker | GA | 30084 | |
| 8777271 | Lindsey Dwyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8275243 | LinkedIn Corporation | 62228 Collections Center Drive | | | | | Chicago | IL | 60693-0622 | |
| 8630721 | Linphill Electrical Contractor | 97-07 Horace Harding Expwy, Suite 2C | | | | | Corona | NY | 11368-4128 | |
| 8275895 | Linphill Electrical Contractor | Jason Reyes | 97-07 Horace Harding Expwy | Suite 2C | | | Corona | NY | 11368-4128 | |
| 8275056 | Lion Wood Floors | 602 NJ-57 | | | | | Port Murray | NJ | 07856 | |
| 8321512 | Lionheart Mainatenane | 1305 Fulton Street | | | | | Rahway | NJ | 07065 | |
| 8777272 | Lirim Capric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8275119 | Littler Mendelson P.C. | P.O. Box 207137 | | | | | Dallas | TX | 75320-7137 | |
| 8321501 | Loading Dock Inc | 20 Meta Lane | | | | | Lodi | NJ | 07644 | |
| 8321502 | Lockers Plus LLC | 656 Fairmount Avenue | | | | | Chatham | NJ | 07928 | |
| 8321503 | Locking Hardware LLC | 109 Louis Dr. | | | | | Montville | NJ | 07045 | |
| 8630722 | Logan Siska | 107 Bowers Street, 1R | | | | | Jersey City | NJ | 07307 | |
| 8321504 | Logistics Safety and Permittin | 265 Sunrise Highway | Suite 33 | | | | Rockville Centre | NY | 11570 | |
| 8274990 | Lombardo Building Consultants | 10-61 Jackson Avenue | | | | | Long Island City | NY | 11101 | |
| 8777275 | Lombardy Door Sales | 734 Belleville Ave | | | | | Belleville | NJ | 07109 | |
| 8274899 | Lopez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8630712 | Loran Associates | 1578 Sussex Turnpike, Building 2 | | | | | Randolph | NJ | 07869 | |
| 8275023 | Lorbin Painting, LLC | 576 Valley Road, Suite 236 | | | | | Wayne | NJ | 07470 | |
| 8630713 | Lorbin Painting, LLC | 576 Valley Road, Suite 236 | | | | | Wayne, NJ 07470 | NJ | 07470 | |
| 8321496 | LoRe Sweeping Company Inc. | 175 River Drive | | | | | Passaic | NJ | 07055 | |
| 8321497 | Lowes | 2171 Forest Avenue | | | | | Staten Island | NY | 10303 | |
| 8321498 | Lowthers Contracting LLC | 1414 US-130 | | | | | Burlington | NJ | 08016 | |
| 8321499 | LS Builders Corp. | 84 Ridge Road | | | | | Butler | NJ | 07405 | |
| 8777276 | Lucas Malavarca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8777277 | Luis Gutierrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8630714 | Lukach Interiors | 208 River Rd | | | | | Clifton | NJ | 07014 | |
| 8275445 | Lukach Interiors | 208 River Rd | | | | | Clifton | NJ | 07014 | |
| 8768512 | Lukach Interiors, Inc. | Tesser & Cohen | c/o Danielle Cohen/Lee Tesser | 946 Main Street | | | Hackensack | NJ | 07601 | |
| 8275176 | LVC Interiors Inc. | 345 Harrison Avenue | | | | | Garfield | NJ | 07026 | |
| 8630703 | Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | | | | | Rockaway | NJ | 07866 | |
| 8321500 | Lynch Power | 100 Enterprise Dr | Suite 301 | | | | Rockaway | NJ | 07866 | |
| 8630704 | Lyndon Steel Company, LLC | 99 Woodberry Ln., Suite W | | | | | Lynchburg | VA | 24502 | |
| 8630705 | M&T Insurance Agency, Inc. | 285 Delaware Avenue, Suite 4000 | | | | | Buffalo | NY | 14202 | |
| 8275831 | M. Marcal Construction, LLC | 2361 Nostrand Avenue | | | | | Brooklyn | NY | 11210 | |
| 8321490 | M.E. Wood Construction, LLC | 53 Stickle Avenue | | | | | Rockaway | NJ | 07866 | |
| 8275881 | M.P.S., Inc. d/b/a Tomkin Company | 1958 Westfield Avenue, Suite #C | | | | | Scotch Plains | NJ | 07076 | |
| 8777278 | MAC Contracting of SI, Inc | 68 Colfax Avenue | | | | | Clifton | NJ | 07013 | |

Exhibit B
Master Mailing List
Served via first class mail

| 8321491 | MAC Contracting of SI, Inc. | 186 Nugent Street | | | | Ststen Island | NY | 10306 | |
|---|---|---|---|---|---|---|---|---|---|
| 8275101 | Macaro Iron Works | 205 A Brooks Blvd | | | | Manville | NJ | 07054 | |
| 8321492 | Maccarone Plumbing | 10 Sea Cliff Ave | | | | Glen Cove | NY | 11542 | |
| 8321493 | MacKenzie Automatic Doors | 4900 West Side Avenue | | | | North Bergen | NJ | 07047 | |
| 8737112 | Mackenzie Automatic Doors Inc | 4900 West Side Ave | | | | North Bergen | NJ | 07047 | |
| 8321494 | MACRO Enterprises, LTD | 25 East Chestnut Street | | | | Massapequa | NY | 11758 | |
| 8275494 | MACRO Enterprises, LTD | 25 East Chestnut Street | P.O. Box 398 | | | Massapequa | NY | 11758 | |
| 8275366 | Madison & East Mechanical Corp | 445 Smith Avenue | | | | Islip | NY | 11751 | |
| 8321483 | Madison & East Mechanical Corp | 60 COMMERCE DR | | | | FARMINGDALE | NY | 11735-1206 | |
| 8321484 | Madison Lee Design | 3310 Moss Mill Rd | | | | Hammonton | NJ | 08037 | |
| 8275002 | Maestri D'Italia Inc | 480 Oberlin S. | | | | Lakewood | NJ | 08701 | |
| 8321485 | Maglin | 999 18th Street | Suite 3000 | | | Denver | CO | 80202 | |
| 8321486 | Main Line Commercial Pools | 441 Feheley Drive | | | | King of Prussia | PA | 19706 | |
| 8321487 | Main Line Pools | 441 Feheley Drive | | | | King of Prussia | PA | 19406 | |
| 8275510 | Mainline Construction | 1047 Delaware Avenue | | | | Island Park | NY | 11558 | |
| 8321488 | Major Building Consulting | 21 West 38th Street | 11th Floor | | | New York | NY | 10018 | |
| 8630706 | Major General Construction | 148-45 89th, Suite 1B | | | | Jamaica | NY | 11435 | |
| 8321477 | Malka Media Group | 75 Montgomery St. | 7th Fl. | | | Jersey City | NJ | 07302 | |
| 8321478 | Mancini Duffy Architect | 275 Seventh Ave | | | | New York | NY | 10001 | |
| 8321479 | Manda International | 445 Saint James Street | | | | Holbrook | NY | 11741 | |
| 8777279 | Mane Real Estate, LLC | 200 Broadacres Drive | | | | Bloomfield | NJ | 07003 | |
| 8321480 | Mane Real Estate, LLC | c/o Prism Property Services | 200 Broadacres Drive | | | Bloomfield | NJ | 07003 | |
| 8777280 | Manhattan College | 4513 Manhattan College Parkway | | | | Bronx | NY | 10471 | |
| 8321481 | Manhattan Lights | 2386 Morris Avenue | | | | Union | NJ | 07083 | |
| 8321482 | Manhattan Neon Sign Corp. | 640 West 28th Street | Bldg 20 - 2nd Floor | | | New York | NY | 10001 | |
| 8777281 | Maquet Cardiovascular LLC | 45 Barbour Pond Road | | | | Wayne | NJ | 07470 | |
| 8275261 | Marcal Construction | 60 Willett Ave, Unit A | | | | South River | NJ | 08882 | |
| 8777282 | March of Dimes | 20 Chapin Road, Unit 1010 | | | | Pine Brook | NJ | 07058 | |
| 8274884 | Marder, Eskensen & Nass | Lonard J. Wiener, Esq. | 450 7th Avenue, 37th Floor | | | New York | NY | 10123 | |
| 8777283 | Marion Landscaping | P.O. Box 63 | | | | Mount Laurel | NJ | 08054 | |
| 8321472 | Mario's Heavy Equipment Repair & Sales LLC | 78 Battleground Road | | | | Perrineville | NJ | 08535 | |
| 8321473 | Marjam - Kearny | 342 Schuyler Avenue | | | | Kearny | NJ | 07032-4003 | |
| 8321474 | Marjel Trucking | 220-12 134th Road | | | | Laurelton | NY | 11413 | |
| 8777284 | Marjel Trucking | 885 Conklin Street | | | | Farmingdale | NY | 11735 | |
| 8570550 | Mark Hertz Company | 365 Route 59, Suite 150 | | | | Airmont | NY | 10952 | |
| 8777285 | Mark Mojares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8321476 | Mark Veniero Trucking | 172-178 Passaic Ave | | | | Belleville | NJ | 07109 | |
| 8746094 | Marlon Garcia and Mullaney and Gjelaj, P.L.L.C., his attorneys | 100-09 Metropolitan Avenue | | | | Forest Hills | NY | 11375 | |
| 8777286 | Marquise Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8275209 | MASA Architectural Canopies | 250 Stelton Road, Suite 1 | | | | Piscataway | NJ | 08854 | |
| 8777288 | Maser Consulting | 331 Newman Springs Road, Suite 203 | | | | Red Bank | NJ | 07701 | |
| 8275164 | Maser Consulting | 331 Newman Springs Road | | | | Red Bank | NJ | 07701 | |
| 8777289 | Maser Consulting | 777 Chestnut Ridge Road, Suite 202 | | | | Chestnut Ridge | NY | 10977-6218 | |
| 8770452 | Maser Consulting P.A. | Brian E. Curtis, Esq. | 331 Newman Springs Road, Ste 203 | | | Red Bank | NJ | 07701 | |
| 8770452 | Maser Consulting P.A. | Michelle Lyons | 331 Newman Springs Road, Ste 203 | | | Red Bank | NJ | 07701 | |
| 8498037 | Maspeth Roofing & Contracting | 54-30 44th Street | | | | Maspeth | NY | 11378 | |
| 8498038 | Master Locators, Inc. | 675 Concord Road | | | | Glen Mills | PA | 19342 | |
| 8735300 | Matador Tours, Inc. | 74 Highwood Ave | | | | Midland Park | NJ | 07432 | |
| 8321466 | Mathusek Inc. | 25 Iron Horse Rd | | | | Oakland | NJ | 07436 | |
| 8492735 | Mathusek Incorporated | 25B Iron Horse Rd. | | | | Oakland | NJ | 07436 | |
| 8321467 | Matrix Design Group | 11 Melanie Lane | Suite 14 | | | East Hanover | NJ | 07936 | |
| 8275143 | Matrix New World Engineering, | 26 Columbia Turnpike | | | | Florham Park | NJ | 07932 | |
| 8777290 | MatterPort | 140 S Whisman Road, Suite A | | | | Mountain View | CA | 94041 | |
| 8777291 | Matthew Higgins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8777292 | Matthew Wassel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8777293 | Maverick Building Services | 22 Chestnut Street | | | | Rutherford | NJ | 07070 | |
| 8772220 | Maverick Building Services | c/o Connell Foley LLP | Attn: Philip W. Allogramento | 56 Livingston Avenue | | Roseland | NJ | 07068 | |
| 8772220 | Maverick Building Services | Jason O'Donnell | 22 Chestnut Street | | | Rutherford | NJ | 07070 | |
| 8612103 | Maverick Building Services | Attn: Jason O'Donnell, VP | 22 Chestnut St | | | Rutherford | NJ | 07070 | |
| 8321468 | Maximum Material Handling | 750 Edwards Rd | | | | Parsippany | NJ | 07054 | |
| 8630708 | May Cabinets | 70 Sewell Street, Suite C | | | | Glassboro | NJ | 08028 | |
| 8274871 | Mcdonald's USA, LLC | 111 Wood Avenue South | | | | Iselin | NJ | 08830 | |
| 8321469 | McElroy, Deutsch, Mulvaney & Carpenter, LLP | PO Box 2075 | | | | Morristown | NJ | 07962 | |
| 8321470 | Mcgaha Landscaping | 4 Meadowbrook Road | | | | Randolph | NJ | 07869 | |
| 8321459 | McKinney Welding Supply Compressed Gas | 600 West 52nd Street (between 11th and 12th ave) | | | | New York | NY | 10019 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8321460 | MCM Management | 21 Round Hill Road | | | | Kinnelon | NJ | 07405 |
| 8321461 | McQuay Construction LLC | 170 Central Avenue | | | | Edison | NJ | 08817 |
| 8321462 | McWilliams Millwork and Cabinetry | 140 Fifth Ave | | | | Hawthorne | NJ | 07506 |
| 8772234 | MDS Construction | Tesser & Cohen | c/o Danielle Cohen/Lee Tesser | 946 Main Street | | Hackensack | NJ | 07601 |
| 8498027 | MDS Construction Corp. | 1028 US Route 46E | | | | Saddle Brook | NJ | 07663 |
| 8275793 | MDS Construction Corp. | 1885 Sink Hollow Road | | | | Dixon | IL | 61021 |
| 8321463 | Mediterranean Shipping Company | 8 Essex Center Drive | | | | Peabody | MA | 01960 |
| 8777294 | Meli Plumbing & Heating | 10930 Harry Hines Blvd | | | | Dallas | TX | 75220 |
| 8275874 | Meli Plumbing & Heating, Inc. | 51 Cleveland Street | | | | Hackensack | NJ | 07602 |
| 8275920 | Meli Plumbing and Heating | Mike Meli | P.O. Box 100 | | | Hackensack | NJ | 07602 |
| 8321464 | Meli Plumbing and Heating | PO Box 100 | | | | Hackensack | NJ | 07602 |
| 8777295 | Melissa Coscia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275413 | Melric Systems Corp | 16 Norden Lane | | | | Huntington Station | NY | 11746 |
| 8768500 | Melrose Building Materials Corp. | Manny Frade, Esq. | 190 Willis Avenue | | | Mineola | NY | 11501 |
| 8274893 | Meltzer Lippe Goldstein & Breitstone | Manny A. Frade, Esq. | 190 Willis Avenue | | | Mineola | NY | 11501 |
| 8275809 | Men of Steel FLACS | 555 State Road | | | | Bensalem | PA | 19020 |
| 8630697 | Men of Steel Rebar | 555 State Road, Suite 101 | | | | Bensalem | PA | 19020 |
| 8275807 | Men of Steel Rebar Fabricators | 555 State Road | | | | Bensalem | PA | 19020 |
| 8275808 | Men of Steel Rebar Fabricators LLC | 555 State Road | | | | Bensalem | PA | 19020 |
| 8275244 | Men of Steel Rebar Fabricators, LLC | 555 State Road Suite 101 | | | | Bensalem | PA | 19020 |
| 8777296 | Mendham Boys Basketball | 65 E Main Street | | | | Mendham | NJ | 07945 |
| 8777297 | Mendham High School Baseball Boosters | 6 Calais Road | | | | Mendham | NJ | 07945 |
| 8498143 | Mercedes-Benz USA, LLC | 303 Perimeter Center North | | | | Atlanta | GA | 30346 |
| 8274465 | Meridia Transit Plaza Urban Renewal Dover, LLC | 201 South Wood Avenue | | | | Linden | NJ | 07036 |
| 8321453 | Merit Kitchen | 523 Cortland Avenue | | | | Belleville | NJ | 07109 |
| 8332442 | Metal Glass & Metal Installers, Inc. | 526 Route 17 South | | | | Carlstadt | NJ | 07072 |
| 8321454 | Metal Inc. | 3615 Emerald Street | | | | Philadelphia | PA | 19134 |
| 8321455 | Metal Partners International | P.O. Box 71800 | | | | Chicago | IL | 60694-1800 |
| 8321456 | Metals USA | 50 Cabot Blvd. | | | | Langhorne | PA | 19047 |
| 8275269 | Metro Door & Hardware, Inc | 71 South State Street | | | | Hackensack | NJ | 07601 |
| 8275269 | Metro Erectors, Inc. | 5801 Ave. J | | | | Brooklyn | NY | 11234 |
| 8321458 | Metro Interiors | 175 Kennedy Dr, | | | | Hauppauge | NY | 11788 |
| 8321447 | Metro Mechanical LLC | 8815 Ditmas Ave | | | | Brooklyn | NY | 11236 |
| 8498144 | METRO STORAGE LLC | 13528 W. Boulton Boulevard | | | | Lake Forest | IL | 60045 |
| 8274915 | Metro Storage Springfield LLC | c/o Metro Storage LLC | 13528 Boulton Boulevard | | | Lake Forest | IL | 60045 |
| 8630698 | Metro Wall | 711 Executive Blvd., Suite E | | | | Valley Cottage | NY | 10989 |
| 8321448 | Metrocorp Plumbing | 25 Arnold Blvd | | | | Howell | NJ | 07731 |
| 8321449 | Metropolis Electric Corporation | 1136 31st Ave Ste 1 | | | | Astoria | NY | 11106-4978 |
| 8321450 | Metropolitan Contract Carpets | 625 East Chapel Ave | | | | Cherry Hill | NJ | 08034 |
| 8321451 | Metrosolar, Inc. | 70 Lawrence Avenue | | | | Smithtown | NY | 11787 |
| 8321452 | Meyers, Saxon & Cole | 3620 Quentin Rd | | | | Brooklyn | NY | 11234-4238 |
| 8777298 | Michael Bruno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274872 | Michael D. Ganz, Esq. | 500 North Broadway, Suite 101 | | | | Jericho | NY | 11753 |
| 8777299 | Michael Drake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321441 | Michael Graves & Associates | 341 Nassau Street | | | | Princeton | NJ | 08540 |
| 8321442 | Michael Graves Design Group | 341 Nassau Street | | | | Princeton | NJ | 08540 |
| 8630699 | Michael J. Wright Construction | 8 Robbins Street, Suite 101 | | | | Toms River | NJ | 08753 |
| 8321443 | Michael S. Kaplan | 7622 17th Ave. | | | | Brooklyn | NY | 11214 |
| 8321444 | Michael Worthing CO., Inc. | 345 Changebridge Rd. | | | | Pine Brook | NJ | 07058 |
| 8771825 | Michaels Electric Supply Corp | Law Offices of Charles A. Gruen | 381 Broadway, Suite 300 | | | Westwood | NJ | 07675 |
| 8275821 | Michaels Electrical Supply Corp. | 456 Merrick Road | | | | Lynbrook | NY | 11563 |
| 8274940 | Michele L. Ross & Associates, LLC | 440 Sylvan Avenue, Suite 220 | | | | Englewood Cliffs | NJ | 07632 |
| 8630700 | Michelle Rogers | 1102 Greenbriar Court | | | | Cedar Knolls | NJ | 07927 |
| 8777301 | Microsoft Office 365 Hosted Exchange | One Microsoft Way | | | | Redmond | WA | 98052 |
| 8321445 | Mid-Atlantic Electrical Contractors Inc. | PO Box 4 | | | | Neptune | NJ | 07753 |
| 8767837 | Mid-Atlantic Electrical Contractors, Inc. | 248 Hillside Dr. | | | | Neptune | NJ | 07754 |
| 8321446 | MidAtlantic Engineering | Gateway 195 Centre | 5 Commerce Way | Suite 200 | | Hamilton | NJ | 08691 |
| 8498030 | MidAtlantic Mechanical | 1500 Rike Drive | | | | Millstone | NJ | 08535 |
| 8275489 | MidAtlantic Mechanical | 1500 Rike Drive | P.O. Box 7373 | | | Millstone | NJ | 08535 |
| 8774142 | Mid-Atlantic Mechanical, Inc. | Tesser & Cohen | c/o Danielle Cohen | 946 Main Street | | Hackensack | NJ | 07601 |
| 8321435 | Mid-Atlantic, Inc. | PO Box 315 | | | | Keasbey | NJ | 08832 |
| 8275127 | Midnight Express | 15-61 209th Street | | | | Bayside | NY | 11360 |
| 8275582 | Midtown Green | 52-79 72nd Place | | | | Maspeth | NY | 11378 |
| 8275834 | Midtown Green Construction Inc | 37 Greenpoint Avenue | | | | Brooklyn | NY | 11222 |
| 8275899 | Midtown Green Construction Inc. | Chris Vouzianas | PO BOX 780077 | | | Maspeth | NY | 11378-0077 |
| 8321436 | Midtown Terrazzo | 121 Patterson Street | | | | Hillsdale | NJ | 07642 |
| 8275842 | Midway Electric & Date Supply, Inc. | 470 Austin Place | | | | Bronx | NY | 10455 |
| 8498031 | Midway Glass & Metal Installer | 526 Route 17 South | | | | Carlstadt | NJ | 07072 |

Exhibit B
Master Mailing List
Served via first class mail

| 8275902 | Midway Glass & Metal Installer | Star Avallone | 526 Route 17 South | | | Carlstadt | NJ | 07072 |
|---|---|---|---|---|---|---|---|---|
| 8332457 | Midway Glass & Metal Installers, Inc. | 526 Route 17 South | | | | Carlstadt | NJ | 07072 |
| 8630605 | Miguel Serra | 5 Highfield Lane | | | | Rutherford | NJ | 07070 |
| 8777303 | Mike McLeod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777304 | Mike Sibilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321437 | Mike's Golf Carts | 1972 N. Black Horse Pike | | | | Williamstown | NJ | 08094 |
| 8275432 | Mile Square Roofing Co, Inc. | 200 Eileen Terrace | | | | Hackensack | NJ | 07601 |
| 8275308 | Milherton Group Inc | 25 Industrial Ave | | | | Fairview | NJ | 07022 |
| 8275463 | Mill Brook Fire Protection | 4 Lamplight Lane | | | | Dix Hills | NY | 11746 |
| 8630645 | Millburn Building & Zoning | 375 Millburn Avenue | | | | Millburn | NJ | 07041 |
| 8321438 | Millburn Building & Zoning | Urban Planning Department | 375 Millburn Avenue | | | Millburn | NJ | 07041 |
| 8275291 | Millenium Fire Protection | 1 Summit Lane | | | | Succasunna | NJ | 07876 |
| 8321439 | Millennium Communications | 11 Melanie Lane | | | | East Hanover | NJ | 07936 |
| 8321440 | Miller Buildings, Inc. | 1408 Bethlehem Pike | | | | Flourtown | PA | 19031 |
| 8321439 | Miracle Epoxy | 3850 N. Pittsburgh Ave | | | | Chicago | IL | 60634 |
| 8498021 | Mito Insulation, Inc. | 1290 Third Avenue | PO Box 711 | | | New Kensington | PA | 15068 |
| 8275406 | Mito Insulation, Inc. | P.O. Box 711 | | | | New Kensington | PA | 15068 |
| 8630646 | MixOnSite USA, Inc | 1501 Abbott Court | | | | Buffalo Grove | IL | 60089 |
| 8498022 | MixOnSite USA, Inc | 1501 Abbott Court | | | | Buffalo Grove | IL | 60089 |
| 8332210 | MixOnSite USA, Inc. | Cohen Seglias Pallas Greenhall & Furman, P.C. | One Newark Center | 1085 Raymond Blvd., 21st Floor | | Newark | NJ | 07102 |
| 8777305 | MJ Fortunato Septic Cleaning Serivce | 26 Johnson Street | | | | Staten Island | NY | 10309 |
| 8321430 | MJE&D Engineer and Design | 3 Battista Ct | | | | Sayerville | NJ | 08872 |
| 8274991 | MJE&D Engineer and Design | 3 Battista Court | | | | Sayerville | NJ | 08872 |
| 8321431 | MJM Services Inc. | 12 Broad Street | Suite 404 | | | Red Bank | NJ | 07701 |
| 8321432 | MKD Property Maintenance LLC | 105 Van Riper Ave | | | | Clifton | NJ | 07011 |
| 8321433 | MM Systems Corp. | 50 MM Way | | | | Pendergrass | GA | 30567 |
| 8275037 | Mobile Mini Inc | 4646 E Van Buren St., # 400 | | | | Phoenix | AZ | 85008 |
| 8275037 | Mobile Mini Inc | PO Box 650882 | | | | Dallas | TX | 75265 |
| 8275175 | Mobility Elevator & Lift Co | 4 York Avenue | | | | West Caldwell | NJ | 07006 |
| 8321423 | Modern Construction & Steel Erectors, Corp. | 28 Derick Court | | | | Staten Island | NY | 10309 |
| 8630647 | Modern Floors Company Inc. | 75 Orchard Street | PO Box 344 | | | Ramsey | NJ | 07446 |
| 8321424 | Modern Floors Company Inc. | PO Box 344 75 Orchard Street | | | | Ramsey | NJ | 07446 |
| 8321425 | Modernfold Styles North Jersey | 15 Empire Blvd | | | | South Hackensack | NJ | 07606 |
| 8275317 | Modernfold/Styles, Inc. | 15 Empire Boulevard | P.O. Box 3180 | | | So. Hackensack | NJ | 07606-9997 |
| 8321426 | ModSpace | 12603 Collections Center Drive | | | | Chicago | IL | 60693-0126 |
| 8321427 | Modulex Partition Corp. | 9 Evans Terminal | | | | Hillside | NJ | 07205-2406 |
| 8777306 | Mohamed Attia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321428 | Mohamed Hussein | 244 Fifth Ave | Suite 1242 | | | Manhattan | NY | 10001 |
| 8275154 | Mon-Oc Fire Protection, Inc. | 1118 River Avenue | | | | Lakewood | NJ | 08701 |
| 8612104 | Mon-Oc Fire Protection, Inc. | Attn: George W. Agin IV | 1118 River Ave | | | Lakewood | NJ | 08701 |
| 8777307 | Montec Interiors | 37-23 27th Street | | | | Queens | NY | 11101 |
| 8321417 | Montrose Surveying Co., LLP | 116-20 Metropolitan Ave | | | | Richmond Hill | NY | 11418-1090 |
| 8321418 | Moretrench American Corp | 100 Stickle Ave | | | | Rockaway | NJ | 07866 |
| 8768004 | Morris County Elevator, LLC | 227 Route 206, # 13 | | | | Flanders | NJ | 07836 |
| 8321419 | Morris County Elevators | 227 US Highway 206 | STE 13 | | | Flanders | NJ | 07836 |
| 8777308 | Morris Habitat for Humanity | 325 Columbia Turnpike | | | | Randolph | NJ | 07869 |
| 8570428 | Morrisey, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8570386 | Morrissey, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321420 | Moss Landscaping Inc | 1040 & 1024 Rt. 202 South | | | | Somerville | NJ | 08876 |
| 8275165 | Moss Landscaping Inc | 1040 Rt. 202 South | | | | Somerville | NJ | 08876 |
| 8761934 | Moss, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274887 | Moulinos & Associates LLC | Daniel Levinas, Esq. | 150 East 58th Street, 25th Floor | | | New York | NY | 10155 |
| 8777309 | Mountain Lakes Wrestling | 65 East Main Street | | | | Mendham | NJ | 07945 |
| 8275025 | Mountain View Layout Service | 117 Hibernia Avenue | | | | Rockaway | NJ | 07866 |
| 8777310 | Mozy Offsite Backup | 13197 S Frontrunner Blvd | | | | Draper | UT | 84020 |
| 8735302 | MPJC, LLC d/b/a Gregory Legal Group | c/o Paul Gregory, Esq. | 52 Maple Avenue | | | Morristown | NJ | 07960 |
| 8275197 | MPS Inc, dba Tomkin Company | 1958 Westfield Avenue | | | | Scotch Plains | NJ | 07076 |
| 8498023 | Mr. Concrete Corp. | 396 Whitehead Avenue | | | | South River | NJ | 08882 |
| 8275901 | Mr. Concrete Corp. | John Silva | 396 Whitehead Avenue | | | South River | NJ | 08882 |
| 8321421 | Mr. Heater | 4560 West 160th Street | | | | Cleveland | OH | 44135 |
| 8321422 | Mr. John Inc. | PO Box 130 | | | | Keasbey | NJ | 08832 |
| 8321411 | MS Signs Inc | 6 Morris Street | | | | Paterson | NJ | 07501 |
| 8777311 | MSC Technology (North America) Inc. | 160 Mount Bethel Road | | | | Warren | NJ | 07059 |
| 8770692 | MSC Technology (North America) Inc. | c/o Womble Bond Dickinson (US) LLP | Attn: Chris Towery | One West Fourth Street | | Winston-Salem | NC | 27101 |
| 8321412 | Mueser Rutledge Consulting Eng | 14 Penn Plaza | 25 West 34th Street | | | New York | NY | 10122 |
| 8275430 | Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | | | | Wall | NJ | 07727 |
| 8321413 | Munoz Engineering P.C | 505 Eighth Avenue | | | | New York | NY | 10018 |
| 8321414 | Mustang Contracting Corp. | 31 Iron Horse Road | | | | Oakland | NJ | 07436 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8275441 | MW Mechanical Inc. | 80 E Industry Ct | | | | Deer Park | NY | 11729 |
| 8321415 | My Safety Sign | 300 Cadman Plaza West | Suite 1303 | | | Brooklyn | NY | 11201 |
| 8321416 | Myers Food Service Equipment | 1599 Cleveland Ave | | | | Santa Rosa | CA | 94501 |
| 8321405 | Myrage LLC | 1271 Paterson Plank Road | | | | Secaucus | NJ | 07094 |
| 8498025 | Naber Electric Corp | 1025 Saw Mill River Road | | | | Yonkers | NY | 10701 |
| 8777312 | NAIOP | 2355 Dulles Corner Boulevard, Suite 750 | | | | Herndon | VA | 20171 |
| 8777315 | NAIOP | P.O. Box 223353 | | | | Chantilly | VA | 20153-3353 |
| 8777313 | NAIOP New Jersey | 317 George Street | | | | New Brunswick | NJ | 08901 |
| 8777314 | NAIOP-NJ | 317 George Street, #220 | | | | New Brunswick | NJ | 08901 |
| 8777316 | Namely | Attn: Phil Merkin | 195 Broadway, 15th Floor | | | New York | NY | 10007 |
| 8321406 | Namely Inc. | 195 Broadway | 15th Floor | | | New York | NY | 10007 |
| 8275048 | Napco | 1000 Wall Street West | P.O. Box 234 | | | Lyndhurst | NJ | 07071 |
| 8500229 | Napco | Attn: Bob Hinkle | 1000 Wall St. West | | | Lyndhurst | NJ | 07071 |
| 8777317 | Napco | Attn: Rick Rovito | 1000 Wall Street | | | West Lyndhurst | NJ | 07071 |
| 8321407 | Narva Millwork | 101 Victory Road | | | | Springfield | NJ | 07081 |
| 8321408 | Nasso Electric LLC | 10-11 Fourth Street | | | | Fair Lawn | NJ | 07410 |
| 8275004 | National Construction Rentals | 44 Hook Road | | | | Bayonne | NJ | 07002 |
| 8321409 | National Fence Rent-A-Fence | 1033 Route 1 | | | | Avenel | NJ | 07001 |
| 8321410 | National Fence Systems | 103 Route 1 | | | | Avenel | NJ | 07001 |
| 8630606 | National Fireproofing | 139 Van Winkle Ave., Apt. 2 | | | | Garfield | NJ | 07026 |
| 8498026 | National Fireproofing | 139 Van Winkle Avenue | | | | Garfield | NJ | 07026 |
| 8275547 | National Fireproofing & Insulation | 139 Van Winkle Ave., Apt. 2 | | | | Garfield | NJ | 07026 |
| 8766311 | National Fireproofing Insulation Co., Inc. | Tesser & Cohan | c/o Danielle Cohen/Lee Tesser | 946 Main Street | | Hackensack | NJ | 07601 |
| 8777318 | NATIONAL LIGHTHOUSE MUSEUM | 200 The Promenade at Lighthouse Point | | | | Staten Island | NY | 10301 |
| 8321400 | National Plumbing & Heating | 286 South 11th Street | | | | Newark | NJ | 07107 |
| 8321401 | National Pool Group | 13775 Rover Mill Rd. | | | | West Friendship | MD | 21794 |
| 8630607 | National Pool Group | PO Box 194 | | | | Glenelg | MD | 21737 |
| 8321402 | National Water Main Cleaning Co. | 1806 Newark Tnpk | | | | Kearney | NJ | 07032 |
| 8321403 | Nationwide Transport Services | 2937 W Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 |
| 8321404 | Nead Electric | 187 East Union Avenue | | | | East Rutherford | NJ | 07073 |
| 8274876 | Neat Sakir | 510 Riverside Drive | | | | Wayne | NJ | 07470 |
| 8321393 | New Jersey American Water | Bulk Water Program | 3 Sheila Drive | | | Tinton Falls | NJ | 07724 |
| 8321394 | New Jersey Boom and Erectors | 405 industrial park dr | | | | Mount Pocono | PA | 18332 |
| 8321395 | New Jersey Building Laborers' Statewide Benefit Funds | Kroll Heineman Carton LLC | 99 Wood Avenue South, Suite 307 | | | Iselin | NJ | 08830 |
| 8274962 | New Jersey Door Works, Inc. | 689 Ramsey Avenue | | | | Hillside | NJ | 07205 |
| 8777321 | New Jersey Future | 16 W. Lafayette Street | | | | Trenton | NJ | 08608 |
| 8321396 | New Jersey Manufacturers | 301 Sullivan Way | PO BOX 228 | | | West Trenton | NJ | 08628-0228 |
| 8321397 | New Jersey Manufacturers Insurance Company | P.O. Box 70167 | | | | Philadelphia | PA | 19176-0167 |
| 8500435 | New Jersey Masonry Corp | 105 Farnham Ave | | | | Garfield | NJ | 07026 |
| 8630608 | New Roc Contracting Corp. | 102 Jericho Tpke, Suite 103 | | | | Floral Park | NY | 11001 |
| 8630609 | New Society Cleaning | 1977 North Olden Ave Extension, Suite 246 | | | | Ewing | NJ | 08618 |
| 8777322 | New Tech Exteriors, Inc | 1123 Sandstone Court | | | | Aurora | IL | 60502 |
| 8630610 | New York City | 2 Broadway-Room #A1-09 | | | | New York | NY | 10004 |
| 8275195 | New York City Transit Authority | 2 Broadway-Room #A1-09 | | | | New York | NY | 10004 |
| 8321387 | New York City Water Board | 59-17 Junction Blvd. | | | | Flushing | NY | 11373 |
| 8321388 | New York Concrete Washout | 179 Ryerson Ave | | | | Patterson | NJ | 07502 |
| 8777323 | New York Electrical Power Services | D/B/A NYEPS | 5-38 46th Avenue | | | Long Island City | NY | 11101 |
| 8275349 | New York Gypsum Floor | 438 5th Ave, Suite 201 | | | | Pelham | NY | 10803 |
| 8630769 | New York Mechanical Electrical Co | 162 Broadway | | | | Amityville | NY | 11701 |
| 8275371 | New York Mechanical Electrical Co | NYMEC | 162 Broadway | | | Amityville | NY | 11701 |
| 8275822 | New York Mechanical Electrical Company LLC | 162 Broadway | | | | Amityville | NY | 11701 |
| 8777324 | New York Modular | PO Box 1426 | | | | Ronkonkoma | NY | 11779 |
| 8332358 | New York Order of Protection Services, Inc. | 3805 Dyre Avenue, #C-5 | | | | Bronx | NY | 10466 |
| 8613660 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 |
| 8321391 | Newark Industrial Spraying | 12-20R Amsterdam Street | | | | Newark | NJ | 07105-3802 |
| 8777319 | Newark Museum | 49 Washington Street | | | | Newark | NJ | 07102 |
| 8321392 | Newark Parking Authority | 50 Park Pl #919 | | | | Newark | NJ | 07102 |
| 8321381 | Newark Police | 22 Franklin St | | | | Newark | NJ | 07102 |
| 8275029 | Newark Professional Fire Prote | 4 Libella Court | | | | Newark | NJ | 07105 |
| 8777320 | Newark Regional Business | 60 Park Place, Suite 1800 | | | | Newark | NJ | 07102-3802 |
| 8748786 | Newark Warehouse Urban Renewal, LLC & Newark Warehouse Redevelopment Company, LLC | Riker Danzig | Attn: Joseph L. Schwartz, Esq. | One Speedwell Avenue | | Morristown | NJ | 07962 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8748786 | Newark Warehouse Urban Renewal, LLC & Newark Warehouse Redevelopment Company, LLC | Pasquale Suriano | Edison Properties (Authorized Agent) | 110 Edison Place, Suite 300 | | Newark | NJ | 07102 |
| 8275394 | Newark Wire Works Inc. | 1059 Kings George Post Road | | | | Edison | NJ | 08837 |
| 8274889 | Newman, Anzalone & Newman, LLP | 92-25 Queens Boulevard, 11th Floor | | | | Rego Park | NY | 11374 |
| 8321383 | Nex-Gen Ready Mix | 530 Faile St | | | | Bronx | NY | 10474 |
| 8492814 | Nexus LVS Inc | Derek Babel | 113 Halyan Rd | | | Yorktown Heights | NY | 10598 |
| 8492814 | Nexus LVS Inc | Michael Vigliotti | 53 General Stanton Ln | | | Charlestown | RI | 02813 |
| 8777325 | Nick Aileo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8498015 | Nickerson Corp | 11 Moffitt Blvd. | | | | Bay Shore | NY | 11706 |
| 8323681 | Nickerson Corporation | c/o Michael S. Simone, Esq. | 700 Professional Plaza | 700 Route 130, Ste. 201 | | Cinnaminson | NJ | 08077 |
| 8631025 | Nickerson Corporation | c/o Warshaw Burstein, LLP | Attn: Maxwell Rubin, Esq. | 575 Lexington Avenue, 7th Floor | | New York | NY | 10022 |
| 8777326 | Nicolas Ragoo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321384 | Niram, Inc. | 4 E. Frederick Pl. | | | | Cedar Knolls | NJ | 07927 |
| 8321385 | Nitterhouse Concrete Products | PO Box 2013 | | | | Chambersburg | PA | 17201 |
| 8321386 | NJ Bldg. Laborers Statewide | Benefit Funds Metro Corp Campus 1 | 99 Wood Avenue, South | | | Iselin | NJ | 08830 |
| 8777327 | NJ COMMUNITY DEVELOPMENT CORP | PO Box 6976 | | | | Paterson | NJ | 07509 |
| 8777328 | NJ Copier - SBS Leasing Delage Landen | PO Box 41602 | | | | Philadelphia | PA | 19101 |
| 8777329 | NJ Copier - Wells Fargo | PO Box 10306 | | | | Des Moines | IA | 50306 |
| 8498016 | NJ Masonry | 105 Farnham Ave | | | | Garfield | NJ | 07026 |
| 8630770 | NJBIZ | 1500 Paxton Street | | | | Harrisburg | PA | 17104 |
| 8321375 | NJBIZ | c/o Bridge Tower Media | 1500 Paxton Street | | | Harrisburg | PA | 17104 |
| 8777330 | NJPAC | 1 Center Street | | | | Newark | NJ | 07102 |
| 8777331 | NJRE Direct | 513 West Mt. Pleasant Avenue, Suite 120 | | | | Livingston | NJ | 07039 |
| 8321376 | NK Architects | 95 Washington St | | | | Morristown | NJ | 07960 |
| 8630771 | Nomad Framing | 1095 Cranbury South River Rd., Ste. 21 | | | | Monroe | NJ | 08831 |
| 8498017 | Nomad Framing | 1095 Cranbury South River Rd. | | | | Monroe Township | NJ | 08831 |
| 8321377 | Nomad Framing | 57 Station Road | | | | Cranbury | NJ | 08512 |
| 8612921 | Nomad Framing LLC | Greenbaum,Rowe,Smith & Davis LLP | ATT; David L.Bruck,Esq. | PO Box 5600 | | Woodbridge | NJ | 07095 |
| 8612921 | Nomad Framing LLC | Pedro Loureiro | President | 57 Station Road | | Cranbury | NJ | 08512 |
| 8275544 | Nomad Supply | 1095 Cranbury S River Rd Ste21 | | | | Monroe | NJ | 08831 |
| 8321378 | Nomad Supply | 57 Station Road | | | | Cranbury | NJ | 08512 |
| 8735326 | Nordic Contracting | Attn: President, Director, General Manager or Officer | 111 Howard Boulevard | | | Ledgewood | NJ | 07852 |
| 8770480 | Nordic Contracting Company Inc. | 111 Howard Blvd | | | | Ledgewood | NJ | 07852 |
| 8770480 | Nordic Contracting Company Inc. | Kiernan & Strenk | Patrick B. Kiernan, Esq | 13 Pine St | | Morristown | NJ | 07960 |
| 8275502 | Nordic Contracting Inc. | 111 Howard Boulevard | | | | Ledgewood | NJ | 07852 |
| 8275150 | Norman's Glass Company | 3 Industrial Drive | | | | Trenton | NJ | 08619 |
| 8321379 | North American Maintenance | 16694 Hidden Cove Dr | | | | Jupiter | FL | 33477-1305 |
| 8777332 | North American Pipeline Services, LLC | 210 Bennett Road | | | | Freehold | NJ | 07728 |
| 8275075 | North Eastern Floors | 447 Commerce Lane Suite A | | | | West Berlin | NJ | 08091 |
| 8762239 | North Eastern Hardwood Floors, Inc. | 447 Commerce Lane, Suite A | | | | West Berlin | NJ | 08091 |
| 8321369 | North Shore Fire Equipment | 12 Bay Avenue | | | | Oyster Bay | NY | 11711 |
| 8321370 | North Star Signs | 66 Clinton Road | | | | Fairfield | NJ | 07004 |
| 8321371 | Northbay Builders Corp | 33-06 88th Street | Suite 213 | | | Jackson Heights | NY | 11372 |
| 8772697 | Northeast Carpenters Funds | Kroll Heineman Carton LLC | 99 Wood Avenue South, Suite 307 | | | Iselin | NJ | 08830 |
| 8275846 | Northeast Landscape & Masonry Associates, Inc. | 85 Executive Boulevard, Suite 920 | | | | Elmsford | NY | 10523 |
| 8275866 | Northern NJ Interiors | 15-17 S 7th Avenue | | | | Long Branch | NJ | 07740 |
| 8321372 | Northern NJ Interiors LLC | 32 Medford Blvd. | | | | Freehold | NJ | 07728 |
| 8275301 | NorthPoint Staffing, LLC | Deborah Gannon | 4 Babbitt Road | | | Mendham | NJ | 07945 |
| 8630772 | NorthPoint Staffing, LLC. | 88 East Main Street, Suite 107 | | | | Mendham | NJ | 07945 |
| 8321374 | Nova Concrete Contractors | 39 Barretts Avenue | | | | Holtsville | NY | 11742 |
| 8275892 | Nova Concrete Contractors | Terrence Manikas | 39 Barretts Avenue | | | Holtsville | NY | 11742 |
| 8321363 | Nova Crete | 2067 Route 35 | | | | South Amboy | NJ | 08879 |
| 8321364 | Nova Development Group | 189 Townsend Street | | | | New Brunswick | NJ | 08901 |
| 8498145 | NSA 18th Avenue, LLC | 571 18th Avenue | | | | Newark | NJ | 07103 |
| 8743820 | NSA 18th Avenue, LLC | Ahkilah Johnson, Uncommon Schools | 826 Broadway, 9th Floor | | | New York | NY | 10003 |
| 8743820 | NSA 18th Avenue, LLC | Drinker Biddle & Reath LLP | Frank F. Velocci | 600 Campus Dr. | | Florham Park | NJ | 07932 |
| 8498020 | NuLine Mechanical Contractors | 56 Carlton Avenue | | | | Islip Terrace | NY | 11752 |
| 8275310 | NuLine Mechanical Contractors | 56 Carleton Avenue | | | | Islip Terrace | NY | 11752 |
| 8461375 | NuLine Mechanical Services, LLC | 56 Carleton Avenue | | | | Islip Terrace | NY | 11752 |
| 8777333 | Nuts.com | 125 Moen Street | | | | Cranford | NJ | 07016 |
| 8630773 | Nuvaly Construction Corp. | 69-40 Yellowstone Blvd., Suite 219 | | | | Forest Hills | NY | 11375 |
| 8321365 | Nxtwall | 5200 South Sprinkle Rd | | | | Kalamazoo | MT | 49002 |
| 8777335 | NY Copier - Wells Fargo | PO Box 10306 | | | | Des Moines | IA | 50306 |
| 8321366 | NYC DEP | 59-17 Junction Blvd. | 8th Floor | | | Flushing | NY | 11373 |
| 8321367 | NYC Department of Building | 155 Worth Street | | | | New York | NY | 10013 |
| 8777334 | NYC Department of Buildings | 280 Broadway | | | | New York | NY | 10007 |
| 8321368 | NYC Department of Finance | P.O. Box 3922 | | | | New York | NY | 10008-3922 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8321357 | NYC Dept of Transportation | 58-50 57 Road | | | Maspeth | NY | 11378 |
| 8321358 | NYC DOT | 55 Water Street | | | New York | NY | 10007 |
| 8321359 | NYC Transit Authority | 2 Broadway-Room | #A1-09 | | New York | NY | 10004 |
| 8498009 | NYCOM Electric | 36-09 20th Avenue | | | Astoria | NY | 11105 |
| 8321360 | NYMEC New York Mechanical Electrical Co | 162 Broadway | | | Amityville | NY | 11701 |
| 8498010 | NYOPS | 3805 Dyre Avenue | | | Bronx | NY | 10466 |
| 8321361 | Nystrom | 9300 73rd Avenue North | | | Brooklyn Park | MN | 55428 |
| 8275173 | O.K. Sales, Inc. | 175 Hudson Street | | | Hackensack | NJ | 07601 |
| 8777336 | Occupational Safety and Health Administration | 299 Cherry Hill Road | | | Parsippany | NJ | 07054 |
| 8275586 | Ocean Steel Corporation | 400 Chesley Drive | | | Saint John | NB | E2K 5L6 | Canada |
| 8275896 | Ocean Steel Corporation | Jeff Keith | 400 Chesley Drive | | Saint John | NB | E2K 5L6 | Canada |
| 8498011 | Ocean Steel Corporation | Jonathan Westphal | 400 Chesley Drive | | Saint John | NB | E2K 5L6 | |
| 8630763 | Ocean Steel Corporation | 400 Chesley Drive | | | Saint John | NB | E2K 5L6 | Canada |
| 8777337 | OceanHousAllian | 605 Bay Avenue | | | Point Pleasant Beach | NJ | 08742 |
| 8777338 | Office Depot | PO Box 633211 | | | Cincinnati | OH | 45263-3211 |
| 8321362 | Office Solutions Group | 28 west 36th st | 2nd floor | | new york | NY | 07054 |
| 8492956 | OK Sales Inc. | Robert Mulfinger | CEO | 234 Pulis Ave. | Franklin Lakes | NJ | 07417 |
| 8777339 | Okta | Attn: Paul Toronidis | 100 First Street | | San Fransisco | CA | 94105 |
| 8321351 | Okta, Inc. | P.O. Box 743620 | | | Los Angeles | CA | 90074-3620 |
| 8498146 | Old City Capital | 589 Fifth Avenue PH | | | New York, | NY | 10017 |
| 8630764 | Omar Moussa | 213 7th Street, Apt. B | | | Fairview | NJ | 07022 |
| 8321352 | OnCenter Software | 8708 Technology Forest Place | Suite 175 | | The Woodlands | TX | 77381 |
| 8321353 | One Stop Blueprinting | 757 4th Ave | Ground Floor | | Brooklyn | NY | 11232 |
| 8612463 | One Stop Reprographics, Inc | 757 4th Ave | | | Brooklyn | NY | 11232 |
| 8321354 | onTarget Technologies, Inc. | 335 Madison | 4th Floor | | New York | NY | 10017 |
| 8777341 | onTarget Technologies, Inc. | 335 Madison Avenue | 4th Floor | | New York | NY | 10017 |
| 8321355 | Optimum | BOX 371897 | | | Pittsburgh | PA | 15250 |
| 8274968 | Optimum | P.O. Box 742698 | | | Cincinnati | OH | 45274-2698 |
| 8275240 | Optimum Air Solution Inc | 5 Jill Lane #10 | | | Monsey | NY | 10952 |
| 8321345 | Oracle America Inc | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 |
| 8630765 | Orange County Superior Concret | 149 Elm Street, Suite 102 | | | Monroe | NY | 10950 |
| 9291323 | Orange County Superior Concrete | 149 Elm Street, Suite 102 | | | Monroe | NY | 10950 |
| 9291323 | Orange County Superior Concrete | Law Offices of James C. DeZao | James C. DeZao, Esq. | Attorneys for Orange County Superior Concrete | 322 Route 46 West, Suite 120 | Parsippany | NJ | 07054 |
| 8321347 | Orange Velvet Design StudioLLC | 36 Valhalla Road | | | Montville | NJ | 07045 |
| 8321348 | O'Reilly Electric, Inc. | 2729 Marion Street | | | Bellmore | NY | 11710 |
| 8321349 | Orion Interiors, Inc. | 600 US Highway 206 | | | Raritan | NJ | 08869 |
| 8274956 | Orion Interiors, Inc. | 600 US Highway Route 206 | | | Raritan | NJ | 08869 |
| 8743754 | Orion Interiors, Inc. | Attn: President, Director, General Manager or Officer | 600 US Highway 206 | | Raritan | NJ | 08869 |
| 8275884 | Orion Interiors, Inc. | Ryan Murray | 600 US Highway Route 206 | | Raritan | NJ | 08869 |
| 8771975 | Orion Interiors, Inc. | Tesser & Cohen | c/o Danielle Cohen/Lee Tesser | 946 Main Street | Hackensack | NJ | 07601 |
| 8498012 | Otis Elevator | 105 Fairfield Road | | | Fairfield | NJ | 07004 |
| 8275921 | Otis Elevator | Marc Zoelle | 105 Fairfield Road | | Fairfield | NJ | 07004 |
| 8275384 | Otis Elevator Company | 65 Fairchild Ave | | | Plainview | NY | 11803 |
| 8274882 | O'Toole Scrivo | Erdal Turnaciouglu, Esq. | 14 Village Park Road | | Cedar Grove | NJ | 07009 |
| 8630757 | Otte Construction | 20 Vesey Street, 14th Floor | | | New York | NY | 10007 |
| 8321350 | Overhead Door Co. of Central J | 984 US Route 202 South | | | Branchburg | NJ | 08876-3732 |
| 8275028 | Ox Blue | 1777 Elsworth Industrial Blvd NW | | | Atlanta | GA | 30318 |
| 8268257 | P&B Partitions | Attn: President or General Counsel | 436 Commerca Lane | Suite A | West Berlin | NJ | 07072 |
| 8321339 | P. C. Richards | 150 Price Parkway | P.O. Box 9122 | | Farmingdale | NY | 11735-9122 |
| 8498013 | P. C. Richards | 2 Germak Drive | | | Carteret | NJ | 07008 |
| 8630220 | P. Cipollini, Inc., t/a Cipollini Roofing | Attn: Boris Gershfield | 171 East Blackwell Street | | Dover | NJ | 07801 |
| 8630220 | P. Cipollini, Inc., t/a Cipollini Roofing | c/o SM Law PC | Attn: Marc D. Miceli, Esq. | PO Box 530 | Oldwick | NJ | 08858 |
| 8498004 | P. Cipollini, Inc. | 171 E. Blackwell Street | | | Dover | NJ | 07801 |
| 8612105 | P. Cipollini, Inc. | Attn: Borris Gershfield, President | 171 E. Blackwell St | | Dover | NJ | 07801 |
| 8275917 | P. Cipollini, Inc. | Dave Kaye | 171 E. Blackwell Street | | Dover | NJ | 07801 |
| 8275853 | P. Tamburri Steel LLC | t/a Tamburri Associates | 1401 Industrial Highway | | Cinnaminson | NJ | 08077 |
| 8630758 | P. Tamburri Steel, LLC | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 |
| 8493626 | P. Tamburri Steel, LLC | c/o Law Offices of Karen Murray LLC | Attn: Karen M. Murray | 8 E Mail St. | Moorestown | NJ | 08057 |
| 8498005 | P. Tamburri Steel, LLC | dba Tamburri Associates | 1401 Industrial Highway | | Cinnaminson | NJ | 08077 |
| 8612106 | P. Tamburri Steel, LLC | Attn: Josh Ritter | 1401 Industrial Highway | | Cinnaminson | NJ | 08077 |
| 8321341 | P.C. Hardwood Floors | 121 31st St | | | Brooklyn | NY | 11232 |
| 8275844 | P.D. Steel, Inc. | 343 East 238th Street | | | Brooklyn | NY | 10470 |
| 8275135 | P3 Metals, LLC | 1401 B Industrial Highway | | | Cinnaminson | NJ | 08077 |
| 8493629 | P3 Metals, LLC | c/o Law Offices of Karen Murray LLC | Attn: Karen M. Murray | 8 E Main St. | Moorestown | NJ | 08057 |
| 8612107 | P3 Metals, LLC | Attn: Josh Ritter | 1402 Industrial Highway | | Cinnaminson | NJ | 08078 |
| 8275122 | Painters Plus Corp. | 33 Bourbon Street | | | Wayne | NJ | 07470 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8321342 | Pakis Tile Contractors Inc | PO Box 1464 | | | | West Caldwell | NJ | 07007 |
| 8275313 | PAL Environmental Services | 11-02 Queens Plaza South | | | | Long Island City | NY | 11101 |
| 8498006 | Paladino Paving | 88 Money Street | | | | Lodi | NJ | 07644 |
| 8777344 | Palatial Concrete | 215 Edwards Avenue | | | | Calverton | NY | 11933 |
| 8275149 | Papp Iron Works, Inc | 950 South 2nd St./P.O. Box 3149 | | | | Plainfield | NJ | 07063 |
| 8515125 | Papp Iron Works, Inc | Kristen Froden | 950 S. Second St | | | Plainfield | NJ | 07063 |
| 8321334 | Paps Landscape Design & Construction | 15C Iron Horse Road | | | | Oakland | NJ | 07436 |
| 8630759 | Paps Lanscape Design & | 15C Iron Horse Road | | | | Oakland | NJ | 07436 |
| 8275319 | Paps Lanscape Design & | Construction | 15C Iron Horse Road | | | Oakland | NJ | 07436 |
| 8777346 | Par Plumbing | 60 North Prospect Avenue | | | | Lynbrook | NY | 11563 |
| 8321335 | Paragon Restoration Corp. | 290-292 Monroe Avenue | | | | Kenilworth | NJ | 07033 |
| 8777345 | Paratek LLC | P.O. Box 295 | | | | Milltown | NJ | 08850-0295 |
| 8321336 | Paris Electric | 185 Walnut Street | | | | Livingston | NJ | 07039 |
| 8321337 | Park Avenue Building Supply | 2120 Atlantic Avenue | | | | Brooklyn | NY | 11233 |
| 8612596 | Parking Lot Services | PO Box 220 (42 Maple Terrace) | | | | Hibernia | NJ | 07842 |
| 8321338 | Parking Lot Services Inc. | 76 Cobb Street | | | | Rockaway | NJ | 07866 |
| 8321327 | Parsippany Building Deparment | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 |
| 8630760 | Partners for Architecture | 48 Union St., Bldg #1, 2FL | | | | Stamford | CT | 06906 |
| 8321328 | PartyLights.com | 6955 Portwest Drive | Suite 120 | | | Houston | TX | 77024 |
| 8777347 | Pascale Electric | 123-C Paris Avenue | | | | Northvale | NJ | 07647 |
| 8275555 | Pascale Electric, Inc. | 130 Kinderkamack Road | | | | Park Ridge | NJ | 07656 |
| 8275911 | Pascale Electric, Inc. | Mark Pascale | 130 Kinderkamack Road | | | Park Ridge | NJ | 07656 |
| 8321330 | Passaic Valley Sewerage Commissioners | 600 Wilson Avenue | | | | Newark | NJ | 07150 |
| 8275097 | Pat Murphy | 12 Richlyn Ct. | | | | Morristown | NJ | 07960 |
| 8275425 | Patriot Sawcutting, Inc. | 103 South Van Brunt Street | | | | Englewood | NJ | 07631 |
| 8321331 | Payton Elevator Co, Inc. | 15 Naugle Street | PO Box 508 | | | Closter | NJ | 07624 |
| 8321332 | PC Richard and Son Builders Division | 2 Germak Drive | | | | Carteret | NJ | 07008 |
| 8777348 | PC Richard and Son-Builders Division | 140 Stockton Street | | | | Jacksonville | FL | 32204 |
| 8321321 | PC Richards Builders Division | 150 Price Parkway | P.O. Box 9122 | | | Farmingdale | NY | 11735-9122 |
| 8630754 | PDG Consultants LLC | 55 Broadway, Suite 303 | | | | New York | NY | 10006 |
| 8321323 | Peak Mechanical | 191 Dupont Street | | | | Brooklyn | NY | 11222 |
| 8275303 | Peckar & Abramson | 70 Grand Avenue | | | | River Edge | NJ | 07661 |
| 8570753 | Peckar & Abramson, P.C. | 70 Grand Ave | | | | River Edge | NJ | 07661 |
| 8321325 | Peerless Coatings | PO Box 519 | | | | Hawthorne | NJ | 07507 |
| 8498007 | Pella Windows and Doors | 4 Dedrick Place | | | | West Caldwell | NJ | 07006 |
| 8630755 | Pella Windows and Doors | P.O. Box 788287 | | | | Philadelphia | PA | 19178-8287 |
| 8275478 | Pella Windows and Doors NJ/NY, LLC. | P.O. Box 788287 | | | | Philadelphia | PA | 19178-8287 |
| 8498008 | Pemco Electric | 3208 Wilbur Ave. | | | | Manchester | NJ | 08759 |
| 8612096 | Pemco Electric | Attn: Robert Prendimano | 5208 Wilbar Ave | | | Manchester | NJ | 08759 |
| 8612830 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | | | | Harrisburg | PA | 17128-0946 |
| 8497997 | Pentel Drywall Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 |
| 8275913 | Pentel Drywall Inc. | Daniel Santos | 32 Ironside Court | | | Willingboro | NJ | 08046 |
| 8762177 | Pentel Drywall, Inc. | Nicole M. Nigrelli, Esquire | Ciardi Ciardi & Astin | One Commerce Square | 2005 Market Street, Suite 3500 | Philadelphia | PA | 19103 |
| 8761334 | Pentel Drywall, Inc. | Nicole M. Nigrelli, Esquire | Ciardi Ciardi & Astin | 2005 Market St., Ste 3500 | | Philadelphia | PA | 19103 |
| 8775178 | Pentel Drywall, Inc. | Attn: President, Director, General Manager or Officer | 32 Ironside Court | | | Willingboro | NJ | 08046 |
| 8761334 | Pentel Drywall, Inc. | Tony Aguiar | 32 Ironside Court | | | Willingboro | NJ | 08046 |
| 8770586 | Pentico Group NYC, Inc | 244-53 90 Avenue | | | | Bellerose | NY | 11426 |
| 8770586 | Pentico Group NYC, Inc | Attn: George Georgilis | 12 Adelaide Street | | | Floral Park | NY | 11001 |
| 8275094 | Pentinco Group NYC Inc. | 244-53 90th Avenue | | | | Bellerose | NY | 11426 |
| 8497998 | Pereira Electric | 205 Liberty St. | | | | Metuchen | NJ | 08840 |
| 8613799 | Pereira Electrical Contracting, Inc. | c/o Cohn Lifland, etc | 250 Pehle Ave., Suite 401 | | | Saddle Brook | NJ | 07663 |
| 8772166 | Pereira Electrical Contracting, Inc. | c/o Cohn LIfland, etc. | 250 Pehle Ave., Suite 401 | | | Saddle Brook | NJ | 07663 |
| 8321326 | Perey Turnstiles | 245 Westchester Ave | Unit #866 | | | Port Chester | NY | 10573 |
| 8321315 | Peri Formwork Systems , Inc | 7135 Dorsey Run Road | | | | Elkridge | MD | 21075 |
| 8321316 | Perimeter Protection Products | 720 Lincoln Blvd | | | | Middlesex | NJ | 08846 |
| 8321317 | Perley-Halladay Associates Inc | 1037 Andrew Drive | | | | West Chester | PA | 19380 |
| 8321318 | Persimmon Engineering, LLC | 100 Hanover Ave | Suite 402 | | | Cedar Knolls | NJ | 07927 |
| 8630756 | Peter Pietrucha | 73 Old Beaver Run Road | | | | Lafayette | NJ | 07848 |
| 8321319 | Petillo Inc. | 167 Flanders Netcong Road | | | | Flanders | NJ | 07836 |
| 8321320 | Petrucci, Jim | 125 Hardscrabble Road | | | | Mendham | NJ | 07945 |
| 8321309 | Pharos Contracting Co Inc | 319 Hawthorne Ave | | | | Point Pleasant | NJ | 08742 |
| 8321310 | PHES Building Services | 395 Mt Prospectt Avenue | | | | Newark | NJ | 07104 |
| 8321311 | Phillips Preiss Grygiel LLC | 33-41 Newark Street | | | | Hoboken | NJ | 07030 |
| 8321312 | Pilku Construction Services | 150 Mill Street | | | | Brooklyn | NY | 11231 |
| 8321313 | Pinnacle Demolition & Environmental Services Corp | 43-20 54th Road | 2nd Floor | | | Maspeth | NY | 11378 |
| 8777351 | Pitney Bowes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321314 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8321303 | Pittsburgh Tank & Tower Group | 1 Watertank Place | | PO Box 1849 | | Henderson | KY | 42419 |
| 8274935 | PL Maintenance & Restoration | 209 3rd Street | | | | Newark | NJ | 07107 |
| 8777352 | Plainfield Country Club | 1591 Woodland Ave. | | | | Edison | NJ | 08820 |
| 8777353 | Plainsboro Township | 641 Plainsboro Road | | | | Plainsboro | NJ | 08536 |
| 8321304 | PlanB Engineering | 475 Veit Road | | | | Huntington Valley | PA | 19006 |
| 8321305 | PLIC - SBD Grand Island | PO Box 10372 | | | | Des Moines | IA | 50306-0372 |
| 8321306 | Plymouth Industries, LLC | 3498 Route 22 West | | | | Branchburg | NJ | 08876 |
| 8772157 | Plymouth Industries, LLC | Tesser & Cohen | c/o Danielle Cohen & Lee Tesser | 946 Main Street | | Hackensack | NJ | 07601 |
| 8321307 | PM Web, Inc. | 1 Pope St. | | | | Wakefield | MA | 01880 |
| 8570445 | PMMAmerica Inc. | 609 Fertilla St | | | | Carrollton | GA | 30117 |
| 8275193 | PMT Contracting Company, Inc. | 610 Nolan Ave | | | | Morrisville | PA | 19067 |
| 8777354 | PMWeb | Attn: Goerge McCurdy | 1 Pope Street | | | Wakefield | MA | 01810 |
| 8274861 | PNC Bank | 2445 Kuser Road | 3rd Floor | | | Hamilton | NJ | 08690 |
| 8275785 | PNC Bank National Association | 249 Fifth Avenue | | | | Pittsburgh | PA | 15222 |
| 8275786 | PNC Bank National Association | Commercial Loan Service Center | DCC 500 First Avenue | | | Pittsburgh | PA | 15219 |
| 8766082 | PNC Bank, National Association | Attn: Alison J. Ford | 130 South Bond Street | | | Bel Air | MD | 21014 |
| 8766082 | PNC Bank, National Association | Duane Morris LLP | Attn: James J. Holman, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 |
| 8321308 | Pods Enterprises LLC | PO BOX 791003 | | | | Baltimore | MD | 21279 |
| 8321297 | Poland Springs | PO Box 856192 | | | | Louisville | KY | 40285-6192 |
| 8321298 | Police Service Morristown | 200 South Street | CN 914 | | | Morristown | NJ | 07963-0914 |
| 8321299 | Poly-Wood LLC | 1001 W. Brooklyn Street | | | | Syracuse | NY | 46567 |
| 8275232 | Pool Docs of New Jersey | 525 Oberline Ave S | | | | Lakewood | NJ | 08701 |
| 8497999 | Pool Docs of NJ | 525 Oberline Ave S | | | | Lakewood | NJ | 08701 |
| 8275274 | Portuguese Structural Steel | 255 South Street | | | | Newark | NJ | 07114 |
| 8275044 | Power Fast Inc. | 63 Dell Glen Avenue | | | | Lodi | NJ | 07644 |
| 8275117 | PowerPak | Civil & Safety | 225 N Rte 303 | | | Congers | NY | 10920 |
| 8570742 | Precise Services Corp | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 |
| 8630745 | Precise Services Corp. | 411 Hackensack Ave., Suite 200 | | | | Hackensack | NJ | 07601 |
| 8321302 | Precision Athletic Surfaces | PO Box 5 | | | | Weston | VT | 05161 |
| 8321291 | Precision Cabinets, Inc. | 900 W. Jericho Turnpike | | | | Smithtown | NY | 11787 |
| 8321292 | Precision Concrete Pumping | PO Box 6970 | | | | Albany | NY | 12206 |
| 8630726 | Premier Commecial Aquatics | 5185 Campus Drive, Suite 202 | | | | Plymouth Meeting | PA | 19462 |
| 8275132 | Premier Compaction Systems | 264 Lackawanna Avenue | | | | Woodland Park | NJ | 07424 |
| 8321294 | Premier Roofing Co., Inc | 905 Atlantic Ave. | | | | Brooklyn | NY | 11238 |
| 8321295 | Premier Supplies | P.O. Box 21352 | | | | New York | NY | 10087-1352 |
| 8274969 | Premiere Fire Systems, LLC | 2 Ilene Ct, Bldg1 Unit #21 | | | | Hillsborough | NJ | 08844 |
| 8275229 | Premium Woodworking, LLC | 108 Lamar Street | | | | West Babylon | NY | 11704 |
| 8278940 | Prendimano Electrical Maintenance Co. Inc., t/a PEMCO Electric | DL Thompson Law, PC | PO Box 679 | | | Allenwood | NJ | 08720 |
| 8321285 | Prep-Crete | 805 Lehigh Avenue | | | | Union | NJ | 07083 |
| 8275287 | Prestige Contracting | 43 Montgomery Street | | | | Belleville | NJ | 07109 |
| 8570948 | Prestige Contracting | Attn: Guy D. Iacono | 43 Montgomery St. | | | Belleville | NJ | 07109 |
| 8768319 | Prestige Contracting, LLC | Guy Iacono | 43 Montgomery Street | | | Belleville | NJ | 07109 |
| 8275414 | Prestige Industry Corp. | 45-42 Pearson Street | | | | Long Island City | NY | 11101 |
| 8321286 | Prestige Roof Services, LLC | PO Box 10 | | | | Bayonne | NJ | 07002 |
| 8321287 | Prestige Roofing Group LLC | PO Box 10 | | | | Bayonne | NJ | 07002 |
| 8511459 | Prestige Roofing Group, LLC | Tony Ippolito | PO Box 10 | | | Bayonne | NJ | 07002 |
| 8275082 | Principal Life | Dept 900 | P.O. Box 14416 | | | Des Moines | IA | 50306-3416 |
| 8321289 | Principal Life Insurance Co. | P.O. Box 603516 | | | | Charlotte | NC | 28260-3516 |
| 8275397 | Priority Electrical Solutions | 4642 Balboa Park Loop | | | | Bradenton | FL | 34211 |
| 8321290 | Priority Electrical Solutions | 4642 Balboa Park Loop | | | | Bradenton | NJ | 34211 |
| 8777356 | Priority Electrical Solutions | 71 Robbins Street | | | | Brick | NJ | 08724 |
| 8275867 | Priority Electrical Solutions , Inc. | 238 Boundary Rd #205 | | | | Marlboro | NJ | 07746 |
| 8275279 | Pritchard Company | 3797 Lehigh Drive | | | | Northampton | PA | 18016 |
| 8275806 | Pritchard Company | 3797 Lehigh Drive | | | | Northampton | PA | 18067 |
| 8321280 | Privee Design | 642 W Nicolas Ave, | | | | Orange | CA | 92868 |
| 8321281 | Pro Access Solutions, Inc. | 5416 Lower Creek Court | | | | Apex | NC | 27539 |
| 8321282 | Pro Elevator | 171 West Street | | | | Brooklyn | NY | 11222 |
| 8777357 | Procore | Attn: Max Keswani | 6309 Carpenteria Ave | | | Carpenteria | CA | 93013 |
| 8321283 | Procore Technologies, Inc | Dept. CH 10757 | | | | Palatine | IL | 60055-0757 |
| 8630719 | Professional Stone Stucco and | 518 E. 36 Street | | | | Paterson | NJ | 07504 |
| 8275188 | Professional Stone Stucco and | Sliding Applicators Inc. | 518 E. 36 Street | | | Paterson | NJ | 07504 |
| 8777358 | ProjectRenewal | 200 Varick St | | | | New York | NY | 10014 |
| 8321273 | Prolific Design Group | 2150 Route 35 | Suite 250 | | | Sea Girt | NJ | 08750 |
| 8275815 | Prosper Design Inc. | 11113 State Route 34 | | | | Cato | NY | 13033 |
| 8274921 | Protec Documentation Services, Inc. | PO Box 266 Rancocas | | | | Rancocas | NJ | 08073 |
| 8321274 | Protec Documentation Srvc | PO Box 266 Rancocas | | | | Rancocas | NJ | 08073 |
| 8321275 | Protective Measures Security & Fire Systems | 305 Palmer Road | | | | Denville | NJ | 07834 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8321276 | Prudential | PO Box 856138 | | | | | Louisville | KY | 40285 |
| 8321277 | PSE&G | 410 rte 130 | | | | | Bordentown | NJ | 08505 |
| 8766459 | PSE&G | Attn: Bankruptcy Dept. | P.O. Box 709 | | | | Newark | NJ | 07101 |
| 8777359 | PSE&G | Attn: Judith Minette | 150 Circle Ave | | | | Clifton | NJ | 07011 |
| 8321278 | PSE&G | PO Box 14444 | | | | | New Brunswick | NJ | 08906 |
| 8321267 | PSE&G CO | PO Box 14444 | | | | | New Brunswick | NJ | 08906 |
| 8498001 | PSG Interiors | 120 20th Ave | | | | | Paterson | NJ | 07501 |
| 8275925 | PSG Interiors | Sal Dunia | 120 20th Ave | | | | Paterson | NJ | 07501 |
| 8735319 | PSG Interiors Corp. | Attn: President, Director, General Manager or Officer | 120 20th Avenue | | | | Paterson | NJ | 07051 |
| 8766940 | PSG Interiors, Corp. | Ilana Volkov, 888-C 8th Avenue #107 | | | | | New York | NY | 10019 |
| 8766940 | PSG Interiors, Corp. | Sal Dunia, 120 20th Avenue | | | | | Paterson | NJ | 07501 |
| 8777360 | PTM Flex Tax | 1932 E. Deere Avenue, Suite 200 | | | | | Santa Anna | CA | 92705 |
| 8321270 | Public Sewer Service a Bogush Company | 190 Main Avenue | | | | | Wallington | NJ | 07057 |
| 8321271 | Puff Inc. | 1851 Gleco Mills Road | | | | | Charlottesville | VA | 22903 |
| 8274918 | Pulvers, Pulvers & Thompson, LLP | Michael D. Kutner, Esq. | 950 Third Avenue, 11th Floor | | | | New York | NY | 10022 |
| 8321272 | Pump It Up Inc | PO Box 7163 | | | | | Colonia | NJ | 07067 |
| 8321261 | Purchase Power | P.O. Box 371874 | | | | | Pittsburgh | PA | 15250-7874 |
| 8321262 | PVE, LLC | Waterfront Corporate Park III | Suite 101 Georgetowne Drive | | | | Sewickley | PA | 15143 |
| 8745257 | PWD-NJ/NY Inc. d/b/a Pella Windows and Doors | Law Offices of Mitchell J. Malzberg, LLC | PO Box 5122 | | | | Clinton | NJ | 08809 |
| 8321263 | Quality Carpet | 214 Ditmas Ave | | | | | Brooklyn | NY | 11218 |
| 8275346 | Quality Electric & Data, LLC | Louis Coiro | 85 Franklin Road | | | | Dover | NJ | 07801 |
| 8275346 | Quality Electric & Data, LLC | Peggy Coiro | 85 Franklin Road | | | | Dover | NJ | 07801 |
| 8275464 | Quality Facility Solutions | 199 Lee Avenue #297 | | | | | Brooklyn | NY | 11211 |
| 8321264 | QuestMark Flooring | 12 Grandview Circle | | | | | Canonsburg | PA | 15317 |
| 8275133 | Quick Response Fire Protection | 566 Halls Mills Road | | | | | Freehold | NJ | 07728 |
| 8321265 | Quill Corporation | P.O. Box 37600 | | | | | Philadelphia | PA | 19101-0600 |
| 8321266 | R&L Concrete Inc. | 10 Ferry St | | | | | South River | NJ | 08882 |
| 8321255 | R&R Electric & Alarms | 29 Maplewood Drive | | | | | Brewster | NY | 10509 |
| 8321256 | R. Acevedo Contracting Inc. | Window and Door Systems | 608 Castle Hill Avenue | | | | Bronx | NY | 10473 |
| 8570927 | R.A.N. Building Interiors Corporation | c/o Meyers Saxon & Cole | Attn: Irwin Meyers, Esq. | 3620 Quentin Road | | | Brooklyn | NY | 11234 |
| 8321257 | Rabco | 1041 Crown Park Circle | | | | | Winter Garden | FL | 34787 |
| 8321258 | Raised Computer Floors | 280 N. Midland Avenue | Building V | | | | Saddle Brook | NJ | 07663 |
| 8332202 | Ramirez, Ronny E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777361 | Ramis Gergis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275185 | Ran Building Interiors | 2 Tallyrand Drive | | | | | Colts Neck | NJ | 07722 |
| 8321259 | Ran Building Interiors | 2 Tallyrand Drive | | | | | Colts Neck | NJ | 7722 |
| 8321260 | Rankin Inc | 1958 Brandon Court | | | | | Glendale Heights | IL | 60139 |
| 8275504 | Rave Construction, Inc. | 267 Halstead Avenue | | | | | Harrison | NY | 10528 |
| 8321249 | Raydoor | 134 W 29th St | Ste. 909 | | | | New York | NY | 10001 |
| 8777362 | RBH Project, LLC | 89 Market Street, 8th Floor | | | | | Newark | NJ | 07102 |
| 8772173 | RBH Project, LLC | c/o Alan J. Brody, Esq. | Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | | | Florham Park | NJ | 07932 |
| 8275071 | RCC Erectors | 115 Percy Williams Drive | | | | | East Islip | NY | 11730 |
| 8321250 | RCC Erectors | 32 CONCERTO CT | | | | | EastPORT | NY | 11941-1628 |
| 8777363 | RCI PLBG, Inc | 545 Midland Avenue | | | | | Staten Island | NY | 10306 |
| 8275570 | RCI PLBG, Inc. | 547 Midland Avenue | | | | | Staten Island | NY | 10306 |
| 8275893 | RCI PLBG, Inc. | Joe Golden | 547 Midland Avenue | | | | Staten Island | NY | 10306 |
| 8321251 | RDL Construction | 1044 Industrial Dr | Unit 1 | | | | West Berlin | NJ | 8091 |
| 8777364 | Ready Refresh | 215 6661 Dixie Hwy | | | | | Louisville | KY | 40258 |
| 8321252 | Ready Refresh | 215 6661 Dixie Hwy Suite | | | | | Louisville | KY | 40258 |
| 8516019 | Real Estate New Jersey, LLC | c/o Paul V. Profeta & Associates, Inc. | 105 Eisenhower Pkwy., Ste. 201 | | | | Roseland | NJ | 07068 |
| 8777365 | Real Estate NJ | 769 Northfield Avenue, Suite 250 | | | | | West Orange | NJ | 07052 |
| 8275058 | Red Lion Insulation | 66 E. Gloucester Pike | | | | | Barrington | NJ | 08007 |
| 8275556 | Red Roc Materials, LLC | 20 Ramapo Valley Road | | | | | Mahwah | NJ | 07430 |
| 8275912 | Red Roc Materials, LLC | Jeanine Burke | 20 Ramapo Valley Road | | | | Mahwah | NJ | 07430 |
| 8777366 | Reflex | Podgrad 4 | | | | | Gornja Radgona | | 9250 | Slovenia |
| 8321253 | Reilly Sweeping Inc. | 748-B Lincoln Boulevard | | | | | Middlesex | NJ | 08846 |
| 8275358 | Reliable Construction | 141 West Walnut Street | | | | | Long Beach | NY | 11561 |
| 8321254 | Reliable Office Solutions | 4442 Arthur Kill Road | | | | | Staten Island | NY | 10309 |
| 8321243 | Reliable P Construction LLC | 70 Summit Avenue | | | | | Wharton | NJ | 07885 |
| 8275380 | Reliable Window and Door Corp. | 304 Linwood Avenue | | | | | Cedarhurst | NY | 11516 |
| 8321245 | Reliance Foundry | #207- 6450 148th Street | | | | | Surrey | BC | V35-7G7 | Canada |
| 8630691 | Reliance Mechanical Services | 95-F Hoffman Lane | | | | | Islandia | NY | 11749 |
| 8275503 | Reliance Mechanical Services | AKA - RMS HVAC, Inc. | 95-F Hoffman Lane | | | | Islandia | NY | 11749 |
| 8321247 | Renaissance Newark Foundation | c/o Regional Business Partnership | 60 Park Place | Suite 1800 | | | Newark | NJ | 07102-5567 |
| 8321248 | Rent A Fence | 1033 Route One | | | | | Avenel | NJ | 07001 |
| 8321237 | Rent-A-Fence Inc. | 1033 Route One | | | | | Avenel | NJ | 07001 |
| 8511463 | Rent-A-Fence, Inc | 1033 Route 1 | | | | | Avenel | NJ | 07001 |
| 8321238 | Restaurant Rescue | 880 Loyal Lane | | | | | Toms River | NJ | 08753 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8275354 | Restor Technologies, Inc. | 16 Norden Lane | | | | Huntington Station | NY | 11746 |
| 8770822 | Rexel, Inc. | K. Joseph Vyzas, Esq. | 1771 Front Street | | | Scotch Plains | NJ | 07076 |
| 8770822 | Rexel, Inc. | Attn: Troy Sadler | 14951 Dallas Parkway | | | Dallas | TX | 75254 |
| 8275788 | Rexel, Inc. d/b/a Capitol Light | 270 Locus Street | | | | Hartford | CT | 06141 |
| 8497992 | Reynolds Painting Group NJ | 60A Amwell Road | | | | Flemington | NJ | 08822 |
| 8516007 | Reynolds Painting Group NJ LLC | 60 Amwell Road | | | | Flemington | NJ | 08822 |
| 8516007 | Reynolds Painting Group NJ LLC | Attn: Bart J. Klein, Esq. | 2066 Millburn Ave., Suite 101 | | | Maplewood | NJ | 07040 |
| 8777367 | RGM Contracting, LLC. | 181 Baker Avenue | | | | Wharton | NJ | 07885 |
| 8762163 | RH 537 Building Owner LLC | Rivkin Radler LLP | Attn: Matthew V. Spero, Esq | 926 RXR Plaza | | Uniondale | NY | 11556 |
| 8762163 | RH 537 Building Owner LLC | Dov Hertz | Authorized Representative | 2 Park Avenue, 14th floor | | New York | NY | 10016 |
| 8321239 | Rice Engineering, Inc. | 105 School Creek Trail | | | | Luxemburg | WI | 54217 |
| 8274894 | Richard J. Flanagan, Esq. | 1370 Broadway, Suite 566 | | | | New York | NY | 10018 |
| 8777368 | Richard Morro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321240 | Richmond Ready Mix Corp | 291 Chelsea Road | | | | Staten Island | NY | 10314 |
| 8777369 | RICOH USA, INC. | 70 Valley Stream Parkway | | | | Malvern | PA | 19355 |
| 8761836 | Ricoh USA, Inc. | Mark E. Felger | 1201 North Market Street, Suite 1001 | | | Wilmington | DE | 19801 |
| 8761836 | Ricoh USA, Inc. | Tina Johns, Vice President, Finance Operations | 300 Eagleview Blvd., Suite 200 | | | Exton | PA | 19341 |
| 8321241 | Riteway Demolition | 64-05 34th Avenue | | | | Woodside | NY | 11377 |
| 8321242 | RJM Fire Protection, LLC | 1070 River Road | | | | Phillipsburg | NJ | 08865 |
| 8772295 | RMS Industries of New York Inc. d/b/a Reliance Mechanical Services | Dennis Ferro | 95-F Hoffman Lane | | | Islandia | NY | 11749 |
| 8777370 | Roanoke Associates, LLC | P.O. Box 433 | | | | Summit | NJ | 07902 |
| 8777371 | Robert Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321231 | Robert Griggs Plumbing & Heating, LLC | 6 Tally Ho Trail | | | | Hillsborough | NJ | 08844 |
| 8777372 | Robert Unice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8274911 | Robinson & Yablon, P.C. | Lawrence T. Yablon, Esq. | 232 Madison Avenue | RM 909 | | New York | NY | 10016-2938 |
| 8630692 | Rocco's Landscaping & Concrete | 48 Orange Avenue | | | | Staten Island | NY | 10302 |
| 8275460 | Rocco's Landscaping & Concrete | Services, LLC | 48 Orange Avenue | | | Staten Island | NY | 10302 |
| 8770714 | Rock Group NY Corp | 53-18 11 Street | | | | Long Island City | NY | 11101 |
| 8321233 | Rock Group NY Corp | 53-18 11th Street | | | | Long Island City | NY | 11101 |
| 8777373 | Rock-GW LLC | 92 Headquarters Plaza North Tower, 9th Floor | | | | Morristown | NJ | 07960 |
| 8630693 | Rockledge Scaffold | 808 Nepperhan Avenue | | | | Yonkers | NY | 10703 |
| 8275835 | Rockledge Scaffold Corp. | 808 Nepperhan Avenue | | | | Yonkers | NY | 10703 |
| 8321234 | Roman E&G Corp. | 14 Ogden Street | | | | Newark | NJ | 07104 |
| 8777374 | Ronald Infusino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321235 | Ronica A. Bregenzer Architect | 8 Stockton Street | | | | Princeton | NJ | 08540 |
| 8321236 | Rose Mechanical Corp. | 595 Old Willets Path | Suite D | | | Hauppauge | NY | 11788 |
| 8321225 | Rosenthal Engineering, PLLC | 126 Atlantic Avenue | Suite 3 | | | Lynbrook | NY | 11563 |
| 8321226 | Ross Technology | 98 E Main St | | | | Leola | PA | 17540 |
| 8321227 | Rostrim Construction Services | PO Box 1041 | | | | Englewood Cliffs | NJ | 07632 |
| 8321228 | Roto-Rooter Services Company | 5672 Collections Center Drive | | | | Chicago | IL | 60693-0056 |
| 8274900 | Roura & Melamed | 233 Broadway, Suite 2700 | | | | New York | NY | 10279 |
| 8275223 | Roy Rock | 150 North Park Street | | | | East Orange | NJ | 07017 |
| 8274988 | RRC Construction Force Service | 260 W Sunrise HWY | Suite 303 | | | Valley Stream | NY | 11581 |
| 8321229 | RRC Construction Force Service | PO Box 434 | | | | Franklin Square | NY | 11010 |
| 8630694 | RRK Associates, Ltd. | 900 Tri-State Parkway, Suite 800 | | | | Garnee | IL | 60031 |
| 8321219 | RSC Architects | 3 University Plaza Drive | Suite 600 | | | Hackensack | NJ | 07601 |
| 8766367 | RTI RestorationTech, Inc | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| 8497993 | RTI-IMI | 843 King Georges Road | | | | Fords | NJ | 08863 |
| 8275907 | RTI-IMI | Steven Brisk | 843 King Georges Rd. | | | Fords | NJ | 08863 |
| 8777375 | Run Gia Run | 38 Franklin Street | | | | Tenafly | NJ | 07039 |
| 8321220 | Rush Industries | 184 South Livingston Ave | | | | Livingston | NJ | 07039 |
| 8778807 | Russel Reid Waste Hauling & Disposal Svs, Co Inc dba Mr. John | United Site Services | 118 Flanders Road, Suite 1100 | | | Westborough | MA | 01581 |
| 8777376 | Rutgers University | 57 US Highway 1 | | | | New Brunswick | NJ | 08901-8554 |
| 8777377 | Rutgers University Foundation | 57 US Highway 1 | | | | New Brunswick | NJ | 08901-8554 |
| 8770550 | Rutgers, The State University of New Jersey | Fox Rothschild LLP | Mark E. Hall, Esq | 49 Market St | | Morristown | NJ | 07960 |
| 8770550 | Rutgers, The State University of New Jersey | Robert P. Roesener | Rutgers Office of General Counsel | 335 George Street - Suite 2160 | | New Brunswick | NJ | 08901 |
| 8777395 | S&J Sheet Metal Sup Inc | Drilling P.O. Box 1516 | | | | Orange | NJ | 07050 |
| 8321221 | S&S Concrete Pumping | 51 McKee Street | | | | Floral Park | NY | 11001 |
| 8275418 | S&S Construction Group | 183 Rt. 206 South | | | | Sandyston | NJ | 07826 |
| 8630695 | S&S Construction Group | 183 Rt. 206 South | | | | Sandyston | NJ | 7826 |
| 8497995 | S&S Refrigeration Co Inc | 733 Communipaw Avenue | | | | Jersey City | NJ | 07304 |
| 8612097 | S&S Refrigeration Co. Inc. | Attn: Charles Sternberg | 733 Communipaw Ave | | | Jersey City | NJ | 07304 |
| 8275212 | S&S Roofing Inc. | 2 Self Blvd. | | | | Carteret | NJ | 07008 |
| 8275481 | S. Scanlon Contractors LLC | 56 Westmoreland Ave. | | | | Montvale | NJ | 07645 |
| 8775174 | S. Scanlon Contractors LLC | Attn: President, Director, General Manager or Officer | 56 Westmoreland Ave. | | | Montvale | NJ | 07645 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8777378 | Sabir Capric | Redacted | | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8770711 | SAF 40 Beechwood, LLC | c/o Saxum Real Estate Cos. | Anthony Rinaldi | 339 Jefferson Road | | Parsippany | NJ | 07054 |
| 8771861 | SAF 40 Beechwood, LLC | c/o Saxum Real Estate Cos. | Anthony Rinaldi | 359 Springfield Ave., 2nd Floor | | Summit | NJ | 07901 |
| 8770711 | SAF 40 Beechwood, LLC | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street, 15th Floor | | New Haven | CT | 06510 |
| 8777379 | Safe Tech USA, Ltd. | 150-33 14th Avenue, Suite 200 | | | | Whitestone | NY | 11357 |
| 8275096 | Safe Tech USA, Ltd. | 91 COMMERCIAL ST STE 1 | | | | PLAINVIEW | NY | 11803 |
| 8321224 | Safegate Associates, LLC | PO Box 6 | | | | Florham Park | NJ | 07932 |
| 8321213 | Safehouse Locksmith | 188-11 Union Turnpike | | | | Fresh Meadows | NJ | 11366 |
| 8275033 | Safelock Security | 221-28 106th Avenue | | | | Queens Village | NY | 11429 |
| 8630685 | Safeway Security Guard Service | 143-09 222nd, 1st Floor | | | | Springfield Gardens | NY | 11413 |
| 8777380 | Sage 300 | 271 17th Street Northwest | | | | Atlanta | GA | 30363 |
| 8321214 | SAGE Audio Video Technology | 53 W.36th St. | Suite 605 | | | New York | NY | 10018 |
| 8777381 | Saha Global | 8 Byron St | | | | Boston | MA | 02108 |
| 8275408 | Saint Vincent Painting | 905 Magie Avenue | | | | Union | NJ | 07083 |
| 8777382 | Salesforce | Attn: Alex Oppenheim | 415 Mission Street, 3rd Floor | | | San Fransisco | CA | 94105 |
| 8321215 | Salesforce.com, Inc. | P.O. Box 203141 | | | | Dallas | TX | 5320-3141 |
| 8275112 | Salex Carpet and Flooring | 358 Midland Avenue | | | | Garfield | NJ | 07026 |
| 8321216 | Salk Group | 1786 Bellmore Avenue | | | | Bellmore | NY | 11710 |
| 8275571 | Salvi Steel Fabricators LLC | P.O.Box 520 | | | | Oakland | NJ | 07436 |
| 8275916 | Salvi Steel Fabricators LLC | Santosh Salvi | P.O.Box 520 | | | Oakland | NJ | 07436 |
| 8321217 | Sami's Clean Team | 636 Jones Road | | | | Englewood | NJ | 07631 |
| 8321218 | Sampaul Contracting, Inc | 2640 Highway 70 | Building 5 | Suite 200 | | Manasquan | NJ | 08736 |
| 8497985 | Samph Contracting | 4750 Blue Church Road | | | | Coopersburg | PA | 18036 |
| 8768478 | Samph Contracting | Tesser & Cohen | c/o Danielle Cohen / Lee Tesser | 946 Main Street | | Hackensack | NJ | 07601 |
| 8771813 | Sandyston Construction | 183 Rt 206 South | | | | Sandyston | NJ | 07826 |
| 8275860 | Sandyston Construction Corporation | 183 Route 206 | | | | Sandyston | NJ | 07826 |
| 8275869 | Sandyston Construction Corporation | 183 Route 206 South | | | | Sandyston | NJ | 07826 |
| 8497986 | Sandyston Construction Inc. | 183 Route 206 South | | | | Sandyston | NJ | 07826 |
| 8275535 | Sanitary Construction Company | 271 Route 46 West | | | | Fairfield | NJ | 07004 |
| 8738711 | Sanitary Construction Company | Brennan Law Firm | 73 North Main Street | | | Cranbury | NJ | 08512 |
| 8497987 | Sanray Construction, Inc. | 201 Columbia Turnpike | | | | Florham Park | NJ | 07932 |
| 8321207 | Sanymetal | 95 State Street | | | | Westbury | NY | 11590 |
| 8321208 | Sauder Education | 930 W. Barre Rd. | PO Box 230 | | | Archbold | OH | 43501-0230 |
| 8321209 | Sauder Manufacturing Co. | 930 W Barre Road | | | | Archbold | OH | 43502 |
| 8771085 | Sauder Manufacturing Co. | Attn: Debra L. Layman, Credit Manager | 930 W Barre Road | | | Archbold | OH | 43502-9320 |
| 8770450 | Sauder Manufacturing Co. | Joseph M. Garemore, Esq. | 6 North Broad Street , Suite 100 | | | Woodbury | NJ | 08096 |
| 8321210 | SAX LLP | 855 Valley Road | | | | Clifton | NJ | 07013 |
| 8777383 | Saxum Real Estate | 359 Springfield Ave. | 2nd Floor | | | Summit | NJ | 07901 |
| 8770500 | Saxum Real Estate Companies, LLC | Anthony Rinaldi | 339 Jefferson Road | | | Parsippany | NJ | 07054 |
| 8770487 | Saxum Real Estate Companies, LLC | Attn: Anthony Rinaldi | 359 Springfield Ave., 2nd Floor | | | Summit | NJ | 07901 |
| 8770500 | Saxum Real Estate Companies, LLC | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street, 15th Floor | | New Haven | CT | 06510 |
| 8748765 | SBLP Princeton, LLC | Attn: Joel Sherman, VP | Highland Park Place | 4514 Cole Avenue, Suite 1500 | | Dallas | TX | 75205 |
| 8773512 | SBS Delage Landen | Docutrend Imaging Solutions | 291 Commerce Way | | | Totowa | NJ | 07512 |
| 8773513 | SBS Delage Landen | PO Box 41602 | | | | Philadelphia | PA | 19101 |
| 8773511 | SBS Delage Landen | Sharp Business Systems | Lease Processing Center | 1111 Old Eagle School Road | | Wayne | PA | 19087 |
| 8275076 | SBS Leasing A Program Of | De Lage Landen Financial Services | P.O. Box 824018 | | | Philadelphia | PA | 19182-4018 |
| 8321211 | Scarano Architects | 110 York Street | | | | Brooklyn | NY | 11201 |
| 8777384 | SCG Advertising | 26 Eastmans Road | | | | Parsippany | NJ | 07054 |
| 8321212 | Schaibles Mechanical | 241 Van Syckles Road | | | | Hampton | NJ | 08827 |
| 8497989 | Schaibles Plumbing & Heating | 241 Van Styckles Road | | | | Hampton | NJ | 08827 |
| 8612098 | Schaibles Plumbing & Heating | Attn: Manny Sevdali | 240 Van Sydles Road | | | Hampton | NJ | 08824 |
| 8279333 | Schaible's Plumbing and Heating, Inc. | 241 Van Syckles Road | | | | Hampton | NJ | 08827 |
| 8275192 | Schenck, Price, Smith & King | 220 Park Avenue | P.O. Box 991 | | | Florham Park | NJ | 07932 |
| 8762079 | Schenck, Prince, Smith & King, LLP | c/o Franklin Barbosa, Jr., Esq. | 220 Park Avenue | | | Florham Park | NJ | 07932 |
| 8762079 | Schenck, Prince, Smith & King, LLP | c/o Jeffrey T. LaRosa, Esq. | 220 Park Avenue | | | Florham Park | NJ | 07932 |
| 8777385 | Schindler Elevator Corp. | 840 North Lenola Road Suite 4 | | | | Moorestown | NJ | 08057 |
| 8321202 | Schindler Elevator Corp. | PO Box 70433 | | | | Chicago | IL | 60673-0433 |
| 8770430 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Sydney J. Darling, Esq. | Three Gateway Center | 100 Mulberry St., 15th Floor | Newark | NJ | 07102 |
| 8321203 | Schindler Elevator NJ | 20 Whippany Road | | | | Morristown | NJ | 07960 |
| 8777386 | Schindler Elevator NJ | PO Box 70433 | | | | Chicago | IL | 60673-0433 |
| 8612099 | Schnell Contracting Systems | Attn: A. Newman | 919 Rt 33 Unit 37 | | | Freehold | NJ | 07728 |
| 8630687 | Schnell Contracting Systems, | 919 Route 33, Unit 37 | | | | Freehold | NJ | 07728 |
| 8771864 | Schnell Contracting Systems, LLC | Adam Newman, Project Manager | 919 Rte. 33 Unit #37 | | | Freehold | NJ | 07728 |
| 8771864 | Schnell Contracting Systems, LLC | The Kelly Firm, P.C. | 1011 Highway 71 | | | Spring Lake | NJ | 07762 |
| 8777387 | Schools That Can | 25 Broadway 12th Floor | | | | New York | NY | 10004 |
| 8321204 | Schumacher and Farley Plumbing and Heating | 77-15 19th Road | | | | East Elmhurst | NY | 11370 |
| 8274927 | Schwartz, Barkin & Mitchell | Allen J. Barkin, Esq. | P.O. Box 1339 | | | Union | NJ | 07083 |
| 8777388 | Schweiger Dermatology | 156 West 56th Street | | | | New York | NY | 10019 |

Exhibit B
Master Mailing List
Served via first class mail

| 8777389 | Scott Lomax | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
|---|---|---|---|---|---|---|---|---|
| 8777390 | Scott Testing, Inc. | 245 Whitehead Road | | | | Hamilton | NJ | 08619 |
| 8321205 | SCS, Inc. | 32 Ironside Court | | | | Willingboro | NJ | 08046 |
| 8321206 | SDF Disposals, Inc. | 117 Gramatan Drive | | | | Yonkers | NY | 10701 |
| 8275064 | Sea Box | 1 Sea Box Drive | | | | Cinnamison | NJ | 08077 |
| 8321195 | Sea Coast Systems, LLC | 1555 Rt. 37 West | Unit 9 | | | Toms River | NJ | 08755 |
| 8777391 | Sean Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321196 | Selective Services Co. | 25 Laurel Avenue | | | | Glen Cove | NY | 11542 |
| 8321197 | Semihandmade | 1460 Broadway | | | | New York | NY | 10036 |
| 8321198 | Senso Management Corp. | 10 Wilson Road | | | | Weston | CT | 06883 |
| 8321199 | Sentry Pool, Inc | 1529 46th Avenue | | | | Moline | IL | 61265 |
| 8321200 | Services Works Inc. | 95 Megill Road | | | | Farmingdale | NJ | 07727 |
| 8275342 | SESI Consulting Engineers | 12-A Maple Avenue | | | | Pine Brook | NJ | 07058 |
| 8570990 | Setteducate, P.E., Sebastian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8497979 | SGC Construction Corp. | 31-07 Flushing Street | | | | Flushing | NY | 11354 |
| 8275294 | SGC Construction Corp. | 40-02 Bell Blvd. | | | | Bayside | NY | 11361 |
| 8777392 | Shafto Partners LLC | 2806 Sun Valley Way | | | | Florham Park | NJ | 07932 |
| 8275177 | Shamrock Construction Group | 453 Highway 35 South | | | | Keyport | NJ | 07735 |
| 8630517 | Shamrock Construction Group, Inc | 453 Highway 35 | | | | Keyport | NJ | 07735 |
| 8630517 | Shamrock Construction Group, Inc | Richard M. Baron, Esq. | 300-3 Route 17 South | | | Lodi | NJ | 07644 |
| 8321190 | Sharp Electronics Corporation | D8A Sharp Business Systems | Box 757535 | | | Philadelphia | PA | 19175-7535 |
| 8275205 | Shehadi Commercial Flooring | 23 Just Road | | | | Fairfield | NJ | 07004 |
| 8761796 | Shehadi Commercial Flooring | Fox Rothschild LLP | Michael R. Herz, Esq. | 49 Market St. | | Morristown | NJ | 07960 |
| 8761796 | Shehadi Commercial Flooring | John Shehadi | 23 Just Rd. | | | Fairfield | NJ | 07004 |
| 8321191 | Shofur LLC | 3340 Peachtree Road NE | Suite 100 | | | Atlanta | GA | 30326 |
| 8321192 | Shower Walls S.A. DE C.V. | RFC: SWA091224SF9 AV. SAN ROQUE 200 B18 | | | | JUAREZ | NM | 67277 |
| 8777393 | Shulamith School | 60 West End Ave | | | | Brooklyn | NY | 11235 |
| 8321193 | Sicon Construction | 4233 Arthur Kill Road | Suite B | | | Staten Island | NY | 10309 |
| 8321194 | Siemens Industry, Inc. | c/o Citibank (Bldg Tech) | P.O. Box 2134 | | | Carol Stream | IL | 60132-2134 |
| 8321183 | Sign Engineers, Inc | 13 New York Avenue | | | | Colonia | NJ | 07067 |
| 8321184 | Signarama | 379 Main Street | | | | Hackensack | NJ | 07601 |
| 8274863 | Signature Bank | 111 Broadway | | | | New York | NY | 10006 |
| 8498135 | Signature Ninth Ave Lanoco | 40 Vreeland Avenue | Suite 101A | | | Totowa | NJ | 07512 |
| 8321185 | Signature Safety, LLC | 100 Horizon Center Blvd. | Suite 208 | | | Hamilton | NJ | 08691 |
| 8321186 | Signature Systems | 1201 Lakeside Parkway | Suite150 | | | Flower Mound | TX | 75028 |
| 8321187 | Signs and Decal, Corp | 410 Morgan Ave | | | | Brooklyn | NY | 11211 |
| 8321188 | Signs and Safety Devices, LLC | 223 East Main Street | | | | Bound Brook | NJ | 08805 |
| 8274909 | Silberstein, Awad & Miklos, P.C. | Chelsea Horowitz, Esq. | 600 Old Country Road | | | Garden City | NY | 11530 |
| 8630688 | Silikal America | 609 B Fertilla Street | | | | Carrollton | GA | 30117 |
| 8612100 | Silikal America div PMMAmerica Inc | Attn: Paul A. Sonderman | 609 Fertilla St | | | Carrollton | GA | 30117 |
| 8777394 | Silverman Realty Group Inc. | 237 Mamaroneck Avenue | | | | White Plains | NY | 10605 |
| 8321177 | Simonik Moving & Storage Inc. | P.O. Box 6949 | | | | Bridgewater | NJ | 08807-0949 |
| 8321178 | Simplex Grinnell | 200 Forge Way | | | | Rockaway | NJ | 07866 |
| 8275305 | Simpson and Brown | 119 North Ave W. | | | | Cranford | NJ | 07016 |
| 8321179 | Simpson Roofing Co. | 25 Park Place | | | | Paramus | NJ | 07652 |
| 8321180 | Sipala Landscaping Services | 8 MacNiece Place | | | | Dix Hills | NY | 11746 |
| 8275114 | Site Safety LLC | 21 West 38th Street | 12th Floor | | | New York | NY | 10018 |
| 8321181 | Siteworks Contracting Corp. | PO Box 3290 | | | | Mt. Vernon | NY | 10553 |
| 8777396 | Skate for Jay | P.O. Box 3597 | | | | Wayne | NJ | 07470 |
| 8275356 | Skove Brothers Inc. | 245 Bath Avenue | | | | Long Branch | NJ | 07740 |
| 8321172 | Sky Tower Construction | PO Box 431 | | | | Cliffwood | NJ | 07721 |
| 8321173 | SkyBucket3D, LLC | 6875 E. Camelback RD | Unit 1016 | | | Scottsdale | AZ | 85251 |
| 8321174 | Smiley's Waterworks, Inc. | 13-01 Redfern Avenue | | | | Far Rockaway | NY | 11691 |
| 8321175 | Smith Glass & Metal Co., LLC | 766 Ramsey Avenue | | | | Hillside | NJ | 07205 |
| 8321176 | Smith Paint Products | 2200 Paxton St. | | | | Harrisburg | PA | 17111 |
| 8515297 | SNS Architects & Engineers, PC | Attn: John M. Lignos, AIA | 1 Paragon Drive Suite 250 | | | Montvale | NJ | 07645 |
| 8321165 | SNS Architects & Engineers, PC | One Paragon Drive | | | | Montvale | NJ | 07645 |
| 8321166 | Soil Solutions Inc | 110 Cherry Valley Ave | | | | West Hampstead | NY | 11552 |
| 8329298 | Soil Solutions, Inc. | 110 Cherry Valley Avenue | | | | West Hempstead | NY | 11552 |
| 8321167 | Solid Development Group | 15 Oak Rd | Suite 3 | | | Fairfield | NJ | 07004 |
| 8275365 | Somerset Wood Products Co | 1 Johnson Drive | | | | Raritan | NJ | 08869 |
| 8777397 | Sophos EndPoint Security | 3 Van de Graaf Drive | | | | Burlington | MA | 01803 |
| 8321168 | SOR Testing Laboratories, Inc. | 98 Sand Park Road | | | | Cedar Grove | NJ | 07009 |
| 8771788 | South Shore Iron Works, Inc. | Fred Hartmann | 407 W. 109th Street | | | Chicago | IL | 60628 |
| 8771788 | South Shore Iron Works, Inc. | Kevin J. Russell, Esq., LLC | 921 Summit Avenue | | | Jersey City | NJ | 07307 |
| 8321169 | South Shore Paving | 3143 Borden Town | | | | Parlin | NJ | 08859 |
| 8777398 | South Shore Paving LLC | 3143 Borden Town | | | | Parlin | NJ | 08859 |
| 8497980 | SP Builders Contractors | 431 Saint Mihiel Dr | suite 104 | | | Riverside | NJ | 08075 |
| 8630680 | SP Builders Contractors Inc | 431 Saint Mihiel Dr., Suite 104 | | | | Riverside | NJ | 08075 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8735489 | SP Builders Contractors Inc | Attn: President, Director, General Manager or Officer | 431 Saint Mihiel Dr. | Suite 104 | | | Riverside | NJ | 08075 |
| 8777399 | Space4spacestudios | D/B/A Steven Ferraro | 31 Cedar Street, 1st Floor | | | | Brooklyn | NY | 11222 |
| 8321159 | Spark451 | 865 Merrick Ave | Suite 451 | | | | Westbury | NY | 11590 |
| 8761847 | Sparwick Contracting Inc | Greg Trif,Esq., | Trif Law LLC | 89 Headquarters Plaza North, Suite 1201 | | | Morristown | NJ | 07960 |
| 8275451 | Sparwick Contracting Inc | 21 Sunset Inn Road | | | | | Lafayette | NJ | 07848 |
| 8777400 | Special Olympics | 1 Eunice Kennedy Shriver Way | | | | | Lawrenceville | NJ | 08648 |
| 8321160 | Special Testing & Consulting | 144 Toledo Street | | | | | Farmingdale | NY | 11735 |
| 8321161 | Specialities Direct | 441 Saw Mill River Road | | | | | Yonkers | NY | 10701 |
| 8275230 | Spectrum Precision Painting | 1072 Madison Avenue | | | | | Lakewood | NJ | 08701 |
| 8321163 | Spin Empire LLC | 75 Clinton St | | | | | Staten Island | NY | 10304 |
| 8332217 | Splendor Design Group, Inc. | Adam Taylor | 50 Broad Street, Suite 1 | | | | Red Bank | NJ | 07701 |
| 8777401 | Sponsor/Wall Youth Football | 1 Eunice Kennedy Shriver Way | | | | | Lawrenceville | NJ | 08648 |
| 8321164 | Square Acre Studio | 1 Fairwood Road | | | | | Madison | NJ | 07940 |
| 8777402 | Sree Rathan Chadalavada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321153 | SRS Electrical Consultants | 2 Cooper Avenue | | | | | Huntington Station | NY | 11746 |
| 8321154 | SS20 Building Systems | 410 43rd Street West | Suite G | | | | Bradenton | FL | 34209 |
| 8321155 | ST Expediting LLC | 663 Liberty Avenue | | | | | Jersey City | NJ | 07307 |
| 8777408 | St Vincent Fundraiser | 8402 Harcourt Road, Suite 210 | | | | | Indianapolis | IN | 46260 |
| 8321156 | Staging Concepts | 7008 Northland Drive | Suite 150 | | | | Minneapolis | MN | 55428 |
| 8321157 | Stanley Convergent Security Solutions, Inc. | 10-09 49th Avenue | | | | | Long Island City | NY | 11101 |
| 8321158 | Staples Advantage | PO Box 83689 | Dept. LA | | | | Chicago | IL | 60696 |
| 8275865 | Starlite Electric, LLC | 260 Main Street, Suite 1 | | | | | Keansburg | NJ | 07734 |
| 8772702 | Starlite Electric, LLC | Robert Saul Molnar, Esq. | 1330 Hamburg Turnpike | | | | Wayne | NJ | 07470 |
| 8770901 | Starwood Opportunity Zone QOZB II-A, L.P. | 591 West Putman Avenue | | | | | Greenwich | CT | 06830 |
| 8497981 | Stasi Industries | 303 Winding Road | | | | | Old Bethpage | NY | 11804 |
| 8746116 | State Line Construction Co. | Attn: President, Director, General Manager or Officer | 234 Pacific Street | | | | Newark | NJ | 07114 |
| 8328536 | State Line Construction Company, Inc. | Brian R. Tipton, Esq. | Attorney | Florio Perrucci Steinhardt & Cappelli | 235 Broubalow Way | | Phillipsburg | NJ | 08865 |
| 8328536 | State Line Construction Company, Inc. | Florio Perrucci Steinhardt & Cappelli, LLC | 218 Route 17 North, Suite 410 | | | | Rochelle Park | NJ | 07662 |
| 8275591 | Stateline Construction Co, Inc | 234 Pacific Street | | | | | Newark | NJ | 07114 |
| 8275888 | Stateline Construction Co, Inc | Paula Cecere | 234 Pacific Street | | | | Newark | NJ | 07114 |
| 8321148 | Stateline Fabricators | 100 South Foul Rift Road | | | | | Harmony | NJ | 08865 |
| 8275858 | Stateline Fabricators LLC | 100 South Foul Rift Road | | | | | Harmony | NJ | 08865 |
| 8762640 | Statewide Fabricators, LLC | Martin P. Skolnick, Esq. | 103 Eisenhower Parkway | Suite 305 | | | Roseland | NJ | 07068 |
| 8497982 | Statewide Conditioning | 6200 Main Street | | | | | South Amboy | NJ | 08879 |
| 8328520 | Statewide Conditioning | Greenbaum, Rowe, SMith & Davis Llp | Att: David L. Bruck, Esq. | PO Box 5600 | | | Woodbridge | NJ | 07095 |
| 8328520 | Statewide Conditioning | Patti Pellecchia, Controller | PO Box 3185 | | | | South Amboy | NJ | 08879 |
| 8612101 | Statewide Conditioning | Attn: Robert Egan | PO Box 3185 | | | | South Amboy | NJ | 08879 |
| 8497983 | Statewide Fence Co | 651 South Avenue | | | | | Garwood | NJ | 07027 |
| 8777403 | Stephen Knapp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321149 | Sterling Securities | 466 Bloomfield Ave | 2nd fl | | | | Newark | NJ | 07107 |
| 8630682 | Sterling Securities | 466 Bloomfield Avenue, 2nd Floor | | | | | Newark | NJ | 07107 |
| 8777404 | Steve Naishuler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777405 | Steve Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275355 | Stilo Paving and Excavating | 2907 South Clinton Ave. | | | | | South Plainfield | NJ | 07080 |
| 8275016 | STL/CSS LLC | 5 Erie Street | | | | | Garfield | NJ | 07026 |
| 8275880 | STMR Inc. | 92 Morrissee Avenue | | | | | Wallington | NJ | 07057 |
| 8735289 | STMR, Inc. | c/o Mellinger Sanders & Kartzman | 101 Gibraltar Drive, Suite 2F | | | | Morris Plains | NJ | 07950 |
| 8275046 | Stone Creek Construction Grp | 253 Main Street | | | | | Matawan | NJ | 07747 |
| 8498137 | Stone Mountain Associates 830 LLC | 806 Morris Turnpike | | | | | Short Hills | NJ | 07078 |
| 8321151 | Stonhard, Division of StonCor | 1000 East Park Avenue | | | | | Maple Shade | NJ | 08052 |
| 8777406 | StormTrap | 2495 W. Bungalow Road | | | | | Morris | IL | 60450 |
| 8296160 | Stow Holdings LLC | 15 Stow Road | | | | | Marlton | NJ | 08053 |
| 8275199 | Straight Edge Striping, Inc. | 223 East Main Street | | | | | Bound Brook | NJ | 08805 |
| 8569853 | Strategic Contract Brands, Inc. | c/o Brach Eichler LLC | Attn: Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 |
| 8274903 | Straughter, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777407 | Strides Brand | 10 Ocean Ave | | | | | Long Branch | NJ | 07740 |
| 8274995 | Strober-Wright Inc | 1483 Route 179 | | | | | Lambertville | NJ | 08530 |
| 8513592 | Strober-Wright Roofing, Inc. | 1432 Route 179, Units C2 & C3 | | | | | Lambertville | NJ | 08530 |
| 8321152 | Structura Inc. | 809 Cathedral Street | | | | | Baltimore | MD | 21201 |
| 8321141 | Stucco and Stone Inc. | 763 Washington Street | | | | | Franklin Square | NY | 11010 |
| 8497984 | Stucco Specialist Inc. | 525 Peninsula Blvd | | | | | Hempstead | NY | 11572 |
| 8321142 | Stull Mechanical, LLC | 401 Great Meadow Lane | | | | | East Hanover | NJ | 07936 |
| 8777409 | Suave Cleaning Services, LLC | 7 Grove Street | | | | | Topsfield | MA | 01983 |
| 8275341 | Suave Cleaning Servicesa, LLC | 3062 Broadway | | | | | New York | NY | 10027 |
| 8275236 | Subsurface Constructors, Inc. | 101 Angelica St. | | | | | Saint Louis | MO | 63147 |
| 8570967 | Suburban Propane | Paul B Tango | Supervisor - Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07981 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8570967 | Suburban Propane | PO Box 206 | | | | Whippany | NJ | 07981 |
| 8321143 | Suburban Propane | PO Box 290 | | | | Whippany | NJ | 07981 |
| 8321144 | Sugarloaf Associates | P.O. Box 400 | | | | Lake Hopatcong | NJ | 07849 |
| 8321145 | Sullivan Steel Services | 416 Bullville Road | | | | Montgomery | NY | 12549 |
| 8321146 | Summit Engineered Products Inc | 516 Elm Ridge Avenue NE | | | | Canal Fulton | OH | 44614 |
| 8321135 | Summit Police Department | 512 Springfield Ave | | | | Summit | NJ | 07307 |
| 8321136 | Sun Control Tinting | 179 Charlton Avenue | | | | South Orange | NJ | 07079 |
| 8612356 | Sun Control Tinting, Inc | 179 Charlton Avenue | | | | South Orange | NJ | 07079 |
| 8777410 | Sunbelt Rentals Inc | PO Box 207 | | | | Maplewood | NJ | 07040 |
| 8275109 | Sunbelt Rentals Inc. | P.O. Box 409211 | | | | Atalanta | GA | 30384-9211 |
| 8321137 | Sunco Blinds and Shades | 22 Farrington Street | | | | West Caldwell | NJ | 07006 |
| 8321138 | Sundance Electric Co., LLC | 763 Susquehanna Avenue | | | | Franklin Lakes | NJ | 07417 |
| 8275804 | Sunny Brook Concrete | 3586 Sunnybrook Road | | | | Kent | OH | 44240 |
| 8772674 | Sunny Brook Pressed Concrete Co., Inc. | c/o Connell Foley LLP | Attn: Philip W. Allogramento | 56 Livingston Avenue | | Roseland | NJ | 07068 |
| 8772674 | Sunny Brook Pressed Concrete Co., Inc. | Kay L Repasky | 3585 Sunny Brook Road | | | Kent | OH | 44240 |
| 8777411 | Sunstone Hotels Morristown LLC | 9555 Hillwood Drive | Suite 103 | | | Las Vegas | NV | 89134 |
| 8773644 | Sunstone Hotels Morristown, LLC | Daniel D. Khoshaba | 9555 Hillwood Drive | Suite 103 | | Las Vegas | NV | 89134 |
| 8773644 | Sunstone Hotels Morristown, LLC | Riker Danzig | Attn: Joseph L. Schwartz, Esq. | One Speedwell Avenue | | Morristown | NJ | 07962 |
| 8498138 | Superflex Ltd. | 152 44th Street | | | | Brooklyn | NY | 11232 |
| 8274929 | Superior Glass & Metal, LLC | 445 West Main Street | | | | Wyckoff | NJ | 07481 |
| 8321139 | Superior Glass and Metal LLC | 445 W. Main Street | | | | Wycoff | NJ | 07481 |
| 8777412 | Superior Waste & Carting | PO Box 508 | | | | Nyack | NJ | 10960 |
| 8275182 | Support of Excavation | 73 Eagle Rock Avenue | | | | East Hanover | NJ | 07936 |
| 8332338 | Support of Excavation | Fein, Such, Kahn & Shepard PC | 7 Century Dr., Suite 201 | | | Parsippany | NJ | 07054 |
| 8275057 | Supreme Security Systems, Inc | 1565 Union Avenue | | | | Union | NJ | 07083 |
| 8612092 | Supreme Security Systems, Inc. | Attn: Frederick A. Gunzel | 1565 Union Ave. | | | Union | NJ | 07083 |
| 8321140 | Surf Fire & Security | 1433 State Route 34 South | | | | Wall Township | NJ | 07727 |
| 8511461 | Surf Fire & Security Inc. | 1433 State Rt 34 Suite C3 | | | | Wall Twp | NJ | 07727 |
| 8321129 | Swing Staging, LLC | 25-20 Borden Avenue | | | | Long Island City | NY | 11101 |
| 8321130 | Switch Technologies | PO Box 5529 | | | | Rocky Point | NY | 11778 |
| 8321131 | Sylvane | 245 Hembree Park Drive | | | | Roswell | GA | 20076 |
| 8274984 | Synthetic Lawns & Golf, Inc. | 145 River Road | | | | Montville | NJ | 07045 |
| 8744970 | Synthetic Lawns & Golf, Inc. | Attn: Paula Korinko | 150 River Road, Bldg G, Unit 4-B | | | Montville | NJ | 07045 |
| 8321132 | System One Alarm Services, Inc | 795 Franklin Avenue | | | | Franklin Lakes | NJ | 07417 |
| 8777425 | T. Mina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275854 | Tamburri Associates | P. Tamburri Steel LLC | 1401 Industrial Highway | | | Cinnaminson | NJ | 08077 |
| 8321133 | Tamco Construction | 1 Madison Street | Unit D3 | | | East Rutherford | NJ | 07073 |
| 8777413 | Tanner Fasteners & Industrial Supplies | 714 Montauk Avenue | | | | Brooklyn | NY | 11208 |
| 8772195 | Target Fire Protection | Danielle Waitz | 321 Changebridge Road | | | Pinebrook | NJ | 07058 |
| 8772195 | Target Fire Protection | Melissa A. Pena, Esq. | Norris Mclaughlin, P.A. | 400 Crossing Blvd., 8th Floor | | Bridgewater | NJ | 08807 |
| 8497973 | Target Fire Protection Inc. | 312 Changebridge Road | | | | Pine Brook | NJ | 07058 |
| 8321134 | Target Fire Protection Inc. | 321 Changebridge Road Box 9 | | | | Pine Brook | NJ | 07058 |
| 8630677 | Target Fire Protection Inc. | 321 Changebridge Road | | | | Pine Brook | NJ | 07058 |
| 8321123 | Taylor Oil | 77 2nd St | | | | Somerville | NJ | 08876 |
| 8274860 | TD Bank | 111 River Street | | | | Hackensack | NJ | 07601 |
| 8777414 | Teach4America | 50 Park Place Suite M200 | | | | Newark | NJ | 07102 |
| 8274926 | Teachers Village Project | A QALICB Urban Renewal Entity LLC | 89 Market Street – 8th Floor | | | Newark | NJ | 07102 |
| 8321124 | Teaneck Police Department | 900 Teaneck Road | | | | Teaneck | NJ | 07666 |
| 8321125 | Tech Xtend | PO Box 3826 | | | | Carol Stream | IL | 60132-3826 |
| 8321126 | Techtona | 31 North Mill Rd | | | | Princeton Junction | NJ | 08550 |
| 8630678 | Tedeschi USA | 110 East 42nd Street, 3rd Floor | | | | New York | NY | 10017 |
| 8321128 | Tekie Geek LLC | 258 Wilson Ave | | | | Staten Island | NY | 10308 |
| 8321117 | Teknicore | 1090 King Georges Post Road | Suite 508 | | | Edison | NJ | 08837 |
| 8777415 | Telworx Communications | 800 Westchester Avenue | | | | Rye Brook | NY | 10573 |
| 8777416 | TEMUA | P.O. Box 467 | | | | Marlton | NJ | 08053 |
| 8497974 | Terco Construction LLC | 10 Southdown Drive | | | | Lafayette | NJ | 07848 |
| 8275923 | Terco Construction LLC | Brian Hendricks | 10 Southdown Drive | | | Lafayette | NJ | 07848 |
| 8735497 | Terco Construction, L.L.C. | Attn: President, Director, General Manager or Officer | 10 Southdown Drive | | | Lafayette | NJ | 07848 |
| 8777417 | Terence McKeever | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8275264 | TerraSure Services | 747 3rd Avenue, 2nd FL | | | | New York | NY | 10017 |
| 8630667 | TerraSure Services | 747 3rd Avenue, 2nd FL | | | | New York, NY | NY | 10017 |
| 8770603 | TerraSure Services, LLC | Attn: Michael Abbruzzese | 747 3rd Avenue, 2nd Floor | | | New York | NY | 10017 |
| 8770603 | TerraSure Services, LLC | Tarter Krinsky & Drogin LLP | Scott S. Markowitz, Attorney | 1350 Broadway, 11th Floor | | New York | NY | 10018-7702 |
| 8321119 | Terrier Claims Services | 2640 Highway 70 | Building 12 | Suite 201 | | Wall | NJ | 08736 |
| 8321120 | Testor | 10-59 Jackson Avenue | | | | Long Island City | NY | 11101 |
| 8321121 | TFS Advisory Services | 1307 White Horse Rd Suite 603 | | | | Voorhees | NJ | 08043-2164 |
| 8275433 | TG Basile, Inc. | 136 E. Westfield Avenue | | | | Roselle Park | NJ | 07204 |
| 8777418 | TG Basile, Inc. | 236 Summit Road | | | | Mountainside | NJ | 07092 |
| 8321122 | TG Elliot Group, Inc. | P.O. Box 354 | | | | Nanuet | NY | 10954 |

Exhibit B
Master Mailing List
Served via first class mail

| 8321111 | The Blau and Berg Company | 830 Morris Turnpike | | | | Short Hills | NJ | 07078 | |
|---|---|---|---|---|---|---|---|---|---|
| 8321112 | The Carey Group | 115 Broadway | Suite 1504 | | | New York | NY | 10006 | |
| 8275832 | The Colonial Electric Supply Company | 326 Rockaway Avenue | | | | Brooklyn | NY | 11212 | |
| 8313984 | The Davey Tree Expert Company | 1500 N. Mantua Street | | | | Kent | OH | 44240 | |
| 8321113 | The Davey Tree Expert Company | PO Box 94532 | | | | Cleveland | OH | 44101 | |
| 8321114 | The Dietz Partnership | 90 East Halsey Road | | | | Parsippany | NJ | 07054 | |
| 8497976 | The Fireplace Place | 264 US 46 East | | | | Fairfield | NJ | 07004 | |
| 8498139 | The Friendship Circle | 10 Microlab Road | | | | Livingston | NJ | 07039 | |
| 8630651 | The Gillespie Group | 5 Chris Court, Suite G | | | | Dayton | NJ | 08810 | |
| 8768535 | The Gillespie Group, Inc. | Tesser & Cohen | c/o Danielle Cohen/Lee Tesser | 946 Main Street | | Hackensack | NJ | 07601 | |
| 8497977 | The Jersey Floor, LLC | 602 Symphony Ct. | | | | Jackson | NJ | 08527 | |
| 8630652 | The Jersey Floor, LLC | 602 Symphony Ct. | | | | Jackson | NJ | 8527 | |
| 8321115 | The Law Firm of Elias C. Shwartz, PLLC | 343 Great Neck Road | | | | Great Neck | NY | 11021 | |
| 8274920 | The Law Firm of Richard M. Baron | Richard M. Baron, Esq. | 300-3 Route 17 South, Suite 6 | | | Lodi | NJ | 07644 | |
| 8321116 | The Main Lock Shop | 762 Main Street | | | | Hackensack | NJ | 07601-4798 | |
| 8777419 | The Midland Foundation | P.O. Box 5026 | | | | North Branch | NJ | 08876 | |
| 8777420 | The Opportunity Project | 60 East Willow Street | | | | Millburn | NJ | 07041 | |
| 8777421 | The Parkland Group, Inc. | 8110 Devon Court | | | | Chagrin Falls | OH | 44023 | |
| 8612712 | The Pritchard Company | 3797 Lehish Drive | | | | Northampton | PA | 18067 | |
| 8275495 | The Redline Group, Inc | 27 Chestnut Street | | | | Ridgewood | NJ | 07450 | |
| 8612094 | The Redline Group, Inc | Attn: Anthony E. Wolsko | 27 Chestnut St. | | | Ridgewood | NJ | 07450 | |
| 8275166 | The Sam Tell Companies | 1375 Broadway, Suite S02 | | | | New York | NY | 10018 | |
| 8629295 | The Sam Tell Companies | R.H.K. Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | | Plainview | NY | 11803 | |
| 8321106 | The Tamis Corp. | 10700 Frankstown Rd | Suite 105 | | | Pittsburgh | PA | 15235 | |
| 8768335 | The Travelers Indemnity Company and its property casualty insurance affiliates | Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 8321107 | Thermal Service of N J Inc | P.O. Box 6554 | 105 Newfield Avenue | Suite D | | Edison | NJ | 08818 | |
| 8630653 | Thomas Ehrola | 12 Cedar Knoll Drive | | | | Bricktown | NJ | 08723 | |
| 8321108 | Thunderbird Products Inc | 1895 Gillespie Way | | | | El Cajon | CA | 92020 | |
| 8275103 | ThyssenKrupp | 7481 Northwest 66th Street | | | | Miami | FL | 33166 | |
| 8275488 | Tile Master LLC | 26 Dartmouth Ave | | | | Avenel | NJ | 07001 | |
| 8321109 | Time Pilot Corporation | 340 Mckee Street | | | | Batavia | IL | 605410 | |
| 8777423 | Tinamarie Girardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 8498140 | TIPICO | 490 Oberlin Avenue South | | | | Lakewood | NJ | 08701 | |
| 8777424 | Tipico Cheese Products Co, Inc. | 490 Oberlin Avenue South | | | | Lakewood | NJ | 08701 | |
| 8746074 | Tipico Products Co., Inc. | Andrew Gellert | Atalanta Plaza | | | Elizabeth | NJ | 07206 | |
| 8612086 | Tipico Products Co., Inc. | Attn: Andrew M. Gellert, VP | 1 Atalanta Plaza | | | Elizabeth | NJ | 07206 | |
| 8746074 | Tipico Products Co., Inc. | Fox Rothschild LLP | Michael R. Herz, Esq. | 49 Market St. | | Morristown | NJ | 07960 | |
| 8321110 | Titan Carter Platform Systems | 5820 South 4050 West | | | | Roy | UT | 84067 | |
| 8275837 | Titan Concrete Inc. | 301 ROUTE 52 | | | | CARMEL | NY | 10512-5713 | |
| 8275443 | Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | | | | Maspeth | NY | 11378 | |
| 8513339 | TJK LANDSCAPE INC. | PO Box 449 | | | | Andover | NJ | 07821 | |
| 8321099 | TM Tile LLC | 26 Dartmouth Ave. | | | | Avenel | NJ | 07001 | |
| 8275338 | Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. #129 | | | | Yardley | PA | 19067 | |
| 8497978 | Tomkin Company | 1958 Westfield Avenue | | | | Scotch Plains | NJ | 07076 | |
| 8274932 | Tompkins, McGuire, Wachenfeld & Barry LLP. | James J. O'Hara, Esq. | 3 Becker Farm Road, 4th Floor | | | Roseland | NJ | 07068 | |
| 8748290 | Top Shelf Electric Corp. | 485 Route 1 South, Bldg. C, Suite 305 | | | | Iselin | NJ | 08830 | |
| 8748290 | Top Shelf Electric Corp. | Cole Scholtz P.C. | Jacob S. Frumkin, Esq. | Court Plaza North, 25 Main Street | | Hackensack | NJ | 07601 | |
| 8275564 | Top Shelf Electric Corporation | 485 Route 1 South. | | | | Iselin | NJ | 08830 | |
| 8275909 | Top Shelf Electric Corporation | Tom DiNapoli | 485 Route 1 South. | | | Iselin | NJ | 08830 | |
| 8275497 | TopLine Drywall | 11 Jackson Ave | | | | Tuckahoe | NY | 10707 | |
| 8630654 | TopLine Drywall | 31 South Street | | | | Mount Vernon | NY | 10550 | |
| 8630643 | Tore Electric Company | 85 Franklin Road, Units 4A & 5A | | | | Dover | NJ | 07801 | |
| 8274955 | Tore Electric Company | Aldo DiTrolio, Esq. | 524 Union Avenue | | | Belleville | NJ | 07109 | |
| 8275883 | Tore Electric Company | Carmine Torella | 85 Franklin Road | Units 4A & 5A | | Dover | NJ | 07801 | |
| 8275318 | Tore Electric Company | Attn: President, Director, General Manager or Officer | 85 Franklin Road | Units 4A & 5A | | Dover | NJ | 07801 | |
| 8772283 | Tore Electric Company, Inc. | 85 Franklin Road #4A & 5A | | | | Dover | NJ | 07801 | |
| 8772283 | Tore Electric Company, Inc. | Gaccione Pomaco | Aldo DiTrolio, Esq. | Attorney for Creditor | 524 Union Avenue | Belleville | NJ | 07109 | |
| 8275328 | Total Access | 122 Turner Lane | | | | West Chester | PA | 19380 | |
| 8321101 | Tower Recycling | 3043 Ridge Avenue | | | | Egg Harbor Township | NJ | 08234 | |
| 8777426 | Town of Morristown | 200 South Street | | | | Morristown | NJ | 07963 | |
| 8777427 | Township of Parsippany | 77 Moonachie Ave | | | | Moonachie | NJ | 07074 | |
| 8777428 | Township of Teaneck | 818 Teaneck Road | | | | Teaneck | NJ | 07666 | |
| 8777429 | Township of Warren | 46 Mountain Blvd #2 | | | | Warren | NJ | 07059 | |
| 8321102 | Track & Field Installers | P.O. Box 601 | | | | Oneonta | NY | 13820 | |
| 8321103 | Traffic Safety Service | 601 Hadley Road | | | | South Planfield | NJ | 07080 | |
| 8777430 | Transaxt, LLC | 190 Monroe Ave NW #500 | | | | Grand Rapids | MI | 49503 | |
| 8275496 | Travelers | P.O. Box 660317 | | | | Dallas | TX | 75266-0317 | |

Exhibit B
Master Mailing List
Served via first class mail

| 8498129 | Treasure Island Management LLC. | 134 West 29th Street | 4th Floor | | New York | NY | 10001 | |
|---|---|---|---|---|---|---|---|---|
| 8777431 | Treasurer, State of NJ | PO Box 027 | | | Trenton | NJ | 08625-0027 | |
| 8321093 | TREBLARR, LLC | 3570 Route 27 South | Suite 121 | | Kendall Park | NJ | 08824 | |
| 8275818 | Treeline Companies | 200 Garden City Plaza, Suite 325 | | | Garden City | NY | 11530 | |
| 8275825 | Tri State Lumber | 57 Milton Street | | | Brooklyn | NY | 11222 | |
| 8777432 | Triangle Equities Development Companies, LLC. | 30-56 Whitestone Expy, Suite 300 | | | Whitestone | NY | 11354 | |
| 8321094 | Triangle Plumbing Co. | 1080 US Highway 22 | | | Mountainside | NJ | 07092 | |
| 8275871 | Triboro Contractors Supply Corp. | 120 Edward Hart Drive | | | Jersey City | NJ | 07305 | |
| 8321095 | Triboro Water Main And Sewer | 777 East 96th Street | | | Brooklyn | NY | 11236 | |
| 8275796 | Tribute Restoration, Inc. | 231 Norman Avenue #206 | | | Brooklyn | NY | 11222 | |
| 8321097 | Tricity Contracting | 1428 Pitkin Ave | | | Brooklyn | NY | 11233 | |
| 8321098 | Tricity Contracting & Consulting | 2511 Atlantic Ave. 1st Floor | | | Brooklyn | NY | 11207 | |
| 8777433 | Trinchese Lifting Services Inc. | 1247 North Church Street, Suite 12 | | | Moorestown | NJ | 08057 | |
| 8321087 | Trinchese Lifting Services LLC | 234 Belmont Avenue | | | Brooklyn | NY | 11207 | |
| 8321088 | Trinity Highway Rentals, Inc. | PBS Rentals | 2525 Stemmons Freeway | | Dallas | TX | 75207 | |
| 8321089 | Triodetic, Inc. | 10 Didak Drive | | | Arnprior | ON | K7SOC3 | Canada |
| 8321090 | TRI-STATE FOLDING PARTITIONS | 608 Chestnut Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| 8329847 | Tri-State Folding Partitions, Inc. | 608 Chestnut Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| 8321091 | Tri-State Lumber Inc. | 11 West Street | | | Brooklyn | NY | 11222 | |
| 8321092 | Tri-State Water Main Taps, LLC | PO Box 352 | | | Lincoln Park | NJ | 07035 | |
| 8746319 | Troon Electric of New York,LLC | Fox Rothschild LLP | Michael R. Herz, Esq. | 49 Market Street | Morristown | NJ | 07960 | |
| 8746319 | Troon Electric of New York,LLC | Paul Benvenuto | 307 7th Avenue, Suite 1204 | | New York | NY | 10001 | |
| 8630644 | Troon Electric of NY, LLC | 304 Hudson Street, Suite #609 | | | New York | NY | 10013 | |
| 8321081 | TROON ELECTRIC OF NY, LLC | 307 7th Ave | Suite 1204 | | NEW YORK 10001 | NY | 10013 | |
| 8321082 | Troy Karnowski | 310 17th Avenue | | | Lake Como | NJ | 07719 | |
| 8497968 | Tru Fit Frame and Door Corp | 1650 Suckle Highway | | | Pennsuaken | NJ | 08110 | |
| 8516005 | True Steel Construction, LLC | 124 Polk Street, Box S1 | | | Newark | NJ | 07105 | |
| 8777434 | True Steel Construction, LLC | 124 Polk Street | | | Newark | NJ | 07105 | |
| 8735551 | True Steel Construction, LLC | Attn: President, Director, General Manager or Officer | 124 Polk Street | Box S1 | Newark | NJ | 07105 | |
| 8321083 | Truephonic, LLC | 235 Berkeley Place | Unit 1 | | Brooklyn | NY | 11217 | |
| 8744968 | Tru-Fit Frame and Door Corp | Darin Tuch | 1650 Suckle Hwy | | Pennsauken | NJ | 08110 | |
| 8321084 | TSS Facility Services, Inc | 999 Rahway Ave. | | | Union | NJ | 07083 | |
| 8777435 | Tumino's Fuel Services | 37 Emerson Street | | | Ridgefield Park | NJ | 07660 | |
| 8777436 | Turnstiles.us | 8641 S. Warhawk Rd. | | | Conifer | CO | 80433 | |
| 8777437 | Turtle & Huges Inc. | 8641 S. Warhawk Rd. | | | Conifer | CO | 80433 | |
| 8321085 | Turtle & Hughes | 1900 Lower Road | | | Linden | NJ | 07036 | |
| 8321086 | TVM Piping and Fabricating LLC | 162 Jean Avenue | | | Hempstead | NY | 11550 | |
| 8777438 | Two Hundred Club | 30 Vail Place | | | Rahway | NJ | 07065 | |
| 8777439 | Two Way Radio Gear Inc | 6929 LTC Parkway | | | Port St. Lucie | FL | 34986 | |
| 8275521 | TWS Contracting Corp. | 128-11 18th Street | | | College Point | NY | 11356 | |
| 8321075 | U.S. Concrete Companies | PO Box 419529 | | | Boston | MA | 02241 | |
| 8321076 | ULE Group | 60 Hoffman Avenue | | | Hauppauge | NY | 11788 | |
| 8777440 | Uline | P.O. Box 88741 | | | Chicago | IL | 60680-1741 | |
| 8777441 | ULMA Form Works Inc | P.O. Box 88741 | | | Chicago | IL | 60680-1741 | |
| 8275872 | Ulma Form Works Inc. | 16-00 Route 208 South, Suite LL1 | | | Fair Lawn | NJ | 07410 | |
| 8321077 | ULMA Forms Works Inc | 16-00 Route 208 | | | Fair Lawn | NJ | 07410 | |
| 8275873 | Ulma Forms Works, Inc. | 16-00 Route 208 South, Suite LL1 | | | Fair Lawn | NJ | 07410 | |
| 8630639 | Ultimate Access Solutions | 1200 West Creek Village Drive, Unit #6 | | | Elkton | MD | 21921 | |
| 8777442 | Ultimate Access Solutions | 2108 Emmorton Park Road Suite 201 | | | Edgewood | MD | 21040 | |
| 8777443 | Umdasch Real Estate USA Ltd | 214 Gates Road | | | Little Ferry | NJ | 07643 | |
| 8777444 | Uniondale-Alliant Ins Svc Inc | 701 B St 6th Fl | | | San Diego | CA | 92101 | |
| 8275353 | Unique Scaffolding Systems LLC | 808 Fairfield Avenue | | | Kenilworth | NJ | 07033 | |
| 8321078 | Unique Scaffolding Systems, LLC | 812 Fairfield Avenue | | | kenilworth | NJ | 07033 | |
| 8768544 | Unique Scaffolding, LLC | Shain Schaffer PC | 150 Morristown Road, Suite 105 | | Bernardsville | NJ | 07924 | |
| 8748742 | United Fireproofing Inc. | 112 East Ave Unit 2 | | | Hackettstown | NJ | 07840 | |
| 8321079 | United Fireproofing, Inc. | PO Box 400 | | | Long Valley | NJ | 07853 | |
| 8275142 | United Metals and Glass | 106 South State Street | | | Hackensack | NJ | 07601 | |
| 8613016 | United Metals and Glass Inc. | 106 South State Street | | | Hackensack | NJ | 07601 | |
| 8777445 | United Rentals | 2035 ROUTE 34 | | | Wall | NJ | 07719 | |
| 8321080 | United Rentals | 2844 College Point Boulevard | Branch A12 | | Flushing | NY | 11354 | |
| 8777446 | United Rentals | PO BOX 100711 | | | Atlanta | GA | 30384-0711 | |
| 8275810 | United Rentals (North America), Inc. | 6125 Lakeview Road, Suite 300 | | | Charlotte | NC | 28269 | |
| 8275800 | United Rentals Lien Claim | 6125 Lakeview Road, Suite 300 | | | Charlotte | NC | 28269 | |
| 8275799 | United Rentals, Inc. | 6125 Lakeview Road, Suite 300 | | | Charlotte | NC | 28269 | |
| 8777447 | United States Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| 8321069 | United Steel Products | 33-40 127th Place | | | Flushing | NY | 11354 | |
| 8777448 | United Way | PO Box 1948 | | | Morristown | NJ | 07962-1948 | |
| 8777449 | United Way | P.O. Box 6835 | | | Bridgewater | NJ | 08807 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8275118 | Universal Systems Inc. | 7610 34th Avenue, #1A | | | | Jackson Heights | NJ | 11372 |
| 8275787 | Universal Window and Door LLC | 303 Mechanic Street | | | | Marlborough | MA | 01752 |
| 8321070 | Urban Forestry and Tree Care- | 255 West 95th Street, #6E | | | | New York | NY | 10025 |
| 8777450 | Urban-SERS Brooklyn Atlantic, LLC | 152 Schmidts Lane | | | | Staten Island | NY | 10314 |
| 8777451 | Urban-SERS Sheffield Avenue, LLC | 152 Schmidts Lane | | | | Staten Island | NY | 10314 |
| 8630640 | US Concrete | 250 Pehle Avenue, Suite 503 | | | | Saddle Brook | NJ | 07663 |
| 8321071 | US Concrete | PO Box 419529 | | | | Boston | MA | 02241-9248 |
| 8321072 | US Smoke and Fire | 12310 Pinecrest Road | | | | Reston | VA | 20191 |
| 8777452 | USA Shade & Fabric Structures | 8505 Chancellor Row | | | | Dallas | TX | 75247 |
| 8777454 | USIS | 35 West Jefferson Avenue | | | | Pearl River | NY | 10965 |
| 8516013 | U-Tek Elevator Omc | 557 3rd Ave | | | | Brooklyn | NY | 11215 |
| 8777456 | U-Tek Elevator, Inc | 263 Douglass St | | | | Brooklyn | NY | 11217 |
| 8777455 | U-Tek Elevator, Inc. | 125 8th Street | | | | Brooklyn | NY | 11215 |
| 8321073 | V Guinta and Son Construction Corp. | 1102 Hempstead Turnpike | | | | Franklin Square | NY | 11010 |
| 8777465 | V&S Amboy Galvanizing LLC | 1190 Amboy Avenue | | | | Perth Amboy | NJ | 08861 |
| 8321074 | V&V Line Striping, Inc. | 123 Boonton Ave | | | | Boonton | NJ | 07005 |
| 8497970 | Vacca Roofing, Inc | P.O. Box 520 | | | | Manalapan | NJ | 07726 |
| 8630635 | VAL Floors, Inc. | 611 Route 46 West, Suite 104 | | | | Hasbrouck Heights | NJ | 07604 |
| 8275915 | VAL Floors, Inc. | Vitale Yankovsky | 611 Route 46 West | Suite 104 | | Hasbrouck Heights | NJ | 07604 |
| 8321063 | Valcourt Building Services of New Jersey | 115 Newfield Avenue, Suite B | | | | Edison | NJ | 08837 |
| 8777457 | Valerie McArdle | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321064 | VAIjato Engineering, P.C. | 249 hinsdale Street | 2nd Floor | | | Brooklyn | NY | 11207 |
| 8321065 | Van Grouw Welding | div. of MK Enterprises Inc. | 430 West Main Street | | | Wyckoff | NJ | 07481 |
| 8777458 | Vector Security, Inc. | P.O. Box 89462 | | | | Cleveland | OH | 44101-6462 |
| 8748280 | Vector Structural Preservation Corp. | Law Offices of Mitchell J. Malzberg, LLC | Mitchell Malzberg, Esq. | P.O Box 5122 | | Clinton | NJ | 08809 |
| 8274996 | Velocity Monitoring | 354 Cold Spring Rd. | | | | Syosset | NY | 11791 |
| 8777460 | Verizon | PO Box 15124 | | | | Albany | NY | 12212-5124 |
| 8321066 | Verizon | PO Box 4833 | | | | Trenton | NJ | 08650-4833 |
| 8777461 | Verizon | PO Box 489 | | | | Newark | NJ | 07101-0489 |
| 8777459 | Verizon NYC Internet | One Verizon Way | | | | Basking Ridge | NJ | 07920 |
| 8777462 | Verizon Wireless | Attn: Tim Warren | 100 Southgate Parkway | | | Morristown | NJ | 07960 |
| 8321067 | Vibration Products | 560 Sylvan Avenue | Suite 3150 | | | Englewood Cliffs | NJ | 07632 |
| 8321068 | Victor Fire Protection | 1942 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10302 |
| 8321057 | Vidaris, Inc. | 360 Park Avenue South | 15th Floor | | | New York | NY | 10010 |
| 8275453 | Viking Demolition, Inc. | 58 Borough Street | | | | Rutherford | NJ | 07070 |
| 8612095 | Viking Demolition, Inc. | Attn: Carolyn A. Incarrato | 58 Borough St | | | Rutherford | NJ | 07070 |
| 8745376 | Villegas, Gaston | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777463 | Vincent Solano | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8630625 | VIP Construction Services, Inc | 15 Fresh Ponds Road | | | | Monroe TWP | NJ | 08831 |
| 8777464 | Viraj Pavthawala | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8321058 | Viridian Landscape Studio | 3868 Terrace Street | | | | Philadelphia | PA | 19128 |
| 8766240 | Viridian Landscape Studio Ltd. | 3868 Terrace Street | | | | Philadelphia | PA | 19128 |
| 8321059 | Vision Environmental | 62 Spring Valley Rd | | | | Morristown | NJ | 07960 |
| 8321060 | Vision RE Construction | 1 Bloomfield Ave | | | | Mountain Lakes | NJ | 07046 |
| 8321061 | VMS Consulting | 23 Scotchpine DR | | | | Medford | NY | 11780 |
| 8321062 | VNG Service Renovation Corp. | 16 Secatoag Avenue | | | | Port Washington | NY | 11050 |
| 8321051 | Volt Electric NYC | 200 Park Avenue | Suite 1700 | | | New York | NY | 10166 |
| 8275816 | Vulcraft of New York, Inc. | 621 Main Street | | | | Chemung | NY | 14825 |
| 8321052 | W.B. Mason | P.O. Box 981101 | | | | Boston | MA | 02298 |
| 8321053 | Wabash Valley | 505 East Main ST. | | | | Silver Lake | IN | 46982 |
| 8777466 | Wagner College | 1 Campus Rd | | | | Staten Island | NY | 10301 |
| 8777467 | Walls to Floors | 662 McBride Avenue | | | | Woodland Park | NJ | 07424 |
| 8275852 | Walsh Electrical Contracting, Inc. | 15 Newark Avenue | | | | Staten Island | NY | 10302 |
| 8275137 | Ware Malcomb | 10 Edelman | | | | Irvine | CA | 92618 |
| 8748292 | Ware Malcomb, Inc | Gary J. Repke, Jr. | 55 Broadway | | | New York | NY | 10006 |
| 8777468 | Warren CC Acquisitions LLC | 1 Bloomfield Avenue | | | | Mountain Lakes | NJ | 07046 |
| 8274965 | Watchung Spring Water | 1900 Swarthmore Avenue | | | | Lakewood | NJ | 08701 |
| 8735315 | Waterproof Properties II LLC | Attn: President, Director, General Manager or Officer | 313 Myrtle Avenue | | | Westfield | NJ | 07090 |
| 8275378 | Waterproof Properties II, LLC | 313 Myrtle Avenue | | | | Westfield | NJ | 07090 |
| 8275302 | Waterproofing Systems NE, LLC | 1221 Highway 22 East | Unit 2 | | | Lebanon | NJ | 08833 |
| 8630628 | Waterproofing Systems NE, LLC | 1221 US Hwy 22 East, Unit #2 | | | | Lebanon | NJ | 08833 |
| 8275857 | Waterproofing Systems Northeast LLC | 1221 Route 22 East, Unit 2 | | | | Lebanon | NJ | 08833 |
| 8321054 | Watson Bowman Acme Corp. | 95 Pineview Drive | | | | Amherst | NY | 14228 |
| 8321055 | Wattel & Daub | 192 Main Street | | | | Madison | NJ | 07940 |
| 8321056 | Wayne Township Building Dept | 475 Valley Rd | | | | Wayne | NJ | 07470 |
| 8777469 | Waypoint Residential | 150 East Palmetto Park Road, Suite 700 | | | | Boca Raton | FL | 33432 |
| 8275148 | Weatherproof properties II LLC | 2658 Plainfield Avenue | | | | Scotch Plains | NJ | 07076 |
| 8321045 | Weatherproofing Tech. Inc. | 3735 Green Road | | | | Beachwood | OH | 44122 |
| 8321046 | Weathertite Solutions Roofing | 331 Newport Road | | | | Glen Gardner | NJ | 08826 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8275231 | Weathertite Solutions Roofing | Contractors | | 331 Newport Road | | | Glen Gardner | NJ | 08826 |
| 8321047 | Weilgus & Sons | 1 Naylon Place | | | | | Livingston | NJ | 07054 |
| 8321048 | Weinstein & Holtzman | 400 West Main Street | Suite 201 | | | | Riverhead | NY | 11901 |
| 8274967 | Wells Fargo Financial Leasing | P.O. Box 10306 | | | | | Des Moines | IA | 50306-0306 |
| 8513081 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street MAC F0005-0SS | | | | | Des Moines | IA | 50309 |
| 8777470 | Wells Fargo Vendor | P.O. Box 70239 | | | | | Philadelphia | PA | 19176-0239 |
| 8321049 | Wells Fargo Vendor Fin Services | P.O. Box 70239 | | | | | Philadelphia | PA | 19176-0239 |
| 8746584 | Wells Fargo Vendor Financial Services, LLC | PO Box 70241 | | | | | Philidelphia | PA | 19176 |
| 8746584 | Wells Fargo Vendor Financial Services, LLC | Attn: Lisa Boddicker | 1010 Thomas Edison Blvd., SW | | | | Cedar Rapids | IA | 52404 |
| 8773515 | Wells Fargo Vendor Financial Services, LLC Wells Fargo Vendor Financial Services | 1010 Thomas Edison Blvd S.W. | | | | | Cedar Rapids | IA | 52404 |
| 8773516 | Wells Fargo Vendor Financial Services, LLC Wells Fargo Financial Services | Docutrend Imaging Solutions | 29J Commerce Way | | | | Totowa | NJ | 07512 |
| 8777471 | West Morris Mendham High School | 65 East Main Street | | | | | Mendham | NJ | 07945 |
| 8321050 | Western Pest Services | 614 Eagle Rock Avenue | | | | | West Orange | NJ | 7052 |
| 8321039 | Whitestone Associates, Inc. | 35 Technology Drive | | | | | Warren | NJ | 07059 |
| 8321040 | Whitestone Lighting | PO Box 32 | | | | | Wood-Ridge | NJ | 07075 |
| 8630630 | Wicklow & Laurano Landscape | 362 Route 206 | | | | | Flanders | NJ | 07836 |
| 8275473 | Wicklow & Laurano Landscape | Contractors | 362 Route 206 | | | | Flanders | NJ | 07836 |
| 8321042 | Wilk Marketing Communications | 529 Lafayette Ave. #3 | | | | | Brooklyn | NY | 11205 |
| 8321043 | William Vitacco Associates LTD | 299 Broadway | 5th Floor | | | | New York | NY | 10007 |
| 8773604 | Williams Scotsman Inc | Suite 600/Bankruptcy | 901 S. Bond St. | | | | Baltimore | MD | 21231 |
| 8738440 | Williams Scotsman Inc | Redacted | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted |
| 8738440 | Williams Scotsman Inc. | Redacted | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted |
| 8321044 | Williams Scotsman Inc. | 35 Ford Lane | | | | | Kearny | NJ | 07032 |
| 8630619 | Williams Scotsman Inc. | PO Box 91975 | | | | | Chicago | IL | 60693-1975 |
| 8321033 | Willscot | 280 Skip Lane | | | | | Bay Shore | NY | 11706 |
| 8274901 | Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd Street | | | | | New York | NY | 10017 |
| 8314118 | Window Tech Systems, Inc. | PO Box 2260 | | | | | Malta | NY | 12020 |
| 8274913 | Wingate, Russotti, Shapiro & Halperin | Ryan J. Lawlor, Esq. | 420 Lexington Avenue, Suite 2750 | | | | New York | NY | 10170 |
| 8321034 | Wintech | 15 Old Stonebreak Road | P.O. Box #2260 | | | | Malta | NY | 12020 |
| 8275001 | Wisberg and Daughter Locksmith | 115 Ocean Ave | | | | | Jersey City | NJ | 07305 |
| 8497971 | Won-Door Corporation | 1865 South 3480 West | | | | | Salt Lake City | UT | 84104 |
| 8570564 | Won-Door Corporation | c/o NCS, 729 Miner Road | | | | | Highland Heights | OH | 44143 |
| 8630620 | Woodhaven Lumber and Millwork | 200 James Street | PO Box 709 | | | | Lakewood | NJ | 08701 |
| 8321035 | Woodhaven Lumber and Millwork | PO Box 709 200 James Street | | | | | Lakewood | NJ | 08701 |
| 8275836 | Woodlawn Electrical Supply, Inc. | 875 McLean Avenue | | | | | Yonkers | NY | 10704 |
| 8274997 | Work Zone Cam LLC | 650 East Crescent Avenue | | | | | Upper Saddle River | NJ | 07458 |
| 8275005 | XO Communications | 8851 Sandy Parkway | | | | | Sandy | UT | 84070 |
| 8275862 | Xtech | 13 Great Meadow Lane, Unit E | | | | | East Hanover | NJ | 07936 |
| 8275833 | Y&B Lighting & Electrical Supplies, LLC | 3722 Ft. Hamilton Parkway | | | | | Brooklyn | NY | 11218 |
| 8777472 | Yaz Samman | | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted |
| 8321036 | York Mechanical Corp | 489 Fifth Ave, Mezz | | | | | New York | NY | 10017 |
| 8777473 | York Mechanical Corp | 489 Fifth Ave | | | | | New York | NY | 10017 |
| 8275552 | York Mechanical Corp | York International / JCI-UPG | 489 Fifth Ave, Mezz | | | | New York | NY | 10017 |
| 8777474 | Young Jewish Professionals | 107 E 16th Street | | | | | New York | NY | 10003 |
| 8777475 | YPO New Jersey | P.O. Box 597 | | | | | Allendale | NJ | 07401 |
| 8275578 | Zabransky Mechanical | 44 Mehrhof Road | | | | | Little Ferry | NJ | 07643 |
| 8275919 | Zabransky Mechanical | Nelson Zabransky | 44 Mehrhof Road | | | | Little Ferry | NJ | 07643 |
| 8275370 | Zaim Contractor Corp. | 36 John Steet | | | | | Staten Island | NY | 10302 |
| 8274864 | Zetlin & De Chiara LLP | Attn: Loryn Riggiola and Anazette Ray | 80 Bloomfield Avenue | | | | Caldwell | NJ | 07006 |
| 8321037 | ZL Land Surveying, LLC | 20 Lombard Drive | | | | | West Caldwell | NJ | 07006 |
| 8777476 | Zoom | Attn: Casey Hadlock | 55 Almaden Blvd, 6th Floor | | | | San Jose | CA | 95113 |
| 8321038 | Zoom Video Communications Inc. | 55 Almaden Blvd. | 6th Floor | | | | San Jose | CA | 95113 |