**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq. (aadler@lowenstein.com)
Bruce Buechler, Esq. (bbuechler@lowenstein.com)
Joseph J. DiPasquale, Esq. (jdipasquale@lowenstein.com)
Jennifer B. Kimble, Esq. (jkimble@lowenstein.com)
Kenneth A. Rosen, Esq. (krosen@lowenstein.com)
Mary E. Seymour, Esq. (mseymour@lowenstein.com)
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)
*Counsel to the Debtor and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| **HOLLISTER CONSTRUCTION SERVICES, LLC,** | Case No. 19-27439 (MBK) |
| Debtor. | |

**AMENDMENT TO SCHEDULE D, E or F or LIST OF CREDITORS**

Please specify the List or Schedule(s) to be amended:

- Schedule D - Creditors holding secured claims
- Schedule E - Creditors holding unsecured priority claims
- ☑ Schedule F - Creditors holding unsecured claims
- List of Creditors (Matrix)

The schedule or list indicated above, having been previously filed, is amended as follows: (List name and address of creditors being added or deleted and indicate same; please use separate sheet if necessary): <u>See Attached.</u>

Dated: __12/16/19__ Debtor's signature: _____

Paul Belair, Chief Restructuring Officer

Submit original and a $26.00 fee.

If new creditors are being added as a result of this amendment, you must attach a matrix containing only those creditors being added.

**Fill in this information to identify the case:**

Debtor name    **Hollister Construction Services, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **19-27439 (MBK)**

☑ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  |  |  | **Amount of claim** |
|---|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | | **$84,087,865.71** |
| | **See Attached Rider to Schedule F** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | **Date(s) debt was incurred** _ | ☑ Disputed (as indicated on the attached rider) | | |
| | **Last 4 digits of account number** _ | Basis for the claim: _ | | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **0.00** |
| 5b. Total claims from Part 2 | 5b. + | $ | **84,087,865.71** |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | **84,087,865.71** |

| Schedule F | | | | | | |
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| 212 Services LLC | 167 Opal Street | Elmont NY | NY | 11003 | $ 6,680.00 | |
| 24/7 Security Agency, LLC | 2 Gregory Lane | East Hanover | NJ | 07936 | $ 41,931.00 | |
| 360 Fire Prevention | 1061 Paulison Avenue | Clifton | NJ | 07011 | $ 337,111.53 | |
| 5th Avenue Millwork, LLC | 185 5th Ave | Paterson | NJ | 07524 | $ 235,602.31 | |
| AA Construction One Corp | 427 Whitehead Avenue | South River | NJ | 08832 | $ 36,809.50 | |
| AAA Fire Protection | 459 Tompkins Place | Orange | NJ | 07050 | $ 17,148.72 | |
| Able Rolling Steel Door, Inc. | 9 Romanelli Avenue | S. Hackensack | NJ | 07606 | $ 121,077.69 | |
| AC Video Solutions | 14 Meeker Court | Roseland | NJ | 07068 | $ 12,249.50 | |
| Accurate Door & Hardware | 10 West End Road P.O Box 539 | Totowa, NJ | NJ | 07512 | $ 14,757.58 | |
| Accurate Truck Lift | PO BOX 321 | West Berlin | NJ | 08091 | $ 1,200.00 | |
| Ace Mentor Program of NJ | P.O. Box 200082 | Newark | NJ | 07102 | $ 500.00 | |
| Acies Group LLC | 222 Passaic Avenue | Fairfield | NJ | 07004 | $ 50,113.45 | |
| Acme Drapemaster of America | P.O. Box 192 | Keasbey | NJ | 08832-0192 | $ 30,740.00 | |
| Acme Sports | 32 East Central Avenue | Pearl River | NY | 10965 | $ 2,440.00 | |
| Acro Contracting | 4318 Vireo Avenue | Bronx | NY | 10470 | $ 103,800.00 | |
| Acro Contracting Corp | P.O. Box 92 | Eastchester | NY | 10709 | $ 58,097.00 | |
| ACS Floors | 347 Broadway | Passaic | NJ | 07055 | $ 28,451.14 | |
| Advanced Roofing & Sheet Metal | 112 Greylock Avenue | Belleville | NJ | 07109 | $ 203,620.00 | |
| Advanced Scaffold Services | 620 Oakwood Ave Rear | West Hartford | CT | 06110 | $ 181,297.75 | |
| AEL | 21 Randolph Ave | Avenel | NJ | 07001 | $ 14,500.00 | |
| AES Lighting Group | 32 S Jefferson Rd., Suite 2 | Whippany | NJ | 07981 | $ 635,483.01 | |
| AFA Protective Systems Inc | 961 Joyce Kilmer Ave. | New Brunswick | NJ | 08902 | $ 2,025.00 | |
| AFEC | 131 Henry Street | Freeport | NY | 11520 | $ 7,849.99 | |
| AGL Industries | 59-12 57th Street | Maspeth | NY | 11378 | $ 223,020.98 | |
| Agra Masonry | 2546 East 13th Street, Suite #F2 | Brooklyn | NY | 11235 | $ 111,286.79 | |
| AGS Plumbing & Heating Corp | 265 West Grand Street, 2nd Floor | Elizabeth | NJ | 07202 | $ 173,475.53 | |
| Air Group, LLC | 1 Prince Rd | Whippany | NJ | 07981 | $ 2,216,224.55 | |
| Alba | 237 West 35th Street, Suite 303 | New York | NY | 10001 | $ 16,232.64 | |
| Alessandra Misc. Metalworks | 75B Mill Street | Newton | NJ | 07860 | $ 146,836.44 | |
| All Brands Elevator Co. Inc. | 990 Soldier Hill Road | Emerson | NJ | 07630 | $ 37,429.00 | |
| All City Glass and Fabricators | 1997 Utica Avenue | Brooklyn | NY | 11234 | $ 1,377.03 | |

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| All Season Movers, Inc. | 12 Breiderhoft Road | Kearny | NJ | 07032 | $ 1,037.50 | |
| All State Electrical | 10 Railroad Ave | Ridgefield Park | NJ | 07660 | $ 74,500.00 | |
| All State Sprinkler Corp. | 1869 White Plains Road | Bronx | NY | 10462 | $ 97,093.69 | |
| Allan Myers, L.P. | 1805 Berks Road | Worcester | PA | 19490 | $ 400.00 | |
| Allglass Systems, LLC | 34B Noeland Avenue | Penndel | PA | 19047 | $ 263,682.30 | |
| Allied Environmental Signage | 69 Megill Road | Farmingdale | NY | 07727 | $ 40,049.50 | |
| Allmark Door | 15 Stern Ave | Springfield | NJ | 07081 | $ 118,347.32 | |
| Almstead Tree & Shrub Care Co. | 504 High Mountain Road | North Haledon | NJ | 07508 | $ 3,410.00 | |
| Ambient Flooring | 1116 Edgewater Ave. | Ridgefield | NJ | 07657 | $ 8,988.00 | |
| Amboy Floors, Inc. | 381 Smith Street | Perth Amboy | NJ | 08861 | $ 27,427.50 | |
| AMCS Environmental | 244 5th Avenue | New York | NY | 10001 | $ 3,900.00 | |
| AME Inc. | 1275 Bloomfield Avenue Building 2 - Suite 17B | Fairfield | NJ | 07004 | $ 16,524.32 | |
| America Enterpise Corp. | 822 Lincoln Blvd., Unit 1 | Middlesex | NJ | 08846 | $ 1,440.00 | |
| American Elite Contracting Cor | 81 Jeffryn Blvd., Suite F | Deer Park | NY | 11729 | $ 32,200.00 | |
| American Lawn & Sprinkler | 31 Park Ave | Englishtown | NJ | 07726 | $ 18,268.90 | |
| American Pile & Foundation LLC | 61 County Line Road | Somerville | NJ | 08876 | $ 619,445.01 | |
| AMG Heavy Glass and Metal | 333B Route 46 West, Suite120B | Fairfield | NJ | 07004 | $ 141,012.34 | |
| Amptek Electric LLC | 84 Ethel Avenue | Hawthorne | NJ | 07506 | $ 166,014.45 | |
| Amtech Electric Company | 855 Valley Road | Watchung | NJ | 07069 | $ 3,946.60 | |
| ANCO Concrete, LLC | 35 John Street | Haledon | NJ | 07508 | $ 128,376.00 | |
| Andrew Goetting | 2111 Evergreen Lane | Point Pleasant | NJ | 08742 | $ 50.00 | |
| Angel Cabello | 30 Fairview Terrace | Wayne | NJ | 07470 | $ 287.00 | |
| Anvil Craft Corp. | 1005 Aspen St. | Easton | PA | 18042 | $ 297,662.23 | |
| Apex Copy & Print LLC. | 8 Johnson Avenue | Hackensack | NJ | 07601 | $ 196.00 | |
| Appliance Brokers Inc. | 2B Corn Road | Dayton | NJ | 08810 | $ 194,192.57 | |
| Aqua Design Group | 5801 Avenue J | Brooklyn | NY | 11234 | $ 17,589.60 | |
| Aqua Plumbing and Heating | 3324 Delavall Ave | Bronx | NY | 10475 | $ 133,723.13 | |
| Arc Interior Construction | 303 5th Avenue, Suite 205 | New York | NY | 10016 | $ 1,730.10 | |
| Architectural Metal Fabicators | 66 Grant Avenue | Carteret | NJ | 07008 | $ 46,300.00 | |
| Architectural Millwork Man. | 1 Closter Commons, #119 | Closter | NJ | 07624 | $ 8,031.75 | |
| Architectural Testing, Inc. | P.O. Box 419241 | Boston | MA | 02241-9241 | $ 740.00 | |

In Re: Hollister Construction Services, LLC
Case No. 19-27439 (MBK)

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| Archmill House Inc | 1276 Osprey Drive Ancaster, Ontario | CANADA | | L9G 4V5 | $ 66,248.95 | |
| ArchMills Doors & Hardware | 21 Van Natta Drive | Ringwood | NJ | 07456 | $ 70,919.00 | |
| Arecon, Ltd. | 2633A Whitehorse Hamilton Sq Rd | Hamilton | NJ | 08690 | $ 270.00 | |
| Arrow Elevator | 4 Cecilia Court | Vernon | NJ | 07462 | $ 5,200.00 | |
| Arsenal Scaffold - New York | 94 Jersey Street | West Babylon | NY | 11704 | $ 18,200.00 | |
| Ascape Landscaping & Constr. | 634 Route 303 | Blauvelt | NY | 10913 | $ 94,319.55 | |
| ASG Pest Control | 26 Railroad Ave, #336 | Babylon | NY | 11702-2216 | $ 345.00 | |
| Ashby Fuel Oil Corp. | 99 Beachwood Ave | New Rochelle | NY | 10801 | $ 3,189.55 | |
| ASSA ABLOY Entrance Systems | P.O. Box 519 | Hamilton | NJ | 08691 | $ 15,325.00 | |
| Assurance Title Services, LLC | 35 James Street | Newark | NJ | 07102 | $ 735.00 | |
| Assured Environments | 45 Broadway, 10th Floor | New York | NY | 10006 | $ 229.89 | |
| Atlantic Building Specialties | 4000 Bordentown Avenue, Suite 11 | Sayreville | NJ | 08872 | $ 129,893.67 | |
| Aura Interiors Services LLC | 238 Coupe Place | North Arlington | NJ | 07031 | $ 1,074.67 | |
| Aura Specialties LLC | 42 John Street, Suite 1B | Bloomfield | NJ | 07003 | $ 177,449.47 | |
| Automated Security | PO Box #43 | Goodville | PA | 17528 | $ 14,455.79 | |
| Autostone Floor Systems | 3309 Matrix Dr | Richardson | TX | 75082 | $ 61,403.76 | |
| Bachi & Son Corp. | 63 Brendon Hill Road | Scarsdale | NY | 10583 | $ 110,514.08 | |
| BACO Enterprises, Inc. | 1190 Longwood Avenue | Bronx | NY | 10474 | $ 74,342.20 | |
| Bailey's Square Janitorial | 11 Marcy Street | Freehold | NJ | 07728 | $ 187,685.61 | |
| Barcia Bros Fence | 514 River Drive | Garfield | NJ | 07026 | $ 2,438.00 | |
| Barone Steel Fabricators, Inc | 128 44th Street | Brooklyn | NY | 11232 | $ 54,000.00 | |
| Barrett Roofs, Inc. | 21 Ise Street | South Hackensack | NJ | 07606 | $ 6,500.00 | |
| Bay Restoration Corp. | 3247 62nd Street | Woodside | NY | 11377 | $ 42,915.35 | |
| BBS Construction | 362 Kinderkamack Road | Westwood | NJ | 07675 | $ 16,313.80 | |
| Bedrock Plumbing & Heating | 97-26 99th Street | Ozone Park | NY | 11416 | $ 291,973.88 | |
| Bel-Con Construction Services | 26 Wallace Street | Belleville | NJ | 07109 | $ 301,508.04 | |
| Benco Inc. | 10 Madison Road, Unit E | Fairfield | NJ | 07004 | $ 153,638.07 | |
| Bender Enterprises | 1 Milltown Court | Union | NJ | 07083 | $ 610,517.20 | |
| Benhar Office Interiors | 148 West 37th Street, 12th Floor | New York | NY | 10018 | $ 260.16 | |
| Bens Masonry | 255 California Road | Morgantown | PA | 19543 | $ 16,365.00 | |
| Bergen County Register | One Bergen County Plaza | Hackensack | NJ | 07601 | $ 53.00 | |
| Best Way Electrical Co, Inc. | 82 Sterling Avenue | Jersey City | NJ | 07305 | $ 66,687.40 | |

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Bethlehem Precast | 835 E. North Street | Bethlehem | PA | 18017 | $ 7,150.00 | |
| BFI | 10 Lanidex Center West | Parsippany | NJ | 07054 | $ 87.30 | |
| BGM Engineering, LLC | 65 High Ridge Road | Stamford | CT | 06905 | $ 12,000.00 | |
| Big Apple Renovation Inc | 335 Throop Ave, Suite 5 | Brooklyn | NY | 11221 | $ 8,064.00 | |
| Blueline Drywall and Insulatio | 2300 Route US Route 1, Bldg 31 | North Brunswick | NJ | 08902 | $ 631,611.50 | |
| Boccia Inc. | 168 Broadway | Garden City Park | NY | 11040 | $ 785.94 | |
| Boon Edam | 402 McKinney Parkway | Lillington | NC | 27546 | $ 4,344.00 | |
| Borough of Elmwood Park | 182 Market Street | Elmwood Park | NJ | 07407 | $ 30.00 | |
| Bost Concrete | 251 Prospect Drive | Brick | NJ | 08724 | $ 493.96 | |
| Boyd Mechanical | 717 B East 135th Street | Bronx | NY | 10454 | $ 20,838.58 | |
| Brach Eichler LLC | 101 Eisenhower Parkway | Roseland | NJ | 07068 | $ 13,072.98 | |
| Brendan Murray | 6 Yardley Place | Mendham | NJ | 07945 | $ 1,817.67 | |
| Brian Shea | 24 Avenue At Port Imperial #438 | West New York | NJ | 07093 | $ 34.74 | |
| Brian Trematore Plumbing & | 5 Daniel Road East | Fairfield | NJ | 07004 | $ 497,203.00 | |
| Brickhouse Construction, Inc. | 2001 Route 46, Suite 310 | Parsippany | NJ | 07054 | $ 72,630.80 | |
| Bridge Builders Newark | 211 Warren St., #23 | Newark | NJ | 07103 | $ 51,982.52 | |
| Bright Star Service Inc | 126 20th Street | Brooklyn | NY | 11232-1253 | $ 16,222.86 | |
| Brothers Carpet & Flooring | 50 Johnson Avenue | Hackensack | NJ | 07601 | $ 60,123.90 | |
| Bullet Electric, Inc. | 45 Carlton Avenue | East Rutherford | NJ | 07073 | $ 22,239.30 | |
| C and L Aluminum and Glass, In | 509 Greenbelt Parkway | Holtsville | NY | 11742 | $ 3,111.81 | |
| C Restoration Inc. | 9 Old Farm Road | North Caldwell | NJ | 07006 | $ 17,820.49 | |
| C&S Fencing, Inc. | 75-77 Midland Avenue | Elmwood Park | NJ | 07407 | $ 103,200.05 | |
| C.V. Electric, Inc. | 213 Park Lane | Wayne | NJ | 07470 | $ 242,028.39 | |
| C2EM Urban LLC | 391 Littleton Ave | Newark | NJ | 07103 | $ 6,340.00 | |
| C3 Partners | 948 Sinclair Avenue | Staten Island | NY | 10309 | $ 83,899.74 | |
| Cablevision | P.O. Box 742698 | Cincinnati | OH | 45274-2698 | $ 113.64 | |
| CadMakers | 100-2285 Clark Dr. | Vancouver | BC | V5N3G9 | $ 20,000.00 | |
| Caitlyn Kroeger | 3 Baldwin Drive | New Providence | NJ | 07974 | $ 54.81 | |
| CallAhead | 304 Crossbay Blvd | Broad Channel | NY | 11693 | $ 4,012.18 | |
| Cannella Roofing Inc. | 783 Market Street | Paterson | NJ | 07513 | $ 33,857.00 | |
| Caola & Company Inc | 2 Crossroads Drive | Trenton | NJ | 08691 | $ 2,102.92 | |
| Capitol Fire Sprinkler Company | 51-59 59th Place | Woodside | NY | 11377 | $ 20,978.90 | |

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Cara Graphics, Inc. | 311 Rt. 46 West | Fairfield | NJ | 07004 | $ 770.90 | |
| Carbonite Inc. | DEPT CH 17997 | Palatine | IL | 60055-7997 | $ 120.00 | |
| Cardella Trucking Co. | P.O. Box 57 | Laurel | NY | 11948 | $ 7,792.94 | |
| Carretta USA Inc. | 1500 Route 517, Suite 210 | Hackettstown | NJ | 07840 | $ 3,559.99 | |
| Casino Plumbing & Heating | 485 Cliff Street | Fairview | NJ | 07022 | $ 55,703.85 | |
| Castillo Iron Works | 1033 Webster Avenue Corner 165th St. | Bronx | NY | 10456 | $ 12,527.46 | |
| Cavanaugh Wall Solutions, Inc | 602 Jeffers Circle, Suite 103 | Exton | PA | 19341 | $ 33,128.30 | |
| Cavo Design Build | 600 Jersey Ave, Unit F | Gloucester City | NJ | 08030 | $ 80,645.00 | |
| CCA Construction Consulting As | 225 Broadway, Suite 1440 | New York | NY | 10007 | $ 26,221.56 | |
| C-CO Technology Inc. | 87 South Main Street | Newton | CT | 06470 | $ 61,318.02 | |
| Central Jersey Nurseries, Inc. | 28 Hamilton Road | Hillsborough | NJ | 08844 | $ 700.00 | |
| Central Jersey Wrecking and | 459 Black Horse Lane | North Brunswick | NJ | 08902 | $ 3,889.94 | |
| Centrim Electirc | 439-B RT. 34 | Matawan | NJ | 07747 | $ 4,000.00 | |
| Champion Disposal | 5900 Sylon Blvd. | Hainesport | NJ | 08036 | $ 9,410.05 | |
| Champion lock & Security | P.O. Box 115 | Commack | NY | 11725 | $ 843.78 | |
| Charles Hall Construction (Showers) | | | | | $ 197,456.10 | |
| Cherry Hill Janitorial Service | 45 Ann Drive | Tabernacle Townsh | NJ | 08088 | $ 426.50 | |
| Chief Energy Corporation | 918 McDonald Ave | Brooklyn | NY | 11218 | $ 1,294.55 | |
| Choice Cabinetry LLC | 61 5th Street | Somerville | NJ | 08876 | $ 143.18 | |
| Chutes Enterprises | 1011 Westwood Avenue | Staten Island | NY | 10314 | $ 9,494.51 | |
| City Contracting, Inc. | 62 Bog & Valley Lane | Lincoln Park | NJ | 07035 | $ 302,183.11 | |
| City of Newark | 22 Franklin St | Newark | NJ | 07102 | $ 180.00 | |
| City of Newark/Water | P.O. Box 64000 | Newark | NJ | 07101-8068 | $ 642.53 | |
| City of Newark-Payroll Tax | P.O. Box 70501 | Newark | NJ | 07101-0139 | $ 2,366.64 | |
| City of Summit | 512 Springfield Avenue | Summit | NJ | 07901 | $ 66.00 | |
| City View | | | | | $ 6,575.00 | |
| City-Gates | 15-20 129th Street | College Point | NY | 11356 | $ 16,487.50 | |
| Clean Earth Matters LLC | 208 Brunswick Avenue | Trenton | NJ | 08618 | $ 18,226.66 | |
| Clearflow | 15 Roberts Road | Warren, NJ | NJ | 07059 | $ 3,603.54 | |
| Cloudnexa Inc | 150 Rouse Blvd | Philadelphia | PA | 19112 | $ 1,493.45 | |
| CMC Composites LLC | 870 Route 530, Ste 12 | Whiting | NJ | 08759 | $ 38,719.10 | |
| Coastal Concrete Services | 1016 Highway 33 | Freehold | NJ | 07728 | $ 41,991.00 | |

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| Coffey Brothers, Inc. | 2559 Rt. 9 North | Howell | NJ | 07731 | $ 10,000.00 | |
| Colgate Enterprise Corp. | 1470 Brukner Blvd | Bronx | NY | 10473 | $ 287.32 | |
| Colony Hardware | P.O. Box 21216 | New York | NY | 10087 | $ 908.69 | |
| Columbia Works, LLC | 25 Columbia Street | West Orange | NJ | 07052 | $ 6,938.36 | |
| Columbian Iron Works, Inc. | 332 Vreeland Avenue | Paterson | NJ | 07513 | $ 25,400.00 | |
| Colvent Inc. | 325 West 38th Street | New York | NY | 10018 | $ 438,449.48 | |
| Comcast | P.O. Box 70219 | Philadelphia | PA | 19176 | $ 560.10 | |
| Commercial Draperies Unlimited | 801 East Boston Post Road | Mamaroneck | NY | 10543 | $ 455.96 | |
| Commercial Technology | 152 Huron Avenue | Clifton | NJ | 07013 | $ 839,177.42 | |
| Concentra | PO Box 8750 | Elkridge | MD | 21075 | $ 1,224.00 | |
| Concrete Cutting Co. Inc. | 48 Beech Street | Port Chester | NY | 10573 | $ 30,185.80 | |
| Concrete Systems, Inc. | 300 Wilson Ave | Newark | NJ | 7105 | $ 1,711,004.00 | |
| Concrete Works East | 349 Drunhams Corner Road | East Brunswick | NJ | 08816 | $ 6,162.06 | |
| ConEdison | PO Box 1702 | New York | NY | 10116-1702 | $ 13,500.52 | |
| Conewago Precast | 660 Edgegrove Road P.O. Box 407 | Hanover | PA | 17331 | $ 355,838.48 | |
| Consolidated Scaffold Corp | 3969 Merritt Avennue | Bronx | NY | 10466 | $ 56,402.74 | |
| Construction Directions Group | 257 Saw Mill River Road | Elmsford | NY | 10523 | $ 323,044.07 | |
| Contemporary StaffingSolutions | 161 Gaither Drive, Suite 210 | Mt. Laurel | NJ | 08054 | $ 1,650.00 | |
| Control Point Associates, Inc. | 35 Technology Drive | Warren | NJ | 07059 | $ 14,110.00 | |
| Control Services LLC | P.O. Box 269 | Bayonne | NJ | 07002 | $ 487,939.33 | |
| CORSERVA | 8251 Presidents Drive | Orlando | FL | 32809 | $ 2,600.00 | |
| County of Essex | 900 Bloomfield Avenue | Verona | NJ | 07044 | $ 800.00 | |
| CP Flooring | 299 S. Main Street, Ste 1825 | Salt Lake City | UT | 84111 | $ 26,634.09 | |
| Creative Confections by | 401 Mt. Bethel Road | Oxford | NJ | 07863 | $ 200.00 | |
| Crete Concrete Construction | 835 Ringwood Avenue | Haskell | NJ | 07420 | $ 1,340.00 | |
| Crown Sign Systems | 2 South Street | Mt. Vernon | NY | 10550 | $ 1,277.50 | |
| Custom Steel Contractors Inc | 1460 Livingston Ave, Building 300 | North Brunswick | NJ | 08902 | $ 223,176.39 | |
| Custom Welding Inc | 847 State Rt 12 | Frenchtown | NJ | 08825 | $ 3,300.00 | |
| Custom Wood Furniture, Inc. | 37 E. Clinton Street P.O. Box 3034 | Newton | NJ | 07860 | $ 5,001.50 | |
| Cutting Edge Glass, Inc. | 14 Eastmans Road | Parsippany | NJ | 07054 | $ 34,426.40 | |

F:\NRPortbl\DBIWOV2\LAWL2934\205567092_1

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| Danch Floors | 9 Boyd Lane | Randolph | NJ | 07869 | $ 48,191.65 | |
| Dancker | 291 Evans Way | Somerville | NJ | 08876 | $ 136,546.23 | |
| Darren Miller | 71 Village Drive | Basking Ridge | NJ | 07920 | $ 505.00 | |
| David Jurgensen II LLC | 56 Elm Street | Millburn | NJ | 07041 | $ 32,150.00 | |
| DCD Construction, LLC | 240 Riverside Blvd | New York | NY | 10069 | $ 7,224.00 | |
| DCI Signs & Awnings | 110 Riverside Avenue | Newark | NJ | 07104 | $ 21,046.68 | |
| DE LAGE LANDEN | PO Box 41602 | Philadelphia | PA | 19101-1602 | $ 798.07 | |
| DeBruyn Group | 50 Woodbrook Lane | Swarthmore | PA | 19081 | $ 760.00 | |
| Dehn Bros Fire Protection | 5 Theta Drive, Unit E | Vernon | NJ | 07462 | $ 119,595.14 | |
| Delcon Builders, Inc. | 32 Ironside Court | Willingboro | NJ | 08046 | $ 178,553.20 | |
| Densification, Inc. | 40650 Hurley Lane | Paeonian Springs | VA | 20129 | $ 175,000.00 | |
| Desesa Heating and Cooling | 83 Dorsa Avenue | Livingston | NJ | 07039 | $ 347,596.42 | |
| Design 2147 | 52 Diamond Street | Brooklyn | NY | 11222 | $ 4,250.00 | |
| Design Plumbing and Heating | 2000 South Avenue | Staten Island | NY | 10314 | $ 39,704.43 | |
| Designer Sign Systems | 50 Broad Street | Carlstadt | NJ | 07072 | $ 15,822.49 | |
| Deutscher & Daughter Inc. | 105-07 150th Street | Jamaica, NY | | 11435 | $ 3,734.00 | |
| DH Interiors, LLC | 6 Industrial Rd., Unit #5 | Pequannock | NJ | 07440 | $ 22,489.50 | |
| Direct Builders Supply | 101 Kentile Road | South Plainfield | NJ | 07080 | $ 3,799.92 | |
| Direct Cabinet Sales | 180 Herrod Blvd. | Dayton | NJ | 08110 | $ 354,338.44 | |
| Director Door Industries, LTD | 79 Gazza Blvd. | Farmingdale | NY | 11735 | $ 78,868.50 | |
| Docutrend, Inc. | 575 8th Avenue, FL10 | New York | NY | 10018 | $ 952.64 | |
| Dome Technologies | 293 Maryland Avenue | Staten Island | NY | 10305 | $ 75,639.43 | |
| Domestic Fire Protection, LLC | 296 Stegman Parkway | Jersey City | NJ | 07305 | $ 44,802.23 | |
| Dometic Lodging Group | 2000 N. Andrews Ave | Pompano Beach | FL | 33069 | $ 2,869.00 | |
| Donato Inc. | 414 3rd Avenue | Brooklyn | NY | 11215 | $ 13.08 | |
| Donney's Contracting, Inc. | 204 Midland Avenue | Tuckahoe | NY | 10707 | $ 31,162.77 | |
| Door Supply of NJ, Inc. | P.O. Box 479 | Windsor | NJ | 08561 | $ 3,052.68 | |
| DoorStop | 109 Kero Road | Carlstadt | NJ | 07072 | $ 43,215.22 | |
| Doran/Tatrow Associates | 14 Storrs Court | Mahwah | NJ | 07430 | $ 24,255.00 | |
| DPK Consulting | 220 Old New Brunswick Road, Suite 201 | Piscataway | NJ | 08854 | $ 2,150.00 | |
| dPop | 711 Griswold Street | Detroit | MI | 48226 | $ 2,090.39 | |
| DRD Waterproofing | 127 Cedarview Avenue | Staten Island | NY | 10306 | $ 73,583.38 | |

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| DSM Enterprises | 132B Lewis St    Unit B5 | Eatontown | NJ | 07724 | $ 247.37 | |
| Durante Rentals | 738 South 3rd Avenue | Mount Vernon | NY | 10550 | $ 9,606.80 | |
| Dyer Insulations Inc. | PO Box 675 | Rockaway | NJ | 07866 | $ 104,200.00 | |
| Dynamic Construction Enterpris | 30 Alice Lane | Smithtown | NY | 11787 | $ 250,414.23 | |
| Dynamic Survey, LLC | 1904 Main Street | Lake Como | NJ | 07719 | $ 12,107.65 | |
| E. Amboy Sprinkler Systems | 4771 South Delaware Drive | Easton | PA | 18040 | $ 612.00 | |
| Eagle Electrical Contracting Services | 19 Indian Path | Millstone | NJ | 08535 | $ 3,585.00 | |
| Earth Structures Inc. | 119 Hausman Street | Brooklyn | NY | 11222 | $ 300,464.21 | |
| Earthware Floors LLC | 3 Genek CT | Freehold | NJ | 07728 | $ 540.00 | |
| East Coast Elevator, LLC | P.O. Box 80 | Three Bridges | NJ | 08887 | $ 23,052.28 | |
| East Coast Hoist | 105 Keystone Drive | Telford | PA | 18969 | $ 18,610.00 | |
| Eastern Cutting Corp. | 2281 Light Street | Bronx | NY | 10466 | $ 19,000.00 | |
| Eastern Services | 2 Industrail  Rd | Fairfield | NJ | 07004 | $ 261,452.84 | |
| EDA Contracting Inc | 633 Dunksferry Road | Bensalem | PA | 19020 | $ 85,501.03 | |
| Edgeboro International Inc. | PO Box 520 | Milltown | NJ | 08850 | $ 20,356.95 | |
| Edon Corporation | 1160 Easton Road | Horsham | PA | 19044 | $ 2,609.53 | |
| EFB Corp | 306 Wanaque Ave. | Pompton Lakes | NJ | 07442 | $ 21,899.30 | |
| Eighteen Glass Co. Inc | 18 Matawan Road | East Brunswick | NJ | 08816 | $ 73,591.21 | |
| Elite Landscaping | 1523 Stage Street | South Plainfield | NJ | 07080 | $ 44,257.00 | |
| Empire Excavating, LLC | 19 Spear Road, Suite 312 | Ramsey | NJ | 07446 | $ 289,157.05 | |
| Empire Lumber & Millwork Co | P.O. Box 2070 | Newark | NJ | 07114 | $ 128,113.83 | |
| Empire State Layout | 1786 Bellmore Avenue | Bellmore | NY | 11710 | $ 5,350.00 | |
| Encon Mechanical Corp. | PO Box 2293<br>3433 Sunset Avenue | Ocean Twp. | NJ | 07712 | $ 328,838.63 | |
| Epoxy, Inc. | 68 East First Street | Freeport | NJ | 11520 | $ 7,744.00 | |
| Esposito Construction, LLC | 253 Main Street, Suite 385 | Matawan, NJ | NJ | 07747-3222 | $ 45,511.07 | |
| Esposito, Joseph | 8 Eagle Road | Staten Island | NY | 10314 | $ 380.00 | |
| Essential Electric Corp. | 5 Pheasant Lane | Northport | NY | 11768 | $ 3,784.20 | |
| Essex Mechanical | 1275 Bloomfield Avenue, Bldg 2, Unit 12 | Fairfield | NJ | 07004 | $ 139,617.75 | |
| Essex Rise Corp. | 4 Fairfield Crescent | West Caldwell | NJ | 07006 | $ 19,496.73 | |
| Etricity Electrical | 2 Galasso Place | Maspeth | NY | 11378 | $ 178,050.78 | |
| Europa Concrete Corp. | 184 Wilson Ave | Newark | NJ | 07105 | $ 401,059.80 | |

Document Page 10 of 27    Entered 12/16/...

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| Evergreen Recycling Solutions | 11 Dundar Road, Suite 210 | Springfield | NJ | 07081 | $ 3,801.41 | |
| Everlast Floors Inc. | 600 Route 10 | Whippany | NJ | 07981 | $ 115,681.47 | |
| EVI, Inc. | 9 Chris Ct., #G | Dayton | NJ | 08810 | $ 9,542.94 | |
| Executive Roofing Systems | 2 King Arthur Court, Suite B | North Brunswick | NJ | 08902 | $ 16,250.03 | |
| Exigent Technologies LLC | 400 Valley Road, Suite 203 | Mount Arlington | NJ | 07856 | $ 3,020.00 | |
| EZ Docks Unlimited | 550 State Route 36 | Belford | NJ | 07718 | $ 45,500.00 | |
| F & F Roofing | 311 Jericho Turnpike | Floral Park | NY | 11001 | $ 7,910.95 | |
| Fabcon | 12520 Quentin Avenue South, Suite 200 | Savage | MN | 55378 | $ 1,114,000.00 | |
| Fairleigh Dickinson University | 285 Madison Avenue | Madison | NJ | 07940 | $ 500.00 | |
| Fastenal | PO Box 978 | Winona | MN | 55987-0978 | $ 749.93 | |
| Fastsigns of Newark | 210 Market Street | Newark | NJ | 07102 | $ 10,523.69 | |
| FAXA Inc | 1 Madison Street Building B Unit 9 | East Rutherford | NJ | 07073 | $ 201,368.66 | |
| FDNY | 9 Metro Tech Center | Brooklyn | NY | 11201 | $ 420.00 | |
| Federal Rent-A-Fence | PO Box 266 | West Berlin | NJ | 08091 | $ 2,053.93 | |
| Finish Line Flooring | 392 James Wood Court | New Millford | NJ | 07646 | $ 410.04 | |
| Finkelstein Timberger RE | 111 Brook Street, Suite 2 | Scarsdale, NY | NY | 10583 | $ 2,000.00 | |
| Fire Control Elec Systems | 320 Essex Street | Stirling | NJ | 07980 | $ 7,629.27 | |
| Firebarr, LLC | 1829 Old Mill Road | Wall | NJ | 07719 | $ 18,425.04 | |
| Five Borough NYC LLC | 553 Lincoln Avenue | Staten Island | NY | 10306 | $ 6,079.99 | |
| FJM Ferro Inc | 263 52nd Street, 2nd Floor | Brooklyn | NY | 11220 | $ 119,032.52 | |
| Flooring Solutions, Inc. | 1960 Ryder Street | Brooklyn | NY | 11234 | $ 27,682.49 | |
| FM Construction Group, LLC | 100 Dr. Martin Luther King Jr. Blvd. | East Orange | NJ | 07017 | $ 870,299.61 | |
| FN Dynamic, Inc. | 67 Garrison Road | Newark | NJ | 07105 | $ 56,242.71 | |
| Forms & Surfaces | 30 Pine Street | Pittsburgh | PA | 15223 | $ 15,570.96 | |
| FortHill Industries Inc | 1980 Route 112, Suite 3 | Coram | NY | 11727 | $ 2,966,614.64 | |
| Fraco USA | 4312 Old Milford Mill Road | Baltimore | MD | 21208 | $ 88,797.80 | |
| Franco Mechanical Contractors | 324 Lower Valley Road | North Wales | PA | 19454 | $ 93,796.10 | |
| Fraser Advanced | 320 Penn Avenue | West Reading | PA | 19611 | $ 10.97 | |
| Fredon Welding & Iron Works | P.O. Box 260 | Lafayette | NJ | 07848 | $ 59,148.00 | |
| Fresh Start Painting | 157 Tibbetts Road | Yonkers | NY | 10705 | $ 8,075.80 | |
| Friends Carpentry & Paint LLC | 1528 Wharton Street | Philadelphia | PA | 19146 | $ 301,753.85 | |

Document Page 11 of 27 Entered 12/16/...

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Fromkin Brothers | P.O. Box 316 | Keasbey | NJ | 08832-0316 | $ 281,275.26 | |
| Future Coatings Inc | 463-77th Street | Brooklyn | NY | 11209 | $ 69,670.09 | |
| G & C Crane | 4 Charter Court | Dix Hills | NY | 11746 | $ 20,200.00 | |
| G and V Construction Inc. | 205 Foster Street | Hillsborough | NJ | 08844 | $ 76,252.00 | |
| GA Flooring Company | 303 Cleveland Ave | Highland Park | NJ | 08904 | $ 8,753.91 | |
| Gaeta Interior Demolition | 25 Van Street | Staten Island | NY | 10310 | $ 69,072.87 | |
| Gallas Surveying Group | 2865 US Route 1 | North Brunswick | NJ | 08902 | $ 4,644.80 | |
| Ganim & Company, Inc. | 1601 Osprey Ct | Pt. Pleasant | NJ | 08742 | $ 990.00 | |
| Garden on the Wall | 5 Washington Court | Livingston | NJ | 07039 | $ 55,886.70 | |
| Garden State Waste Management | 5 Eastmans Road | Parsippany | NJ | 07054 | $ 2,551.67 | |
| Garland/DBS, Inc. | 3800 East 91st Street | Cleveland | OH | 44105 | $ 6,600.00 | |
| GC Enviornmental Inc. | 22 Oak Street | Bay Shore | NY | 11706 | $ 29,300.00 | |
| Girandola & Shutkind Construct | 355 Food Center Drive, F-101 | Bronx | NY | 10474 | $ 59,823.48 | |
| Glass Flooring Systems Inc | 10 Leslie Court | Whippany | NJ | 07981 | $ 14,520.63 | |
| Glass Systems Tech | 7520 Brookfield Road | Elkins Park | PA | 19027 | $ 57,884.00 | |
| Glass Tech Inc. | 2300 S. Clintin Ave | South Plainfield | NJ | 07080 | $ 84,707.70 | |
| Global Abatement Services | 443 Schoolhouse Road | Monroe Township | NJ | 08831 | $ 2,280.00 | |
| Global Development Contractors | 86 Lavergne Street | Belleville | NJ | 07109 | $ 502,572.02 | |
| Glowscape General VY-Coat | 1022 Ave M., Suite 2B | Brooklyn | NY | 11230 | $ 843.00 | |
| GMA Mechanical Corp | 1595 Route 112 | Port Jefferson | NY | 11776 | $ 142,005.19 | |
| Going Green Flooring | 5 East Main Street | Deville | NJ | 07834 | $ 90,245.00 | |
| Gold Group Fireproofing | 1019 38th Street | Brooklyn | NY | 11219 | $ 2,500.00 | |
| Good Brothers | 648 South Avenue | Garwood | NJ | 07027 | $ 10,212.12 | |
| Gorman Jr. Fire Alarm | 135 West 29th Street, Suite 601 | New York | NY | 10001 | $ 14,000.00 | |
| Grafton Data Systems, Inc. | P.O. Box 10782 | Bedford | NH | 03110 | $ 29,604.02 | |
| Grandview Waterproofing Inc | 197-199 Lodi Street | Hackensack | NJ | 07601 | $ 102,697.01 | |
| Granite Works LLC | 133 William Donnelly Inds Pkwy | Waverly | NY | 14892 | $ 13,528.27 | |
| Gravity Construction Corp. | 146-22 Tuskegee Airmen Way | Queens | NY | 11435 | $ 384,932.99 | |
| GreatAmerican Financial Servic | P.O. Box 660831 | Dallas | TX | 75266-0831 | $ 1,504.74 | |
| Greco Roman Tile | 615 Central Avenue | Westfield | NJ | 07090 | $ 53,967.95 | |
| GreenStar Energy | 483 Federal Road | Brookfield | CT | 06804 | $ 368,829.89 | |
| Green-Tex , LLC | 2371 Hyde Shaffer Road | Bristolville | OH | 44402 | $ 86,500.00 | |

F:\NRPortbl\DBIWOV2\LAWL2934\205567092_1

Document Filed 12/16/...
Entered 12/16/...
of 27

| Schedule F | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Griffin Dewarting | 111 North Michigan Ave | Kenilworth | NJ | 07033 | $ 30,629.90 | |
| Guardian Gate Company | P.O. Box 363 | Medford | NY | 11763 | $ 2,286.38 | |
| H & H Cleaning Services, LLC | 841 8th St. | Secaucus | NJ | 07094 | $ 4,456.92 | |
| H.J. Murray & Co, Inc. | 66 Reade St., #1A | New York | NY | 10007 | $ 119.76 | |
| Hackensack Police Department | 225 State Street | Hackensack | NJ | 07601 | $ 11,600.00 | |
| Haddad Electric | 62 Jackson Place | Moonachie | NJ | 07074 | $ 248,451.55 | |
| Haddad Heating & Plumbing Inc. | 1223 Broad Street | Newark | NJ | 07114 | $ 640,130.48 | Disputed |
| Hale Trailer | Brake & Wheel, Inc. P.O. Box 1400 | Voorhees | NJ | 08043 | $ 138.62 | |
| Halpern & Sons | 1650 Suckle Highway | Pennsauken | NJ | 08110 | $ 230,768.35 | |
| Hanson Build Group | 8805 26th Avenue | Brooklyn | NY | 11214 | $ 25,170.32 | |
| Harmony Heating | 129 Hibernia Avenue | Rockaway | NJ | 07866 | $ 168,392.65 | |
| Harrington Contractors | prime clerk | Chester | NJ | 07930 | $ 222,000.00 | |
| Harrison Water Department | 318 Harrison Avenue | Harrison | NJ | 07029 | $ 1,181.79 | |
| Hay Mechanical Solutions Corp. | 114 - 53 174th Street | Jamaica | NY | 11434 | $ 164,329.37 | |
| HCS Heating & Cooling | 1889 Rt 9, Unit 98-99 | Toms River | NJ | 08755 | $ 35,634.00 | |
| Healthy Living Group Corp. | 6 Bo Court | Lake Ronkonkoma | NY | 11779 | $ 945.00 | |
| Herc Rentals | P.O. Box 936257 | Atlanta | GA | 31193 | $ 69,873.52 | Disputed |
| High Concrete Group LLC | 125 Denver Road | Denver | PA | 17517 | $ 1,881,892.45 | |
| High Rise | 144-21st Street | Brooklyn | NY | 11232 | $ 32,289.62 | |
| Hillcrest Farms & Greenhouse | 337 Bloomfield Ave. | Verona | NJ | 07044 | $ 7,674.87 | |
| Historic Building Architects, | 312 West State Street | Trenton | NJ | 08618 | $ 18,880.26 | |
| Hi-Tech Data Floors | 164 Northfield Ave. | Edison | NJ | 08837 | $ 7,050.00 | |
| HKS Construction Corp | 2511 3rd Ave | Bronx | NY | 10451 | $ 46,650.00 | |
| HNL Kitchens & Bath | 48 Bakertown Road, Suite 302C | Monroe | NY | 10950 | $ 4,640.86 | |
| Home Supply Window & Door | 160 Van Winkle Avenue | Hawthorne | NJ | 07506 | $ 9,391.01 | |
| Horizon Construction & Enterprises, In | 3713 East Tremont Ave., 2nd Fl. | BRONX | NY | 10016 | $ 16.11 | |
| HSP Rentals | 15-11 130th Street | College Point | NY | 11356 | $ 11,000.00 | |
| HTHP Leasing, LLC | 9 Meadow Road | Rutherford | NJ | 07070 | $ 91,800.00 | |
| Hudson Awning & Signs | 27 Cottage Street | Bayonne | NJ | 07002 | $ 39,789.50 | |
| Hudson Insulation of New York | 744 McDonald Avenue | Brooklyn | NY | 11218 | $ 2,250.00 | |
| HYBRID Framing and Interiors | 822 McDonald Avenue | Brooklyn | NY | 11218 | $ 176,575.67 | |

Document ... Page 13 of 27 ... Entered 12/16/...

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Hygrade Insulators, Inc. | 54 Mercer Street | Phillipsburg | NJ | 08865 | $ 18,527.50 | |
| Ida Art Vinyl Graphics | | | | | $ 1,078.44 | |
| i-Luminosity LED | 254 36th Street, Unit C453 | Brooklyn, | NY | 11232 | $ 71,523.02 | |
| Impact Steel Erectors, Inc | 248 Astor Street | Newark | NJ | 07114 | $ 19,325.50 | |
| Imperial Flooring Systems, Inc | 56 Bowne Avenue | Freehold | NJ | 07728 | $ 25,145.02 | |
| Imperial Floors | 1578 Sussex Turnpike | Randolph | NJ | 07869 | $ 841,519.65 | |
| In House Group | 390 Broadway , 4th Floor | New York | NY | 10013 | $ 30,411.24 | |
| Incinia Contracting Inc. | 1360 Clifton Avenue, Unit 365 | Clifton | NJ | 07012 | $ 17,950.00 | |
| Independent LSRP, LLC. | 179 Paradise Road | Oak Ridge | NJ | 07438 | $ 16,795.30 | |
| Independent Overhead Door Co | 176 US Highway Route 206 | Hillsborough | NJ | 08844 | $ 183,607.92 | |
| Industrial Maintenance, Inc. | 843 King Georges Road | Fords | NJ | 08863 | $ 154,742.65 | |
| Infinity Dev Corp Inc | 335 Throop Avenue | Brooklyn | NY | 11221 | $ 7,137.00 | |
| Infinity Electric | 245 E. Inman Avenue | Rahway | NJ | 07065 | $ 294,660.99 | |
| Infinity Elevator Company Inc. | 3 Harding Place | Little Ferry | NJ | 07643 | $ 70,895.00 | |
| Infinity Floors | 95 D Hoffman Lane | Islandia | NY | 11749 | $ 16,438.13 | |
| Infinity Painting Co., Inc. | 1978 Richmond Terrace   Unit #5 | Staten Island | NY | 10302 | $ 67,210.18 | |
| Innovative Closet Designs | 445 West Main Street - Suite 7 | Wyckoff | NJ | 07481 | $ 22,880.00 | |
| INTAC Actuarial Services, Inc. | 50 Tice Blvd.   Suite 151 | Woodcliff Lake | NJ | 07677 | $ 1,540.00 | |
| Interior Restoration | 172 Oakwood Avenue | Cliffside Park | NJ | 07010 | $ 5,000.00 | |
| International Asbestos Removal | 68-08 Woodside Ave | Woodside | NY | 11377 | $ 3,550.00 | |
| International Unified Workforc | 22 Roff Street | Staten Island | NY | 10304 | $ 4,060.00 | |
| Iron Horse Transport | 127 Roosevelt Place | Massapequa | NY | 11758 | $ 2,600.00 | |
| Iron Works and Design | 89 Broadway | Elizabeth | NJ | 07206 | $ 189,799.06 | |
| Ironbound Cleaning Services | PO Box 3422 | Union | NJ | 07083 | $ 21,250.00 | |
| Island Exterior Fabricators | 1101 Scott Avenue | Calverton | NY | 11933 | $ 665,342.20 | |
| J and J Granite & Marble, Inc. | 310 Colfax Ave | Clifton | NJ | 07013 | $ 14,217.97 | |
| J and J Tile Inc. | 48 Bi-State Plaza | Old Tappan | NJ | 07675 | $ 17,052.26 | |
| J. Rapaport Wood Flooring LLC | 158 Linwood Plaza, Suite 201 | Fort Lee | NJ | 07024 | $ 25,167.50 | |
| J.P. Kempf Company | 5 Higgins Drive | Milford | CT | 06460 | $ 21,802.02 | |
| Jack Jaffa & Associates | 147 Prince Street | Brooklyn | NY | 11201 | $ 1,500.00 | |
| Jafco Industries LLC | 136 Lincoln Blvd. | Middlesex | NJ | 08846 | $ 392,499.20 | |
| James Dean Custom Carpentry | 115 Darien Road | Howell | NJ | 07731 | $ 15,145.00 | |

Document   Filed 01/16/   Entered 12/16/
Page 14 of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| James Floor | 2604 Durham Road | Bristol | PA | 19007 | $ 124,868.00 | |
| Janus International Group, LLC | P.O. Box 936611 | Atlanta | GA | 31193-6611 | $ 893,714.99 | Disputed |
| JC Ryan EBCO/H&G LLC | 1800 New Highway | Farmingdale | NY | 11735 | $ 2,718.70 | |
| Jersey Architectural Doors | 722 Adriatic Avenue | Atlantic City | NJ | 08401 | $ 49,177.41 | |
| Jersey Central | | | | | $ 4,744.47 | |
| Jersey City Building Dept. | 30 Montgomery Street, Room 412 | Jersey City | NJ | 07302 | $ 100.00 | |
| Jersey City Fire Department | 1 Bergen Ave. | Jersey City | NJ | 07305 | $ 500.00 | |
| JGM Fabricators | 1201 Valley Road | Coatesville | PA | 19320 | $ 26,562.57 | |
| JHDS LLC | 107 Beaverbrook Rd. - Suite 3 | Lincoln Park | NJ | 07035 | $ 95,884.91 | |
| JJ Matthews, Inc. | 519 South 5th Avenue | Mount Vernon | NY | 10550 | $ 15,200.00 | |
| JL Mechanical LLC | 11 Irwin Place | Bloomfield | NJ | 07003 | $ 1,505.00 | |
| JM Pereira and Sons, Inc | 2330 Big Oak Rd | Langhorne | PA | 19047 | $ 247,211.00 | |
| JMV Associates LLC | 38-39 Bell Boulevard, Suite 350 | Bayside | NY | 11361 | $ 19,200.00 | |
| Joffe Lumber & Supply Co., Inc | 18 Burns Avenue | Vineland | NJ | 08360 | $ 737,653.23 | |
| Johnny On The Spot | 3168 Bordentown Ave | Old Bridge | NJ | 08857 | $ 10,702.97 | |
| Jonasz Precast Inc. | 829 Delsea Drive | Westville | NJ | 08093 | $ 131,166.01 | |
| Jordano Electric | 200 Hudson Street | Hackensack | NJ | 07601 | $ 100,918.05 | |
| Jovin Demo, Inc. | 402 Marshall Street | Paterson | NJ | 07513 | $ 18,210.00 | |
| JRC Transportation, Inc | P.O. Box 366 | Thomaston | CT | 06787 | $ 517.50 | |
| JRM Construction | 758 East 98th Street | Brooklyn | NY | 11236 | $ 41,185.50 | |
| K.B. Electrical Service Co Inc | P.O. Box 305 | Park Ridge | NJ | 07656 | $ 26,204.58 | |
| Kay and Sons, LLC | 52 Buttonwood St. | Norristown | PA | 19401 | $ 38,900.00 | |
| Kaye Mechanical Contractors | 25 Brush Hill Road | Kinnelon | NJ | 07405 | $ 130,724.52 | |
| KB Painting LLC | 101 Francisco Ave | Little Falls | NJ | 07424 | $ 14,305.00 | |
| Kemsco Construction | 139 Harper Street | Newark | NJ | 07114 | $ 54,917.00 | |
| Kenco Designs Inc | 1524 Broad Street | Bellmore | NY | 11710 | $ 1,135.00 | |
| KF Mechanical | 10 Stewart Place | Fairfield | NJ | 07004 | $ 1,220,656.17 | |
| King Mechanical Installations | 150 Kansas Street | Hackensack | NJ | 07601 | $ 180,818.78 | |
| Kingspan Insulated Panels, Inc | 726 Summerhill Drive | Deland | FL | 32114 | $ 59,057.50 | |
| KJP Enterprises Inc | 200 Keen Street | Paterson | NJ | 07514 | $ 135,505.70 | |
| KMC Mechanical, Inc. | 86 Main Street<br>PO Box 65 | Bloomingdale | NJ | 07403 | $ 362,042.97 | |

Document Filed Page 15 of 27 Entered 12/16/

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Kone, Inc. | 47-36 36th Street | Long Island City | NY | 11101 | $ 590,019.25 | |
| KR Masonry | 363 East Greystone Road | Old Bridge | NJ | 08857 | $ 690,332.56 | |
| Krueger International | 1330 Bellevue Street | Green Bay | WI | 54302 | $ 32,224.35 | |
| KW Rastall Oil Co | 2600 US Hwy 130 | North Brunswick | NJ | 08902 | $ 2,082.71 | |
| Kwame Assoku | 11 Clark Street | Sayreville | NJ | 08872 | $ 84.76 | |
| L&J Custom Concrete | 28 Liberty Ln, | Millstone | NJ | 08535 | $ 78,890.00 | |
| L&M Disposal, LLC | P.O. Box 281 | Ironia | NJ | 07845 | $ 18,844.33 | |
| L.I.C Builders LTD | 37-23 27th Street | Long Island City | NY | 11101 | $ 216,263.08 | |
| Lakeside Carpentry LLC | 20 Kenwood Road | Wayne | NJ | 07470 | $ 6,500.00 | |
| LAN Associates | 252 Gas Main St | Goshen | NY | 10924 | $ 7,768.25 | |
| Lan Exteriors | 20 South Street | Morristown | NJ | 07960 | $ 67,826.57 | |
| Landscape Forms | 431 Lawndale Avenue | Kalamzoo | MI | 49048-9543 | $ 300.00 | |
| Langan | P.O. Box 536403 | Pittsburgh | PA | 15253-5906 | $ 78,468.84 | |
| Larry E. Knight, Inc. | 12200 Owings Mills Blvd PO 187 | Glyndon | MD | 21071 | $ 73,516.94 | |
| Latz Inc | 65 Piermont Road | Tenafly | NJ | 07670 | $ 1,574,362.02 | |
| Leader Electric | 410 W. 127st Street | New York | NY | 10027 | $ 64,727.43 | |
| Leslie Katchen Steel Construct | 300 Buckelew Ave, Suite 109 | Jamesburg | NJ | 08831 | $ 554,138.59 | |
| Let it Grow | 52 Ackerson Street | River Edge | NJ | 07661 | $ 13,512.80 | |
| LIF Industries, Inc. | 5 Harbor Park Drive | Port Washington | NY | 11050 | $ 26,242.00 | |
| Liftco Elevator Group | PO Box 1413 | Spring Valley | NY | 10977 | $ 54,150.00 | |
| Lighting Design Assoc, Inc | 425 A Wild Avenue | Staten Island | NY | 10314 | $ 8,223.30 | |
| Linde-Griffith Const Co | 152 Passaic St | Newark | NJ | 07104 | $ 206,876.82 | |
| Lindenwood Heating and Air Con | | | | | $ 7,789.68 | |
| LinkedIn Corporation | 62228 Collections Center Drive | Chicago | IL | 60693-0622 | $ 16,775.00 | |
| Linphill Electrical Contractor | 97-07 Horace Harding Expwy, Suite 2C | Corona | NY | 11368-4128 | $ 793,684.66 | |
| Lion Wood Floors | 602 NJ-57 | Port Murray | NJ | 07856 | $ 2,020.00 | |
| Littler Mendelson P.C. | P.O. Box 207137 | Dallas | TX | 75320-7137 | $ 4,733.75 | |
| Loading Dock Inc | 20 Meta Lane | Lodi | NJ | 07644 | $ 2,275.00 | |
| Logan Siska | 107 Bowers Street, 1R | Jersey City | NJ | 07307 | $ 608.85 | |
| Lombardo Building Consultants | 10-61 Jackson Avenue | Long Island City | NY | 11101 | $ 500.00 | |
| Lombardy Door Sales | 734 Belleville Ave | Belleville | NJ | 07109 | $ 19,530.00 | |
| Loran Associates | 1578 Sussex Turnpike, Building 2 | Randolph | NJ | 07869 | $ 33,369.26 | |

Document ___ Filed 11/18/19 Entered 12/16/ ... of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Lorbin Painting, LLC | 576 Valley Road, Suite 236 | Wayne, NJ 07470 | NJ | 07470 | $ 2,594.77 | |
| Lukach Interiors | 208 River Rd | Clifton | | 07014 | $ 90,915.80 | |
| LVC Interiors Inc. | 345 Harrison Avenue | Garfield | NJ | 07026 | $ 14,560.00 | |
| Lynch Contracting LLC | 100 Enterprise Drive, Suite 301 | Rockaway | NJ | 07866 | $ 362,991.69 | |
| Lyndon Steel Company, LLC | 99 Woodberry Ln., Suite W | Lynchburg | VA | 24502 | $ 1,073,848.00 | |
| M&T Insurance Agency, Inc. | 285 Delaware Avenue, Suite 4000 | Buffalo | NY | 14202 | $ 36,608.00 | |
| M.E. Wood Construction, LLC | 53 Stickle Avenue | Rockaway | NJ | 07866 | $ 53,260.00 | |
| Macaro Iron Works | 205 A Brooks Blvd | Manville | NJ | 07054 | $ 3,465.31 | |
| MacKenzie Automatic Doors | 4900 West Side Avenue | North Bergen | NJ | 07047 | $ 2,035.73 | |
| MACRO Enterprises, LTD | 25 East Chestnut Street P.O. Box 398 | Massapequa | NY | 11758 | $ 780,742.93 | |
| Madison & East Mechanical Corp | 445 Smith Avenue | Islip | NY | 11751 | $ 45,801.68 | |
| Madison Lee Design | 3310 Moss Mill Rd. | Hammonton | NJ | 08037 | $ 10,463.13 | |
| Maestri D'Italia Inc | 480 Oberlin S. | Lakewood | NJ | 08701 | $ 720.00 | |
| Mainline Construction | 1047 Delaware Avenue | Island Park | NY | 11558 | $ 143,413.21 | |
| Major General Construction | 148-45 89th, Suite 1B | Jamaica | NY | 11435 | $ 124,671.52 | |
| Manhattan Lights | 2386 Morris Avenue | Union | NJ | 07083 | $ 92,945.00 | |
| Marcal Construction | 60 Willett Ave, Unit A | South River | NJ | 08882 | $ 40,742.26 | |
| Mark Hertz | | | | | $ 1,150.00 | |
| MASA Architectural Canopies | 250 Stelton Road, Suite 1 | Piscataway | NJ | 08854 | $ 12,455.50 | |
| Maser Consulting | 331 Newman Springs Road | Red Bank | NJ | 07701 | $ 28,290.00 | |
| Maspeth Roofing & Contracting | 54-30 44th Street | Maspeth | NY | 11378 | $ 49,825.79 | |
| Master Locators, Inc. | 675 Concord Road | Glen Mills | PA | 19342 | $ 13,000.00 | |
| Mathusek Inc. | 25 Iron Horse Rd. | Oakland | NJ | 07436 | $ 55,714.00 | |
| Matrix New World Engineering, | 26 Columbia Turnpike | Florham Park | NJ | 07932 | $ 6,436.25 | |
| Maverick Building Services | 22 Chestnut Street | Rutherford | NJ | 07070 | $ 80,265.61 | |
| May Cabinets | 70 Sewell Street, Suite C | Glassboro | NJ | 08028 | $ 116,055.55 | |
| McQuay Construction LLC | 170 Central Avenue | Edison | NJ | 08817 | $ 7,480.00 | |
| MDS Construction Corp. | 102B US Route 46E | Saddle Brook | NJ | 07663 | $ 216,761.84 | |
| Meli Plumbing and Heating | PO Box 100 | Hackensack | NJ | 07602 | $ 688,741.03 | |
| Melric Systems Corp | 16 Norden Lane | Huntington Station | NY | 11746 | $ 68,745.73 | |
| Men of Steel Rebar | 555 State Road, Suite 101 | Bensalem | PA | 19020 | $ 16,674.59 | |

Document ... Entered 12/16/... 17 of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Metro Mechanical LLC | 8815 Ditmas Ave | Brooklyn | NY | 11236 | $ 16,000.00 | |
| Metro Wall | 711 Executive Blvd.,  Suite E | Valley Cottage | NY | 10989 | $ 2,376.25 | |
| Michael Graves & Associates | 341 Nassau Street | Princeton | NJ | 08540 | $ 2,266.71 | |
| Michael J. Wright Construction | 8 Robbins Street, Suite 101 | Toms River | NJ | 08753 | $ 3,200.00 | |
| Michelle Rogers | 1102 Greenbriar Court | Cedar Knolls | NJ | 07927 | $ 372.34 | |
| MidAtlantic Mechanical | 1500 Rike Drive P.O. Box 7373 | Millstone | NJ | 08535 | $ 160,844.06 | |
| Mid-Atlantic, Inc. | PO Box 315 | Keasbey | NJ | 08832 | $ 10,000.00 | |
| Midtown Green | 52-79 72nd Place | Maspeth | NY | 11378 | $ 771,199.64 | |
| Midtown Terrazzo | 121 Patterson Street | Hillsdale | NJ | 07642 | $ 1,237.50 | |
| Midway Glass & Metal Installer | 526 Route 17 South | Carlstadt | NJ | 07072 | $ 287,698.35 | |
| Miguel Serra | 5 Highfield Lane | Rutherford | NJ | 07070 | $ 15.00 | |
| Mile Square Roofing Co, Inc. | 200 Elleen Terrace | Hackensack | NJ | 07601 | $ 89,274.34 | |
| Milherton Group Inc | 25 Industrial Ave | Fairview | NJ | 07022 | $ 11,014.45 | |
| Mill Brook Fire Protection | 4 Lamplight Lane | Dix Hills | NY | 11746 | $ 97,000.00 | |
| Millburn Building & Zoning | 375 Millburn Avenue | Millburn | NJ | 07041 | $ 120.00 | |
| Millenium Fire Protection | 1 Summit Lane | Succasunna | NJ | 07876 | $ 41,925.00 | |
| Mito Insulation, Inc. | P.O. Box 711 | New Kensington | PA | 15068 | $ 64,575.46 | |
| MixOnSite USA, Inc | 1501 Abbott Court | Buffalo Grove | IL | 60089 | $ 234,323.75 | |
| MJE&D Engineer and Design | 3 Battista Court | Sayreville | NJ | 08872 | $ 500.00 | |
| Mobile Mini | P.O. Box 650882 | Dallas | TX | 75265-0882 | $ 2,131.01 | |
| Mobility Elevator & Lift Co | 4 York Avenue | West Caldwell | NJ | 07006 | $ 10,300.00 | |
| Modern Floors Company Inc. | 75 Orchard Street PO Box 344 | Ramsey | NJ | 07446 | $ 12,180.00 | |
| Modernfold/Styles, Inc. | 15 Empire Boulevard PO Box 3180 | So. Hackensack | NJ | 07606-9997 | $ 29,257.20 | |
| Mon-Oc Fire Protection, Inc. | 1118 River Avenue | Lakewood | NJ | 08701 | $ 10,277.50 | |
| Moretrench American Corp | 100 Stickle Ave | Rockaway | NJ | 07866 | $ 767,450.00 | |
| Morris County Elevators | 227 US Highway 206, Ste 13 | Flanders | NJ | 07836 | $ 3,806.44 | |
| Moss Landscaping Inc | 1040 Rt. 202 South | Somerville | NJ | 08876 | $ 8,830.15 | |
| Mountain View Layout Service, | 117 Hibernia Avenue | Rockaway | NJ | 07866 | $ 815.00 | |
| Mr. Concrete Corp. | 396 Whitehead Avenue | South River | NJ | 08882 | $ 371,362.27 | |

| Schedule F | | | | | | |
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| Mr. John Inc. | PO Box 130 | Keasbey | NJ | 08832 | $ 1,375.45 | |
| Multi Roof Maintenance, LLC | 5130 West Hurley Pond Road | Wall | NJ | 07727 | $ 118,834.57 | |
| MW Mechanical Inc. | 62 South 2nd Street | Deer Park | NY | 11729 | $ 85,000.00 | |
| Myrage LLC | 1271 Paterson Plank Road | Secaucus | NJ | 07094 | $ 1,000.00 | |
| Naber Electric Corp | 1025 Saw Mill River Road | Yonkers | NY | 10701 | $ 153,790.42 | |
| Napco | P.O. Box 234 | Lyndhurst | NJ | 07071 | $ 773.77 | |
| National Construction Rentals | 44 Hook Road | Bayonne | NJ | 07002 | $ 688.63 | |
| National Fireproofing | 139 Van Winkle Ave., Apt. 2 | Garfield | NJ | 07026 | $ 154,811.84 | |
| National Pool Group | PO Box 194 | Glenelg | MD | 21737 | $ 12,340.00 | |
| New Jersey Door Works, Inc. | 689 Ramsey Avenue | Hillside | NJ | 07205 | $ 37.42 | |
| New Roc Contracting Corp. | 102 Jericho Tpke, Suite 103 | Floral Park | NY | 11001 | $ 26,347.75 | |
| New Society Cleaning | 1977 North Olden Ave Extension, Suite 246 | Ewing | NJ | 08618 | $ 18,111.00 | |
| New York City | 2 Broadway-Room #A1-09 | New York | NY | 10004 | $ 11,718.01 | |
| New York City Water Board | 59-17 Junction Blvd. | Flushing | NY | 11373 | $ 700.00 | |
| New York Gypsum Floor | 438 5th Ave, Suite 201 | Pelham | NY | 10803 | $ 6,900.00 | |
| New York Mechanical Electrical Co | 162 Broadway | Amityville | NY | 11701 | $ 47,772.23 | |
| Newark Industrial Spraying | 12-20R Amsterdam Street | Newark | NJ | 07105-3802 | $ 3,000.00 | |
| Newark Professional Fire Prote | 4 Libella Court | Newark | NJ | 07105 | $ 1,000.00 | |
| Newark Wire Works Inc. | 1059 Kings George Post Road | Edison | NJ | 08837 | $ 179,410.89 | |
| Nickerson Corp | 11 Moffitt Blvd. | Bay Shore | NY | 11706 | $ 13,240.56 | |
| NJ Masonry | 105 Farnham Ave | Garfield | NJ | 07026 | $ 99,237.41 | |
| NJBIZ | 1500 Paxton Street | Harrisburg | PA | 17104 | $ 5,600.00 | |
| Nomad Framing | 1095 Cranbury South River Rd., Ste. 21 | Monroe | NJ | 08831 | $ 222,052.53 | |
| Nomad Supply | 1095 Cranbury S River Rd Ste21 | Monroe | NJ | 08831 | $ 244,181.95 | |
| Nordic Contracting Inc. | 111 Howard Boulevard | Ledgewood | NJ | 07852 | $ 259,699.45 | |
| Norman's Glass Company | 3 Industrial Drive | Trenton | NJ | 08619 | $ 37,417.69 | |
| North Eastern Floors | 447 Commerce Lane Suite A | West Berlin | NJ | 08091 | $ 151,047.89 | |
| NorthPoint Staffing, LLC. | 88 East Main Street, Suite 107 | Mendham | NJ | 07945 | $ 25,000.00 | |
| Nova Concrete Contractors | 39 Barretts Avenue | Holtsville | NY | 11742 | $ 391,156.10 | |
| NuLine Mechanical Contractors | 56 Carleton Avenue | Islip Terrace | NY | 11752 | $ 28,284.96 | |
| Nuvaly Construction Corp. | 69-40 Yellowstone Blvd., Suite 219 | Forest Hills | NY | 11375 | $ 5,900.00 | |
| NYC Department of Buildings | 280 Broadway | New York | NY | 10007 | $ 815.00 | |

Document ... Filed ... Entered 12/16/... ... of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| NYCOM Electric | 36-09 20th Avenue | Astoria | NY | 11105 | $ 98,595.82 | |
| NYMEC | 162 Broadway | Amityville | NY | 11701 | $ (16,698.60) | |
| NYOPS | 3805 Dyre Avenue | Bronx | NY | 10466 | $ 4,536.00 | |
| Nystrom | 9300 73rd Avenue North | Brooklyn Park | MN | 55428 | $ 937.50 | |
| O.K. Sales, Inc. | 175 Hudson Street | Hackensack | NJ | 07601 | $ 9,308.01 | |
| Ocean Steel Corporation | 400 Chesley Drive | Saint John | NB | E2K 5L6 | $ 667,896.75 | |
| Okta, Inc. | P.O. Box 743620 | Los Angeles | CA | 90074-3620 | $ 5,760.00 | |
| Omar Moussa | 213 7th Street, Apt. B | Fairview | NJ | 07022 | $ 33.73 | |
| Optimum | P.O. Box 742698 | Cincinnati | OH | 45274-2698 | $ 808.80 | |
| Optimum Air Solution Inc | 5 Jill Lane #10 | Monsey | NY | 10952 | $ 72,400.65 | |
| Oracle America Inc | 1001 Sunset Blvd. | | CA | 95765 | $ 479.83 | |
| Orange County Superior Concret | 149 Elm Street, Suite 102 | Monroe | NY | 10950 | $ 108,637.44 | |
| Orange Velvet Design StudioLLC | 36 Valhalla Road | Montville | NJ | 07045 | $ 5,000.00 | |
| Orion Interiors, Inc. | 600 US Highway Route 206 | Raritan | NJ | 08869 | $ 1,600,924.76 | Disputed |
| Otis Elevator | 105 Fairfield Road | Fairfield | NJ | 07004 | $ 440,507.80 | |
| Otte Construction | 20 Vesey Street, 14th  Floor | New York | NY | 10007 | $ 43,335.76 | |
| Ox Blue | 1777 Ellsworth Industrial Blvd NW | Atlanta | GA | 30318 | $ 1,008.00 | |
| P. Cippollini, Inc. | 171 E. Blackwell Street | Dover | NJ | 07801 | $ 480,222.70 | |
| P. Tamburri Steel, LLC | 1401 Industrial Highway | Cinnaminson | NJ | 08077 | $ 134,613.20 | |
| P3 Metals, LLC | 1401 B Industrial Highway | Cinnaminson | NJ | 08077 | $ 6,308.00 | |
| Painters Plus Corp. | 33 Bourbon Street | Wayne | NJ | 07470 | $ 5,500.00 | |
| PAL Environmental Services | 11-02 Queens Plaza South | Long Island City | NY | 11101 | $ 27,395.00 | |
| Paladino Paving | 88 Money Street | Lodi | NJ | 07644 | $ 450,151.10 | |
| Papp Iron Works, Inc | 950 South 2nd St. P.O. Box 3149 | Plainfield | NJ | 07063 | $ 6,900.00 | |
| Paps Lanscape Design & | 15C Iron Horse Road | Oakland | NJ | 07436 | $ 58,042.00 | |
| Paris Electric | | | | | $ 5,049.00 | |
| Partners for Architecture | 48 Union St., Bldg #1, 2FL | Stamford | CT | 06906 | $ 234,522.50 | |
| PartyLights.com | 6955 Portwest Drive, Suite 120 | Houston | TX | 77024 | $ 342.20 | |
| Pascale Electric, Inc. | 130 Kinderkamack Road | Park Ridge | NJ | 07656 | $ 344,571.19 | |
| Pat Murphy | 12 Richlyn Ct. | Morristown | NJ | 07960 | $ 19,999.50 | |
| Patriot Sawcutting, Inc. | 103 South Van Brunt Street | Englewood | NJ | 07631 | $ 73,907.16 | |

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| PC Richards | P.O. Box 9122 | Farmingdale | NY | 11735-9122 | $ 18,000.00 | |
| PDG Consultants LLC | 55 Broadway, Suite 303 | New York | NY | 10006 | $ 4,854.40 | |
| Peckar & Abramson | 70 Grand Avenue | River Edge | NJ | 07661 | $ 27,088.20 | |
| Pella Windows and Doors | P.O. Box 788287 | Philadelphia | PA | 19178-8287 | $ 124,477.36 | |
| Pemco Electric | 3208 Wilbur Ave. | Manchester | NJ | 08759 | $ 80,708.75 | |
| Pentel Drywall Inc. | 32 Ironside Court | Willingboro | NJ | 08046 | $ 554,802.34 | |
| Pentinco Group NYC Inc. | 244-53 90th Avenue | Bellerose | NY | 11426 | $ 2,900.00 | |
| Pereira Electric | 205 Liberty St. | Metuchen | NJ | 08840 | $ 941,388.42 | |
| Peter Pietrucha | 73 Old Beaver Run Road | Lafayette | NJ | | $ 50.00 | |
| Pinnacle Scopes Inc. | 1043 Division St. | Cobourg | Ontario | K9A 5Y5 | $ 2,674.26 | |
| Pitney Bowes | PO Box 371887 | Pittsburgh | PA | 15250 | $ 120.00 | |
| PLIC - SBD Grand Island | PO Box 10372 | Des Moines | IA | 50306-0372 | $ 6,913.69 | |
| PMT Contracting Company, Inc. | 610 Nolan Ave | Morrisville | PA | 19067 | $ 12,471.56 | |
| Pool Docs of New Jersey | 525 Oberline Ave S | Lakewood | NJ | 08701 | $ 15,911.00 | |
| Portuguese Structural Steel | 255 South Street | Newark | NJ | 07114 | $ 20,457.66 | |
| Power Fast Inc. | 63 Dell Glen Avenue | Lodi | NJ | 07644 | $ 1,502.14 | |
| Precise Services Corp. | 411 Hackensack Ave., Suite 200 | Hackensack | NJ | 07601 | $ 94,890.25 | |
| Precision Athletic Surfaces | PO Box 5 | Weston | VT | 05161 | $ 3,421.20 | |
| Precision Concrete Pumping | PO Box 6970 | Albany | NY | 12206 | $ 21,493.96 | |
| Premier Commecial Aquatics | 5185 Campus Drive, Suite 202 | Plymouth Meeting | PA | 19462 | $ 1,675.45 | |
| Premier Compaction Systems | 264 Lackawanna Avenue | Woodland Park | NJ | 07424 | $ 6,562.50 | |
| Premiere Fire Systems, LLC | 2 Ilene Ct, Bldg1 Unit #21 | Hillsborough | NJ | 08844 | $ 168.00 | |
| Prestige Contracting | 43 Montgomery Street | Belleville | NJ | 07109 | $ 23,498.25 | |
| Prestige Industry | 45-42 Pearson Street | Long Island City | NY | 11101 | $ 8,412.09 | |
| Prestige Roof Services, LLC | PO Box 10 | Bayonne | NJ | 07002 | $ 61,133.60 | |
| Principal Life | Dept 900 PO Box 14416 | Des Moines | IA | 50306-3416 | $ 2,494.45 | |
| Priority Electrical Solutions | 4642 Balboa Park Loop | Bradenton | FL | 34211 | $ 55,601.87 | |
| Pritchard Company | 3797 Lehigh Drive | Northampton | PA | 18016 | $ 24,920.00 | |
| Pro Access Solutions, Inc. | 5416 Lower Creek Court | Apex | NC | 27539 | $ 1,215.00 | |
| Professional Stone Stucco and | 518 E. 36 Street | Paterson | NJ | 07504 | $ 11,191.40 | |
| Protec Documentation Srvc | PO Box 266 Rancocas | Rancocas | NJ | 08073 | $ 9,499.50 | |

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| PSE&G | PO Box 14444 | New Brunswick | NJ | 08906 | $ 13,275.04 | |
| PSG Interiors | 120 20th Ave | Paterson | NJ | 07501 | $ 910,531.20 | |
| Purchase Power | P.O. Box 371874 | Pittsburgh | PA | 15250-7874 | $ 516.03 | |
| Quality Electric & Data Inc. | 85 Franklin Road | Dover | NJ | 07801 | $ 46,820.19 | |
| Quality Facility Solutions | 199 Lee Avenue #297 | Brooklyn | NY | 11211 | $ 12,190.46 | |
| Quick Response Fire Protection | 566 Halls Mills Road | Freehold | NJ | 07728 | $ 26,520.00 | |
| Quill Corporation | P.O. Box 37600 | Philadelphia | PA | 19101-0600 | $ 572.01 | |
| Raised Computer Floors | 280 N. Midfield Ave | Saddle Brook | NJ | 07663 | $ 18,102.14 | |
| Ran Building Interiors | 2 Tallyrand Drive | Colts Neck | NJ | | $ 9,966.50 | |
| Rave Construction, Inc. | 267 Halstead Avenue | Harrison | NY | 10528 | $ 161,105.66 | |
| RCC Erectors | 115 Percy Williams Drive | East Islip | NY | 11730 | $ 2,140.00 | |
| RCI PLBG, Inc. | 547 Midland Avenue | Staten Island | NY | 10306 | $ 439,297.78 | |
| Ready Refresh | 215 6661 Dixie Hwy | Louisville | KY | 40258 | $ 1,014.08 | |
| Real Estate NJ | 769 Northfield Avenue, Suite 250 | West Orange | NJ | 07052 | $ 4,103.00 | |
| Red Lion Insulation | 66 E. Gloucester Pike | Barrington | NJ | 08007 | $ 20,116.70 | |
| Red Roc Materials, LLC | 20 Ramapo Valley Road | Mahwah | NJ | 07430 | $ 332,787.00 | |
| Reliable Construction | 141 West Walnut Street | Long Beach | NY | 11561 | $ 17,610.00 | |
| Reliable Window and Door Corp. | 304 Linwood Avenue | Cedarhurst | NY | 11516 | $ 53,799.20 | |
| Reliance Mechanical Services | 95-F Hoffman Lane | Islandia | NY | 11749 | $ 222,653.91 | |
| Restor Technologies, Inc. | 16 Norden Lane | Huntington Station | NY | 11746 | $ 59,379.56 | |
| Reynolds Painting Group NJ | 60A Amwell Road | Flemington | NJ | 08822 | $ 263,565.00 | Disputed |
| Rocco's Landscaping & Concrete | 48 Orange Avenue | Staten Island | NY | 10302 | $ 100,862.21 | |
| Rock Group NY Corp | 5318 11th St. | Long Island City | NY | 11101 | $ 96,088.25 | |
| Rockledge Scaffold | 808 Nepperhan Avenue | Yonkers | NY | 10703 | $ 979.88 | |
| Roy Rock | 150 North Park Street | East Orange | NJ | 07017 | $ 37,955.00 | |
| RRK Associates, Ltd. | 900 Tri-State Parkway, Suite 800 | Garnee | IL | 60031 | $ 1,350.00 | |
| RTI-IMI | 843 King Georges Rd. | Fords | NJ | 08863 | $ 447,585.32 | |
| S&S Construction Group | 183 Rt. 206 South | Sandyston | NJ | 07826 | $ 72,748.00 | |
| S&S Refrigeration Co Inc | 733 Communipaw Avenue | Jersey City | NJ | 07304 | $ 59,133.00 | |
| S&S Roofing Inc. | 2 Self Blvd. | Carteret | NJ | 07008 | $ 13,842.50 | |
| S. Scanlon Contractors LLC | 56 Westmoreland Ave. | Montvale | NJ | 07645 | $ 123,900.00 | |
| Safe Tech USA, Ltd. | 150-33 14th Avenue, Suite 200 | Whitestone | NY | 11357 | $ 2,858.24 | |

Document Filed ... Entered 12/16/... ... of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Safegate Associates, LLC | PO Box 6 | Florham Park | NJ | 07932 | $ 33,300.00 | |
| Safelock Security | 221-28 106th Avenue | Queens Village | NY | 11429 | $ 1,955.05 | |
| Safeway Security Guard Service | 143-09 222nd, 1st Floor | Springfield Gardens | NY | 11413 | $ 48,119.76 | |
| Saint Vincent Painting | 905 Magie Avenue | Union | NJ | 07083 | $ 66,105.00 | |
| Salex Carpet and Flooring | 358 Midland Avenue | Garfield | NJ | 07026 | $ 4,062.39 | |
| Salk Group | 1786 Bellmore Avenue | Bellmore | NY | 11710 | $ 3,240.00 | |
| Salvi Steel Fabricators LLC | P.O.Box 520 | Oakland | NJ | 07436 | $ 1,232,772.65 | |
| Samph Contracting | 4750 Blue Church Road | Coopersburg | PA | 18036 | $ 250,910.71 | |
| Sandyston Construction Inc. | 183 Route 206 South | Sandyston | NJ | 07826 | $ 81,572.72 | |
| Sanitary Construction Company | 271 Route 46 West | Fairfield | NJ | 07004 | $ 209,429.27 | |
| Sanray Construction, Inc. | 201 Columbia Turnpike | Florham  Park | NJ | 07932 | $ 86,103.79 | |
| Schaibles Plumbing & Heating | 241 Van Styckles Road | Hampton | NJ | 08827 | $ 86,753.90 | |
| Schenck, Price, Smith & King | 220 Park Avenue P.O. Box 991 | Florham Park | NJ | 07932 | $ 10,640.00 | |
| Schindler Elevator Corp. | PO Box 70433 | Chicago | IL | 60673-0433 | $ 411,002.06 | |
| Schnell Contracting Systems | 919 Route 33, Unit 37 | Freehold | NJ | 07728 | $ 178,297.01 | |
| Sea Box | 1 Sea Box Drive | Cinnaminson | NJ | 08077 | $ 2,076.00 | |
| Sea Coast Systems, LLC | 1555 Rt. 37 West - Unit 9 | Toms River | NJ | 08755 | $ 39,936.00 | |
| Senso Management Corp. | 10 Wilson Road | Weston | CT | 06883 | $ 1,125.00 | |
| SESI Consulting Engineers | 12-A Maple Avenue | Pine Brook | NJ | 07058 | $ 47,588.79 | |
| SGC Construction Corp. | 40-02 Bell Blvd. | Bayside | NY | 11361 | $ 273,850.00 | |
| Shamrock Construction Group | 453 Highway 35 South | Keyport | NJ | 07735 | $ 9,725.00 | |
| Shehadi Commercial Flooring | 23 Just Road | Fairfield | NJ | 07004 | $ 179,632.50 | |
| Sign Engineers, Inc | 13 New York Avenue | Colonia | NY | 07067 | $ 10,695.00 | |
| Silikal America | 609 B Fertilla Street | Carrollton | GA | 30117 | $ 19,693.80 | |
| Simpson and Brown | 119 North Ave W. | Cranford | NJ | 07016 | $ 26,625.00 | |
| Site Safety LLC | 21 West 38th Street, 12th Floor | New York | NY | 10018 | $ 23,353.26 | |
| Skove Brothers Inc. | 245 Bath Avenue | Long Branch | NJ | 07740 | $ 40,655.00 | |
| Somerset Wood Products Co | 1 Johnson Drive | Raritan | NJ | 08869 | $ 147,426.35 | |
| South Shore Paving | 3143 Borden Town | Parlin | NJ | 08859 | $ 33,342.30 | |
| SP Builders Contractors Inc | 431 Saint Mihiel Dr., Suite 104 | Riverside | NJ | 08075 | $ 107,516.14 | |
| Sparwick  Contracting Inc | 21 Sunset Inn Road | Lafayette | NJ | 07848 | $ 285,814.07 | |

Case 19-27439-MBK    Doc 1171-1    Filed 12/16/...    Entered 12/16/... of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
| Special Testing & Consulting | 144 Toledo Street | Farmingdale | NY | 11735 | $ 2,750.00 | |
| Spectrum Precision Painting | 1072 Madison Avenue | Lakewood | NJ | 08701 | $ 16,148.07 | |
| Spin Empire | 75 Clinton St. | Staten Island | NY | 10304 | $ 20,672.00 | |
| Starlite Electric LLC | 260 Main Street, Suite #1 | Keansburg | NJ | 07734 | $ 92,045.22 | |
| Stasi Industries | 303 Winding Road | Old Bethpage | NY | 11804 | $ 77,247.90 | |
| Stateline Construction Co, Inc | 234 Pacific Street | Newark | NJ | 07114 | $ 919,575.16 | |
| Stateline Fabricators | 100 South Foul Rift Road | Harmony | NJ | 08865 | $ 177,783.50 | |
| Statewide Conditioning | 6200 Main Street | South Amboy | NJ | 08879 | $ 76,723.83 | |
| Statewide Fence Co | 651 South Avenue | Garwood | NJ | 07027 | $ 114,395.56 | |
| Sterling Securities | 466 Bloomfield Avenue, 2nd Floor | Newark | NJ | 07107 | $ 39,578.63 | |
| Stilo Paving and Excavating | 2907 South Clinton Ave. | South Plainfield | NJ | 07080 | $ 38,105.50 | |
| STL/CSS LLC | 5 Erie Street | Garfield | NJ | 07026 | $ 789.36 | |
| STMR Inc | 92 Morrissee Ave | Wallington | NJ | 07057 | $ 293,110.57 | |
| Straight Edge Striping, Inc. | 223 East Main Street | Bound Brook | NJ | 08805 | $ 11,300.00 | |
| Strober-Wright Inc | 1483 Route 179 | Lambertville | NJ | 08530 | $ 469.77 | |
| Structura Inc. | 19922 W. 162nd St. | Olathe | KY | 66062 | $ 95.00 | |
| Stucco and Stone Inc. | 763 Washington Street | Franklin Square | NY | 11010 | $ 17,581.64 | |
| Stucco Specialist Inc. | 525 Peninsula Blvd | Hempstead | NY | 11572 | $ 44,593.41 | |
| Suave Cleaning Servicesa, LLC | 3062 Broadway | New York | NY | 10027 | $ 35,529.50 | |
| Subsurface Constructors, Inc. | 101 Angelica St. | Saint Louis | MO | 63147 | $ 16,500.00 | |
| Suburban Propane | PO Box 290 | Whippany | NJ | 07981 | $ 10,063.48 | |
| Sunbelt Rentals Inc. | P.O. Box 409211 | Atalanta | GA | 30384-9211 | $ 2,105.80 | |
| Support of Excavation | 73 Eagle Rock Avenue | East Hanover | NJ | 07936 | $ 10,092.08 | |
| Supreme Security Systems, Inc | 1565 Union Avenue | Union | NJ | 07083 | $ 2,018.74 | |
| Synthetic Lawns & Golf, Inc. | 145 River Road | Montville, | NJ | 07045 | $ 468.62 | |
| Target Fire Protection Inc. | 321 Changebridge Road | Pine Brook | NJ | 07058 | $ 96,695.13 | |
| Tedeschi USA | 110 East 42nd Street, 3rd Floor | New York | NY | 10017 | $ 198,818.53 | |
| Terco Construction LLC | 10 Southdown Drive | Lafayette | NJ | 07848 | $ 540,163.51 | |
| TerraSure Services | 747 3rd Avenue, 2nd FL | New York, NY | NY | 10017 | $ 15,334.00 | |
| TG Basile, Inc. | 136 E. Westfield Avenue | Roselle Park | NJ | 07204 | $ 75,197.61 | |
| TG Elliot Group, Inc. | P.O. Box 354 | Nanuet | NY | 10954 | $ 15,183.00 | |
| The Carey Group | 115 Broadway Suite 1504 | New York | NY | 10006 | $ 5,000.00 | |

Document Filed 11/27/19 Entered 12/16/... of 27

| Schedule F Vendor | Address | City | State | ZIP | Amount Open | C/U/D |
|---|---|---|---|---|---|---|
| The Fireplace Place | 264 US 46 East | Fairfield | NJ | 07004 | $ 25,200.00 | |
| The Gillespie Group | 5 Chris Court, Suite G | Dayton | NJ | 08810 | $ 239,614.70 | |
| The Jersey Floor, LLC | 602 Symphony Ct. | Jackson | NJ | | $ 32,003.01 | |
| The Redline Group, Inc | 27 Chestnut Street | Ridgewood | NJ | 07450 | $ 536,911.91 | |
| The Sam Tell Companies | 1375 Broadway, Suite 502 | New York | NY | 10018 | $ 150,568.96 | |
| Thomas Ehrola | 12 Cedar Knoll Drive | Bricktown | NJ | 08723 | $ 1,472.77 | |
| ThyssenKrup | 7481 Northwest 66th Street | Miami | FL | 33166 | $ 58,137.00 | |
| Tile Master LLC | 26 Dartmouth Ave | Avenel | NJ | 07001 | $ 47,840.00 | |
| Titan Industrial Services Corp | 66-00 Queens Midtown Expressway | Maspeth | NY | 11378 | $ 1,111,835.45 | |
| TJK Landscape, Inc. | P.O. Box 449 | Andover | NJ | 07821 | $ 56,223.16 | |
| TM Tile LLC | 26 Dartmouth Ave. | Avenel | NJ | 07001 | $ 810.00 | |
| Todd Devin Food Equipment Inc. | 668 Stony Hill Rd. #129 | Yardley | PA | 19067 | $ 124,044.48 | |
| Tomkin Company | 1958 Westfield Avenue | Scotch Plains | NJ | 07076 | $ 48,335.39 | |
| Top Shelf Electric Corporation | 485 Route 1 South. | Iselin | NJ | 08830 | $ 429,399.90 | |
| TopLine Drywall | 31 South Street | Mount Vernon | NY | 10550 | $ 147,973.78 | |
| Tore Electric Company | 85 Franklin Road, Units 4A & 5A | Dover | NJ | 07801 | $ 1,722,046.72 | |
| Total Access | 122 Turner Lane | West Chester | PA | 19380 | $ 27,284.62 | |
| Tower Recycling | 3043 Ridge Avenue | Egg Harbor Township | NJ | 08234 | $ 1,331.80 | |
| Trinity Highway Rentals, Inc. | 2525 Stemmons Freeway | Dallas | TX | 75207 | $ 564.00 | |
| Troon Electric of NY, LLC | 304 Hudson Street, Suite #609 | New York | NY | 10013 | $ 199,685.23 | |
| Tru Fit Frame and Door Corp | 1650 Suckle Highway | Pennsuaken | NJ | 08110 | $ 172,245.70 | |
| True Steel Construction, LLC | 124 Polk Street | Newark | NJ | 07105 | $ 39,141.43 | |
| Truephonic, LLC | 235 Berkeley Place, Unit 1 | Brooklyn | NY | 11217 | $ 23,157.00 | |
| Turnstiles.us | 8641 S. Warhawk Rd. | Conifer | CO | 80433 | $ 281.00 | |
| Turtle and Hughes | 1900 Lower Road | Linden | NJ | 07036 | $ 6,351.82 | |
| TVM Piping and Fabricating LLC | 162 Jean Avenue | Hempstead | NY | 11550 | $ 115,574.20 | |
| TWS Contracting Corp. | 128-11 18th Street | College Point | NY | 11356 | $ 238,719.28 | |
| Ultimate Access Solutions | 1200 West Creek Village Drive, Unit #E6 | Elkton | MD | 21921 | $ 92,254.00 | |
| Unique Scaffolding Systems LLC | 808 Fairfield Avenue | Kenilworth | NJ | 07033 | $ 74,048.85 | |
| United Fireproofing, Inc. | PO Box 400 | Long Valley | NJ | 07853 | $ 62,640.59 | |
| United Metals and Glass | 106 South State Street | Hackensack | NJ | 07601 | $ 6,889.45 | |
| United Rentals | 222 Bergen Tpke | Ridgefield Park | NJ | 07660 | $ 1,923.21 | |

Document ... Entered 12/16/... of 27

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Universal Systems Inc. | 7610 34th Avenue, #1A | Jackson Heights | NJ | 11372 | $ 19,964.40 | |
| US Concrete | 250 Pehle Avenue, Suite 503 | Saddle Brook | NJ | 07663 | $ 16,674.59 | |
| US Smoke and Fire | 12310 Pinecrest Road | Reston | VA | 20191 | $ 2,499.00 | |
| USA Shade & Fabric Structures | 8505 Chancellor Row | Dallas | TX | 75247 | $ 20,486.01 | |
| U-Tek Elevator Inc. | 125 8th Street | Brooklyn | NY | 11215 | $ 229,691.51 | |
| Vacca Roofing, Inc | P.O. Box 520 | Manalapan | NJ | 07726 | $ 17,744.00 | |
| VAL Floors, Inc. | 611 Route 46 West, Suite 104 | Hasbrouck Heights | NJ | 07604 | $ 415,375.25 | |
| Velocity Monitoring | 354 Cold Spring Rd. | Syosset | NY | 11791 | $ 625.00 | |
| Verizon | PO Box 4833 | Trenton | NJ | 08650-4833 | $ 192.55 | |
| Verizon | PO Box 15124 | Albany | NY | 12212-5124 | $ 438.66 | |
| Viking Demolition, Inc. | 58 Borough Street | Rutherford | NJ | 07070 | $ 110,272.15 | |
| VIP Construction Services, Inc | 15 Fresh Ponds Road | Monroe TWP | NJ | 08831 | $ 216,645.71 | |
| Viridian Landscape Studio | 3868 Terrace Street | Philadelphia | PA | 19128 | $ 13,974.50 | |
| Vision RE Construction | 1 Bloomfield Ave | Mountain Lakes | NJ | 07046 | $ 51,610.52 | |
| Ware Malcomb | 10 Edelman | Irvine | CA | 92618 | $ 6,226.30 | |
| Watchung Spring Water | 1900 Swarthmore Avenue | Lakewood | NJ | 08701 | $ 10.65 | |
| Waterproof Properties II, LLC | 313 Myrtle Avenue | Westfield | NJ | 07090 | $ 379,742.00 | |
| Waterproofing Systems NE, LLC | 1221 Highway 22 East, Unit 2 | Lebanon | NJ | 08833 | $ 32,129.02 | |
| Wayne Township Building Dept | 475 Valley Rd | Wayne | NJ | 07470 | $ 200.00 | |
| Weatherproof properties II LLC | 2658 Plainfield Avenue | Scotch Plains | NJ | 07076 | $ 7,025.00 | |
| Weathertite Solutions Roofing | 331 Newport Road | Glen Gardner | NJ | 08826 | $ 15,950.00 | |
| Wells Fargo Financial Leasing | P.O. Box 10306 | Des Moines | IA | 50306-0306 | $ 187.32 | |
| Wells Fargo Vendor | P.O. Box 70239 | Philadelphia | PA | 19176-0239 | $ 2,047.00 | |
| Whitestone Lighting | P.O. Box 32 | Wood Ridge | NJ | 07075 | $ 49,005.00 | |
| Wicklow & Laurano Landscape | 362 Route 206 | Flanders | NJ | 07836 | $ 120,825.05 | |
| Williams Scotsman Inc. | PO Box 91975 | Chicago | IL | 60693-1975 | $ 16,692.16 | |
| Wintech | 15 Old Stonebreak Road P.O. Box #2260 | Malta | NY | 12020 | $ 10,887.00 | |
| Wisberg and Daughter Locksmith | 1600 Park Ave. | South Plainfield | NJ | 07080 | $ 505.04 | |
| Won-Door Corporation | 1865 South 3480 West | Salt Lake City | UT | 84104 | $ 3,741.80 | |
| Woodhaven Lumber and Millwork | 200 James Street PO Box 709 | Lakewood | NJ | 08701 | $ 72,980.00 | |

Document 12... Page 26 of 27 Entered 12/16/...

| Schedule F | | | | | | |
|---|---|---|---|---|---|---|
| **Vendor** | **Address** | **City** | **State** | **ZIP** | **Amount Open** | **C/U/D** |
| Work Zone Cam LLC | 650 East Crescent Avenue | Upper Saddle River | NJ | 07458 | $ 971.43 | |
| XO Communications | 8851 Sandy Parkway | Sandy | UT | 84070 | $ 678.16 | |
| York Mechanical Corp | 489 Fifth Ave, Mezz | New York | NY | 10017 | $ 116,202.50 | |
| YPO New Jersey | P.O. Box 597 | Allendale | NJ | 07401 | $ 5,000.00 | |
| Zabransky Mechanical | 44 Mehrhof Road | Little Ferry | NJ | 07643 | $ 614,499.46 | |
| Zaim Contractor Corp. | 36 John Steet | Staten Island | NY | 10302 | $ 50,987.85 | |

$ 84,087,865.71

F:\NRPortbl\DBIWOV2\LAWL2934\205567092_1