**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq. (aadler@lowenstein.com)
Bruce Buechler, Esq. (bbuechler@lowenstein.com)
Joseph J. DiPasquale, Esq. (jdipasquale@lowenstein.com)
Jennifer B. Kimble, Esq. (jkimble@lowenstein.com)
Kenneth A. Rosen, Esq. (krosen@lowenstein.com)
Mary E. Seymour, Esq. (mseymour@lowenstein.com)
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtor and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>**HOLLISTER CONSTRUCTION SERVICES, LLC,**[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 19-27439 (MBK) |

**THIRD MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP**
**FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

Lowenstein Sandler LLP, counsel to the above-captioned debtor and debtor-in-possession

(the "**Debtor**"), submits this third monthly fee statement for the period November 1, 2019

through November 30, 2019 (the "**Third Fee Statement**") pursuant to the Court's

*Administrative Order Establishing Certain Procedures for Allowance of Interim Compensation*

*and Reimbursement of Expenses of Professionals Retained By Order of this Court*, October 8,

2019 [Docket No. 284] (the "**Administrative Order**").

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

Pursuant to the Administrative Order, responses to the Third Fee Statement, if any, are due by February 28, 2020.

Dated:  February 14, 2020

**LOWENSTEIN SANDLER LLP**

/s/ *Kenneth A. Rosen*
Kenneth A. Rosen, Esq.
Bruce Buechler, Esq.
Joseph J. DiPasquale, Esq.
Mary E. Seymour, Esq.
Jennifer B. Kimble, Esq. *(pro hac vice)*
Arielle B. Adler, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)
krosen@lowenstein.com
bbuechler@lowenstein.com
jdipasquale@lowenstein.com
mseymour@lowenstein.com
jkimble@lowenstein.com
aadler@lowenstein.com

*Counsel to the Debtor and Debtor-in-Possession*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | Hollister Construction Services, LLC[1] | APPLICANT: | Lowenstein Sandler LLP |
| CASE NO.: | 19-27439 (MBK) | CLIENT: | Chapter 11 Debtor |
| CHAPTER: | 11 | CASE FILED: | September 11, 2019 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER
PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

RETENTION ORDER(S) ATTACHED

**THIRD MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP
FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

## SECTION I
## FEE SUMMARY

| | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUS FEES REQUESTED | $923,774.50 | $9,228.79 |
| TOTAL FEES ALLOWED TO DATE: | $0.00 | $0.00 |
| TOTAL RETAINER REMAINING (IF APPLICABLE)[2] | $500,000.00 | $0.00 |
| TOTAL PREVIOUS HOLDBACK (IF APPLICABLE) | $184,754.90 | $0.00 |
| TOTAL RECEIVED BY LOWENSTEIN SANDLER[3] | $0.00 | $0.00 |

| | |
|---|---|
| FEE TOTALS | $526,188.25 |
| DISBURSEMENTS TOTALS | +$13,677.37 |
| TOTAL FEE APPLICATION | $539,865.62 |
| MINUS 20% HOLDBACK | -$105,237.65 |
| AMOUNT SOUGHT AT THIS TIME | $ 434,627.97 |

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

[2] Shortly before the Petition Date, Lowenstein Sandler was retained to represent the Debtor in this Chapter 11 Case. Lowenstein Sandler was paid for all amounts owed for legal services rendered prior to the Petition Date and is holding a retainer in the amount of $500,000.00 (the "Retainer") for services and expenses incurred during this Chapter 11 Case.

[3] This amount does not include the Retainer described in Footnote 2 above.

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 118.40 | $895.00 | $105,968.00 |
| *Buechler, Bruce - Travel Time | 1987 | Partner/Bankruptcy | 7.50 | $447.50 | $3,356.25 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 39.20 | $860.00 | $33,712.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 40.00 | $1,115.00 | $44,600.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 148.10 | $800.00 | $118,480.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 1.90 | $400.00 | $760.00 |
| Wovsaniker, Alan | 1977 | Partner/Corporate / Tax | 1.90 | $905.00 | $1,719.50 |
| Alvarez, Courtney E. | 2011 | Counsel/Litigation | 10.00 | $600.00 | $6,000.00 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 140.60 | $710.00 | $99,826.00 |
| *Kimble, Jennifer B. - Travel Time | 2005 | Counsel/Bankruptcy | 6.60 | $355.00 | $2,343.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 146.70 | $480.00 | $70,416.00 |
| *Adler, Arielle B. - Travel Time | 2013 | Associate/Bankruptcy | 3.40 | $240.00 | $816.00 |
| Corbalis, Justin A. | 2016 | Associate/Litigation | 4.60 | $565.00 | $2,599.00 |
| Schneider, John P. | 2011 | Associate/Bankruptcy | 43.90 | $525.00 | $23,047.50 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 7.60 | $270.00 | $2,052.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 41.60 | $250.00 | $10,400.00 |
| Power, Megan | N/A | Paralegal/Corporate / Tax | 0.30 | $310.00 | $93.00 |
| **TOTAL FEES** | | | **762.30** | | **$526,188.25** |
| **Attorney Blended Rate** | | | | | **$720.60** |

## SECTION II
## SUMMARY OF SERVICES

| Task | Task Description | Hours | Fees |
|---|---|---|---|
| B110 | Case Administration | 17.10 | $7,754.50 |
| B120 | Asset Analysis and Recovery | 11.70 | $7,286.00 |
| B130 | Asset Disposition | 1.10 | $949.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 55.40 | $30,724.50 |
| B150 | Meetings of and Communication with Creditors | 3.30 | $2,010.00 |
| B160 | Fee/Employment Applications | 1.30 | $987.00 |
| B165 | Employment and Retention Applications - Others | 4.20 | $3,600.00 |
| B175 | Fee Applications and Invoices - Others | 3.10 | $2,113.50 |
| B180 | Avoidance Action Analysis | 5.10 | $4,597.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 39.50 | $22,348.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 391.60 | $295,479.50 |
| B195 | Non-Working Travel | 19.40 | $7,275.25 |
| B210 | Business Operations | 30.40 | $22,111.00 |
| B220 | Employee Benefits/Pensions | 1.00 | $939.00 |
| B230 | Financing/Cash Collateral | 34.20 | $25,819.50 |
| B250 | Real Estate | 0.40 | $358.00 |
| B260 | Board of Directors | 15.60 | $14,730.00 |
| B310 | Claims Administration and Objections | 2.40 | $1,440.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.50 | $135.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 70.70 | $34,672.50 |
| B430A | Court Hearings | 49.40 | $37,010.00 |
| B440 | Schedules and Statements | 3.80 | $3,268.00 |
| B460 | Other - Insurance Matters | 1.10 | $580.00 |
| | **Total** | **762.30** | **$526,188.25** |

3

## SECTION III
## SUMMARY OF DISBURSEMENTS

| | |
|---|---:|
| Filing fees | $9,082.60 |
| Miscellaneous | $82.53 |
| Bulk rate/special postage | $1.95 |
| Computerized legal research | $1,686.68 |
| Telecommunications | $103.31 |
| Transcript charges | $376.05 |
| Travel | $2,318.71 |
| Meals | $25.54 |
| **Total Disbursements** | **$13,677.37** |

## SECTION IV
## CASE HISTORY

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)    DATE CASE FILED: September 11, 2019

(2)    CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)    DATE OF RETENTION: October 7, 2019, effective as of September 11, 2019 [Docket No. 276].   See Order attached.

(4)    SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH SUPPLEMENTS AS NEEDED:

    a)    Lowenstein Sandler addressed numerous issues concerning the Debtor's use of cash collateral and negotiated multiple modifications to the interim cash collateral order and budgets related thereto with numerous parties in interest. Lowenstein Sandler also prepared for and attended multiple hearings on the Debtor's use of cash collateral and resolved disputed issues in connection with same;

    b)    Lowenstein Sandler spent significant time in connection with settlements with project owners and subcontractors on the Debtor's go-forward projects, including, but not limited to: (i) engaging in extensive negotiations with the project owners and subcontractors on go-forward jobs, including, but not limited to, HUB at Harrison, FDU, Latitude,

4

Saxum, 40 Beechwood, CTC, MSC and 306 MLK; (iii) preparing and revising multiple settlement agreements to reflect terms required by certain owners and subcontractors, preparing and filing project specific motions to approve of settlements with project owners and subcontractors on certain go-forward jobs, including but not limited to, Remsen, Delta Bushwick, Mercedes Benz, CTC, Riverwalk, AeroFarms, HUB at Harrison, DOKA, Latitude, Saxum, and 40 Beechwood; (iv) attending to objections to such settlements; (v) conducting related legal research; (vi) attending to certain lien releases, and (vii) preparing for and attending contested hearings on the approval of certain settlements;

c)    Lowenstein Sandler engaged in extensive negotiations, and prepared and filed a joint motion of the Debtor, Arch Insurance Company and Arch Reinsurance Company to approve the stipulation by and among the parties;

d)    Lowenstein Sandler attended to the motion of the Official Committee of Unsecured Creditors (the "Committee") to convert the case to a case under chapter 7, including engaging in settlement negotiations, drafting and filing an objection and a supplemental objection thereto and attending to related discovery;

e)    Lowenstein Sandler attended to numerous creditor inquiries, subpoenas and discovery/document requests to and from various parties in interest;

f)    Lowenstein Sandler reviewed documents to be produced by the Debtor to the Committee, and prepared subpoenas to take depositions of Committee members in connection with the Committee's motion to convert the case;

g)    Lowenstein Sandler attended to issues in connection with certain construction and mechanics liens;

h)    Lowenstein Sandler prepared and filed a motion to extend time to remove actions;

i)    Lowenstein Sandler addressed responses to collection letters for accounts receivable;

j)    Lowenstein Sandler attended to issues in connection with NWUR litigation matters, including, but not limited to: (i) corresponding with counsel to NWUR regarding an accounting for the project; (ii) reviewing and analyzing NWUR's motion to remand the pending action to state court; (iii) conducted legal research regarding the motion to remand; (iv) preparing and revising the Debtor's objection to the NWUR motion to remand; and (v) engaging in settlement negotiations with counsel to NWUR regarding the motion for remand and a potential global resolution with NWUR;

k)    Lowenstein Sandler addressed and resolved multiple stay relief requests, filed by Grand Maujer, Vector, City Contracting, Herc Rentals and Sunstone Hotels, engaged in negotiations with the Debtor and the adverse parties regarding same, and prepared objections or stipulations resolving same;

l)      Lowenstein Sandler prepared a motion to reject the Newkirk and Vestry contracts and certain office leases, and a motion to authorize the Debtor to enter into an amendment of its main office lease;

m)     Lowenstein Sandler attended the Debtor's retention of ordinary course professionals, and matters in connection with terms of retention of Bernard A. Katz as independent manager;

n)      Lowenstein Sandler assisted with the preparation and filing of Parkland Group's first and final fee application;

o)      Lowenstein Sandler prepared and filed multiple preference complaints, attended to service of the complaints, reviewed preference analyses, adjourned pretrial conferences and attended to the retention of Steven Mitnick as special preference counsel;

p)      Lowenstein Sandler conferred with the Debtor to assess various technology leases, drafted the Debtor's motion to reject certain technology leases, and conferred with the Debtor on resolution of responses to that motion;

q)      Lowenstein Sandler drafted the Debtor's motion to reject various conttracts and leases related to the Vestry and Newkirk projects;

r)      Lowenstein Sandler attended to various employee/business issues, including, but not limited to the retention of an independent manager and addressing issues with American Express;

s)      Lowenstein Sandler assisted with the preparation of the Debtor's monthly operating reports;

t)      Lowenstein Sandler prepared for and attended multiple contested hearings on behalf of the Debtor;

u)      Lowenstein Sandler resolved the United States Trustee's motion to compel the Debtor to file amended schedules and conferred with the Debtor and Prime Clerk regarding filing amended schedules and a supplemental bar date notice;

v)      Lowenstein Sandler attended to insurance issues;

w)     Lowenstein Sandler attended to various administrative tasks, including, without limitation, reviewing general case documents, reviewing and maintaining dockets and case calendars, filing and service of pleadings and preparation of affidavits of mailing and service lists, preparing hearing agendas, as well as other miscellaneous tasks not otherwise separately classifiable; and

x)      Lowenstein Sandler performed all other legal services for the Debtor that were necessary and proper in these proceedings and in furtherance of the Debtor's needs.

(5)   ANTICIPATED DISTRIBUTION TO CREDITORS:

    (A)   ADMINISTRATION EXPENSES:     (unknown at this time)
    (B)   SECURED CREDITORS:     (unknown at this time)

     (C)   PRIORITY CREDITORS:             (unknown at this time)

     (D)   GENERAL UNSECURED CREDITORS:   (unknown at this time)

(6)   FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at this time.

     I certify under penalty of perjury that the foregoing is true and correct.

Dated:  February 14, 2020              /s/ *Kenneth A. Rosen*_____
                                      Kenneth A. Rosen, Esq.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1**

**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq.
Bruce Buechler, Esq.
Joseph J. DiPasquale, Esq.
Jennifer B. Kimble, Esq.
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Proposed Counsel to the Debtor and
Debtor-in-Possession*

**FILED**
JEANNE A. NAUGHTON, CLERK

OCT 0 7 2019

U.S. BANKRUPTCY COURT
TRENTON, NJ
BY_____DEPUTY

In re:

HOLLISTER CONSTRUCTION SERVICES, LLC,[1]

                                        Debtor.

Chapter 11

Case No. 19-27439 (MBK)

**ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF
LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTORS
<u>EFFECTIVE AS OF THE PETITION DATE</u>**

The relief set forth on the following pages, numbered two (2) through four (4), is

hereby **ORDERED**.

*Michael B Kaplan*
MICHAEL B KAPLAN,
USBJ

10/7/2019

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister
Construction Services, LLC (5404).

37322/2
10/07/2019 204988212.2

Page:      2
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

---

Upon consideration of the application (the "Application")[2] of the above captioned debtor and debtor-in-possession (the "Debtor") for entry of an order, pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014(a), and Local Rule 2014-1, authorizing the Debtor to employ and retain Lowenstein Sandler LLP ("Lowenstein Sandler") as its counsel in this Chapter 11 Case, effective as of the Petition Date; and the Court having reviewed the declaration of Kenneth A. Rosen, a partner at Lowenstein Sandler (the "Rosen Declaration"), and the declaration of Paul Belair, the Debtor's Chief Restructuring Officer, filed in support of the Application; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered on July 23, 1984, and amended on September 18, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Rosen Declaration that (a) Lowenstein Sandler does not hold or represent an interest adverse to Debtor's estate and (b) Lowenstein Sandler is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtor's estate, its creditors, and other parties in interest; and the Court having found that notice of the Application and opportunity for a hearing on the Application were appropriate and no other notice need be provided; and the Court having reviewed and considered

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Page:      3
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

the Application; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.   The Application is granted as set forth herein.

2.   The Debtor is authorized to employ and retain Lowenstein Sandler, effective as of the Petition Date, as its counsel in this Chapter 11 Case.

3.   Lowenstein Sandler shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with this Chapter 11 Case in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court.

4.   Lowenstein Sandler may apply any remaining amounts of its prepetition Retainer as a credit toward post-petition fees and expenses, after such post-petition fees and expenses are approved pursuant to an order of this Court awarding fees and expenses to Lowenstein Sandler. Lowenstein Sandler is authorized, without further order of this Court, to apply amounts from the prepetition Retainer that would otherwise be applied toward payment of post-petition fees and expenses as are necessary to compensate and reimburse Lowenstein Sandler for fees or expenses incurred on or prior to the Petition Date, after final reconciliation thereof by Lowenstein Sandler, consistent with its ordinary course billing practices.

5.   Lowenstein Sandler shall provide notice to the Debtor, the U.S. Trustee, and any official committee appointed by the U.S. Trustee of any increases in the hourly rates set forth in the Application and shall file such notice with the Court. The U.S. Trustee and any official committee retain all rights to object to any hourly rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

Page:     4
Debtor:   Hollister Construction Services, LLC
Case No.: 19-27439 (MBK)
Caption:  Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
          Counsel to the Debtor Effective as of the Petition Date

6.      Lowenstein Sandler intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 by Attorneys in Larger Chapter 11 Cases,* effective as of November 1, 2013.

7.      To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

8.      The Debtor is authorized to take all actions necessary to effectuate the relief granted in this Order.

9.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT A

### EXHIBIT A

Professional Services rendered by Lowenstein Sandler LLP, through November 30, 2019

In re: Chapter 11

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 118.40 | $895.00 | $105,968.00 |
| *Buechler, Bruce - Travel Time | 1987 | Partner/Bankruptcy | 7.50 | $447.50 | $3,356.25 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 39.20 | $860.00 | $33,712.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 40.00 | $1,115.00 | $44,600.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 148.10 | $800.00 | $118,480.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 1.90 | $400.00 | $760.00 |
| Wovsaniker, Alan | 1977 | Partner/Corporate / Tax | 1.90 | $905.00 | $1,719.50 |
| Alvarez, Courtney E. | 2011 | Counsel/Litigation | 10.00 | $600.00 | $6,000.00 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 140.60 | $710.00 | $99,826.00 |
| *Kimble, Jennifer B. - Travel Time | 2005 | Counsel/Bankruptcy | 6.60 | $355.00 | $2,343.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 146.70 | $480.00 | $70,416.00 |
| *Adler, Arielle B. - Travel Time | 2013 | Associate/Bankruptcy | 3.40 | $240.00 | $816.00 |
| Corbalis, Justin A. | 2016 | Associate/Litigation | 4.60 | $565.00 | $2,599.00 |
| Schneider, John P. | 2011 | Associate/Bankruptcy | 43.90 | $525.00 | $23,047.50 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 7.60 | $270.00 | $2,052.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 41.60 | $250.00 | $10,400.00 |
| Power, Megan | N/A | Paralegal/Corporate / Tax | 0.30 | $310.00 | $93.00 |

**TOTAL FEES**                                      **762.30**                 **$526,188.25**

**Attorney Blended Rate**                                                      **$720.60**

\*       Reflects 50% rate reduction due to non-working travel time

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services

Invoice No.: 929097

Page 2

February 14, 2020

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | | | |

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 11/01/19 | EBL | Discussions with M. Seymour re: settlements motion (.2); retrieve copies of same (.2); coordinate service of same with detailed instructions to Prime Clerk (.1) | 0.50 | $125.00 |
| B110 | 11/01/19 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.2); monitor e-mail traffic re: Janus preference payments (.2) | 0.60 | $150.00 |
| B110 | 11/06/19 | ABA | Revise draft agenda for November 7, 2019 hearing | 1.20 | $576.00 |
| B110 | 11/06/19 | EBL | Set up Court Solutions account for G. Karnick | 0.20 | $50.00 |
| B110 | 11/06/19 | EBL | Finalize and e-file 11-7-19 hearing agenda | 0.30 | $75.00 |
| B110 | 11/06/19 | MES | Review and revise agenda for hearing | 0.20 | $160.00 |
| B110 | 11/07/19 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.3) | 0.60 | $150.00 |
| B110 | 11/08/19 | BB | Review updated critical dates memo | 0.10 | $89.50 |
| B110 | 11/11/19 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.2) | 0.40 | $100.00 |
| B110 | 11/11/19 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.2) | 0.40 | $100.00 |
| B110 | 11/12/19 | EBL | Revisions to 11/15/19 hearing agenda | 0.90 | $225.00 |
| B110 | 11/12/19 | EBL | Review pleadings and docket (.3); update critical dates memo and attorney calendars (.2) | 0.50 | $125.00 |
| B110 | 11/12/19 | EBL | Coordinate service of orders entered today (.2); coordinate service of 2 adversary proceeding complaints/summonses (.3) | 0.50 | $125.00 |
| B110 | 11/13/19 | ABA | Revise draft agenda of November 15, 2019 hearing | 0.30 | $144.00 |
| B110 | 11/13/19 | DC | Tend to filing and service of Debtor's Supplemental Objection to Cross-Motion filed by Committee | 0.20 | $54.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 929097

Page 3
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 11/14/19 | EBL | Attend to issues in connection with outstanding quarterly trustee fees | 0.40 | $100.00 |
| B110 | 11/14/19 | KAR | Conference call with team re: updates | 0.40 | $446.00 |
| B110 | 11/15/19 | EBL | Coordinate service of multiple orders entered today (.7); review pleadings and docket re: updating critical dates memo and attorney calendars (.5) | 1.20 | $300.00 |
| B110 | 11/16/19 | BB | Review updated critical dates memo | 0.10 | $89.50 |
| B110 | 11/18/19 | BB | Review updated critical dates memo | 0.10 | $89.50 |
| B110 | 11/18/19 | EBL | Review docket and pleadings (.2); update critical dates memo and attorney calendars (.1) | 0.30 | $75.00 |
| B110 | 11/19/19 | ABA | Review and revise agenda of November 21, 2019 hearing | 1.50 | $720.00 |
| B110 | 11/19/19 | ABA | Review U.S. Trustee's motion to compel debtor to file amended schedules (0.2); e-mail S. Camo and P. Belair re: October monthly operating report (0.1) | 0.30 | $144.00 |
| B110 | 11/19/19 | EBL | Finalize and e-file notice of agenda re: 11-21-19 hearing | 0.30 | $75.00 |
| B110 | 11/20/19 | ABA | Review draft October monthly operating report and e-mail M. Seymour re: same | 1.00 | $480.00 |
| B110 | 11/20/19 | BB | Review debtor's operating agreement re: independent director (.4); e-mail to A. Wovsaniker re: same (.1) | 0.50 | $447.50 |
| B110 | 11/20/19 | EBL | Attend to calendar updates | 0.20 | $50.00 |
| B110 | 11/20/19 | EBL | Follow up with J&J Court Transcribers re: status of 11/15 hearing transcript | 0.10 | $25.00 |
| B110 | 11/20/19 | JJD | Correspond with P. Belair re: filing of monthly operating reports | 0.20 | $172.00 |
| B110 | 11/21/19 | EBL | Attend to service of multiple orders and pleadings | 0.60 | $150.00 |
| B110 | 11/22/19 | EBL | Review docket and pleadings (.4); update critical dates memo and attorney calendars (.2) | 0.60 | $150.00 |
| B110 | 11/22/19 | JBK | Correspondence and call with A. Adler re: Travelers insurance issues (.2);  review information re: Travelers insurance policies (.2); call to Travelers insurance re: Hollister insurance policies - left message (.1) | 0.50 | $355.00 |
| B110 | 11/22/19 | JJD | Review and revise new notice of bar date | 0.50 | $430.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 4

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 11/22/19 | JJD | Correspond with US Trustee's office re: revised notice of bar date | 0.20 | $172.00 |
| B110 | 11/25/19 | JJD | Review and revise amended notice of bar date to file claims | 0.50 | $430.00 |
| B110 | 11/26/19 | BB | Exchange e-mails with J. Kimble and M. Seymour re: change in Bankruptcy Court hearing dates | 0.10 | $89.50 |
| B110 | 11/26/19 | JJD | Revise draft order amended bar date notice | 0.30 | $258.00 |
| B110 | 11/26/19 | JJD | Telephone call with B. Steele re: draft amended notice of bar date | 0.30 | $258.00 |
| | | | **Total B110 - Case Administration** | 17.10 | $7,754.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 11/07/19 | BB | Review certain documents re: request of committee for information | 0.10 | $89.50 |
| B120 | 11/07/19 | BB | Review account receivable demand letters | 0.10 | $89.50 |
| B120 | 11/07/19 | MES | Compile accounts receivable demand letters and other documents responsive to Committee document request | 0.30 | $240.00 |
| B120 | 11/11/19 | MP | Review construction lien search results for 700 Rodgers Blvd S Harrison NJ | 0.30 | $93.00 |
| B120 | 11/12/19 | JJD | Correspond with S. Della Fera re: respond to committee's questions re: Remsen settlement motion | 0.70 | $602.00 |
| B120 | 11/12/19 | JJD | Telephone call with P. Belair re: response to committee re: Remsen settlement motion | 0.20 | $172.00 |
| B120 | 11/22/19 | CEA | Complete analysis of response from CGL carrier for request for coverage (1.1); complete analysis of response from D&O carrier for request for coverage (2.1); complete analysis of D&O policy form re: coverage denial (2.1); complete research re: application of professional services exclusion (.8) | 6.10 | $3,660.00 |
| B120 | 11/25/19 | CEA | Continue to complete analysis of response from D&O carrier for request for coverage (1.1); complete analysis of D&O policy form re: coverage denial (1.4); continue to complete research re: application of professional services exclusion (1.4) | 3.90 | $2,340.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 5
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B120 - Asset Analysis and Recovery** | 11.70 | $7,286.00 |

<u>B130 Asset Disposition</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 11/01/19 | JJD | Correspond with debtor re: Remsen project | 0.30 | $258.00 |
| B130 | 11/01/19 | JJD | Correspond with J. Lubertazzi re: Janus and Remsen project | 0.30 | $258.00 |
| B130 | 11/04/19 | JJD | Correspond with J. Lubertazzi re: Janus issues | 0.20 | $172.00 |
| B130 | 11/04/19 | JJD | Telephone call with J. Kellar re: settlement discussions re: Janus and Remsen project | 0.20 | $172.00 |
| B130 | 11/11/19 | BB | Draft e-mail to debtor's team re: sale interest in certain entities and review reply | 0.10 | $89.50 |
| | | | **Total B130 - Asset Disposition** | 1.10 | $949.50 |

<u>B140 Relief from Stay/Adequate Protection Proceedings</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 11/01/19 | JBK | Correspondence with client re: Sunstone settlement offer and relief from stay motion (.2); edit and revise Vector Stay Relief consent order and send to opposing counsel (.3) | 0.50 | $355.00 |
| B140 | 11/01/19 | MES | Review Grand Majeur motion to lift stay, forward to Hollister team with recommendation | 0.20 | $160.00 |
| B140 | 11/01/19 | MES | Review e-mails from J. Kimble, Hollister team re: open issues with City Sunstone proposal and lift stay motion | 0.20 | $160.00 |
| B140 | 11/03/19 | BB | Review letter and e-mail from A. Rothbard, counsel for Michael's Electrical re: seeking stay relief to proceed against O'Reilly Electric (.2); draft e-mail to client team re: same (.1) | 0.30 | $268.50 |
| B140 | 11/04/19 | ABA | E-mails with M. Seymour and Hollister team re: Herc Rentals stay relief motion and proposed stipulation and consent order (0.9); draft objection to City Contracting stay relief motion (0.6) | 1.50 | $720.00 |
| B140 | 11/04/19 | BB | Exchange e-mails with M. Ochs re: Michael's Electric and O'Reilly New York state court suit and request for stay relief | 0.10 | $89.50 |
| B140 | 11/04/19 | JBK | Correspondence with B. Murray re: Sunstone settlement offer (.1);  correspondence with Sunstone counsel re: settlement offer (.2) | 0.30 | $213.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 6

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 11/05/19 | ABA | Call with D. Cohen re: Herc Rentals stay relief motion and proposed stipulation | 0.10 | $48.00 |
| B140 | 11/05/19 | JBK | Draft and edit Limited Objection to Sunstone Stay Relief Motion (1.1);  correspondence with M. Seymour re: draft objection (.1); correspondence with Prime Clerk re: service of motion (.1) | 1.30 | $923.00 |
| B140 | 11/06/19 | ABA | Call with J. Frumkin re: Grand Maujer stay relief motion (.2) and e-mails with M. Seymour re: same (.1) | 0.30 | $144.00 |
| B140 | 11/06/19 | JBK | Correspondence with client re: Sunstone settlement and stay relief | 0.30 | $213.00 |
| B140 | 11/06/19 | MES | Communications with team re: City Sunstone lift stay motion | 0.20 | $160.00 |
| B140 | 11/06/19 | MES | Review Grand Majeur lift stay motion, proposed language for consent order on stay relief | 0.40 | $320.00 |
| B140 | 11/06/19 | MES | Research and review exhibits proposed by Joffe's counsel for contested hearing on lift stay motion | 0.90 | $720.00 |
| B140 | 11/06/19 | MES | Review and revise proposed consent order on Vector lift stay motion | 0.20 | $160.00 |
| B140 | 11/07/19 | ABA | E-mail Hollister team and D. Cohen re: Herc Rentals stay relief motion (0.2); draft proposed interim order denying Joffe Lumber stay relief motion re: Hub/Accordia project (0.7) | 0.90 | $432.00 |
| B140 | 11/07/19 | ABA | Review correspondence from L. Miller re: proposed consent order granting stay relief in lien foreclosure action | 0.30 | $144.00 |
| B140 | 11/07/19 | JBK | Prepare for hearing on Sunstone Stay Relief (.5); meeting with Meltzer re: Minerva stay relief motion (.2) | 0.70 | $497.00 |
| B140 | 11/07/19 | MES | Review Grand Majuer proposed lift stay order | 0.30 | $240.00 |
| B140 | 11/07/19 | MES | Review and revise orders on lift stay motions filed by Joffe Lumber, City contracting, Herc Rentals | 0.60 | $480.00 |

*ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.*

Hollister Construction Services                                                        Page 7
Invoice No.: 929097                                                          February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 11/08/19 | ABA | Revise application and consent order re: Meridia arbitration stay relief and e-mail with M. Ochs, R. Lawless, G. Ilardi, G. Trif and M. Cifelli re: same (0.9); communications with D. Cohen, M. Seymour and D. Garfinkel re: Herc Rentals stay relief motion (1.0); review and revise proposed order resolving Grand Maujer automatic stay motion and communications with M. Seymour and J. Frumkin re: same (1.7); revise proposed interim order on Joffe Lumber stay relief motion re: Hub project and communications with J. Manfrey, S. Della Fera, L. Bielskie and M. Seymour re: same (0.9); communications with J. Manfrey, M. Seymour and K. Rosen re: proposed order on Joffe stay relief motion re: Vestry project (0.2) | 4.70 | $2,256.00 |
| B140 | 11/08/19 | BB | Review order re: Joffe stay relief motion | 0.10 | $89.50 |
| B140 | 11/08/19 | JBK | Correspondence with R. Atkin re: order on Sunstone Stay Relief Motion (.1); review Sunstone stay relief order and send comments to R. Atkin (.3) | 0.40 | $284.00 |
| B140 | 11/08/19 | MES | Call with J. Frumkin, A. Sklar re: debtor's issues with proposed order on Grand Maujer lift stay motion | 0.40 | $320.00 |
| B140 | 11/08/19 | MES | Calls with A. Adler re: objection to Herc Rentals Lift stay motion | 0.30 | $240.00 |
| B140 | 11/09/19 | BB | Review proposed stay relief orders submitted to the court for approval | 0.20 | $179.00 |
| B140 | 11/11/19 | ABA | Revise draft interim order denying Joffe motion re: Hub | 1.00 | $480.00 |
| B140 | 11/12/19 | ABA | Draft objection to Herc Rentals stay relief motion and communications with C. Johnson, P. Belair, B. Murray, A. Capozzi, D. Cohen and M. Seymour re: same (3.5); revise interim order denying Joffe Lumber stay relief motion re: Hub (0.6); review proposed settlement agreement between debtor, Vestry owner and Joffe (0.6) | 4.70 | $2,256.00 |
| B140 | 11/12/19 | JBK | Correspondence with B. Lawler re: service of Sunstone Stay Relief Motion | 0.10 | $71.00 |
| B140 | 11/13/19 | ABA | Call with D. Cohen and M. Seymour re: Herc Rentals stay relief motion (0.5); review revised stipulation on Herc Rentals stay relief motion and discuss same with M. Seymour (0.9) | 1.40 | $672.00 |
| B140 | 11/13/19 | JBK | Correspondence with client re: sunstone lien | 0.20 | $142.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 8

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 11/14/19 | ABA | Calls with J. Kimble re: Herc motion for stay relief (0.3); revise proposed stipulation and order and limited objection to Herc's motion for stay relief (2.0); calls with M. Seymour and D. Cohen re: Herc's motion for stay relief (0.9); calls with B. Murray, C. Johnson, P. Belair and D. Garfinkel re: Herc motion for stay relief (0.2); e-mail Chambers, D. Cohen, L. Biekslie, R. Nies, J. Holman, S. Della Fera and M. Seymour re: Herc motion for stay relief and proposed stipulation (1.4); finalize Joffe interim order denying stay relief re: Hub (0.5) | 5.30 | $2,544.00 |
| B140 | 11/14/19 | EBL | Finalize, e-file and coordinate service of Herc Stay Relief objection | 0.40 | $100.00 |
| B140 | 11/14/19 | EBL | Finalize proposed order re: Herc (.1); prepare cover letter to chambers re: same (.1); discussion with A. Adler re: same (.1) | 0.30 | $75.00 |
| B140 | 11/14/19 | JBK | Calls with M. Seymour re: Hollister response on Herc Rentals stay relief motion (.2); review Herc Rental documents and prepare for hearing (1.0);  calls and e-mail correspondence with A. Adler re: Herc Rental stay relief hearing (.5) | 1.70 | $1,207.00 |
| B140 | 11/15/19 | ABA | Revise stipulation on Herc Rentals stay relief motion and communications with J. Kimble, R. Nies, M. Seymour, S. Darling and D. Cohen re: same (3.9); e-mail M. Cifelli re: consent order granting limited stay relief in Meridia arbitration (0.1) | 4.00 | $1,920.00 |
| B140 | 11/15/19 | JBK | Correspondence with A. Adler and R. Nies re: Herc Stay Relief Motion (.3); review revised stipulation with Herc (.5); calls with A. Adler re: Herc equipment, status of negotiations and preparations for hearing (.6); review proposed Stipulation on Herc Stay Relief (.2); calls with A. Adler re: revisions to Stipulation (.4); correspondence with S. Darling re: Herc Stay Relief (.1) | 2.10 | $1,491.00 |
| B140 | 11/16/19 | ABA | Revise Herc consent order and e-mails with M. Seymour, J. Kimble and D. Cohen re: same | 0.60 | $288.00 |
| B140 | 11/16/19 | ABA | Revise consent order on stay relief motion and e-mail with J. Kimble, M. Seymour and D. Cohen re: same | 0.60 | $288.00 |
| B140 | 11/16/19 | JBK | Review revised Herc Rental Stay Relief Order (.2); correspondence with A. Adler re: revised stay relief order (.1) | 0.30 | $213.00 |
| B140 | 11/18/19 | ABA | Call with L. Miller re: L&W lien foreclosure action (0.1); analyze Herc Rentals accountings on Hub, Latitude and FDU projects (0.5); call with D. Cohen re: Herc stay relief motion (0.1); e-mail proposed order to Herc stay relief motion notice parties (0.4) | 1.10 | $528.00 |
| B140 | 11/18/19 | JBK | Correspondence and call with A. Adler re: Herc stay relief order | 0.20 | $142.00 |

Hollister Construction Services

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 11/19/19 | ABA | Confer with M. Seymour re: Herc Rentals motion for stay relief and proposed order (0.5); e-mail B. Murray, P. Murray, C. Johnson and M. Ochs re: Herc Rentals' accounting of pre- and post-petition amounts due (0.5); communications with M. Cifelli, G. Trif, G. Illardi and B. Buechler re: Meridia comments to draft consent order (0.3); revise Meridia draft consent order granting limited stay relief (1.1); review R. Nies comments to proposed order on Herc Rentals stay relief motion and confer with M. Seymour and J. Kimble re: same (0.9); revise Herc Rentals proposed order and circulate to notice parties (1.2) | 4.50 | $2,160.00 |
| B140 | 11/19/19 | JBK | Correspondence with A. Adler and R. Nies re: Herc Stay Relief Motion (.1);  review revised Herc Stay Relief Order and send comments to A. Adler re: the same (.4) | 0.50 | $355.00 |
| B140 | 11/20/19 | ABA | Calls with D. Cohen re: Herc motion for stay relief and proposed order (0.5); call with R. Nies re: same (0.2); review Herc and Arch comments to proposed order (0.3); communications with M. Ochs, J. Kimble and M. Seymour re: same (0.9); revise proposed order (1.1); e-mail G. Trif, M. Cifelli and G. Illardi re: consent order and application in support of Meridia stay relief (0.1); communications with M. Skolnick, M. Seymour and E. Lawler re: notice of Stateline Fabricators motion for stay relief (0.7) | 3.80 | $1,824.00 |
| B140 | 11/20/19 | JBK | Call with A. Adler re: Herc Stay Relief Order (.2); call with B. Buechler re: 11/21 hearing on Herc Stay Relief (.1); calls with A. Adler re: status of negotiations on Herc for FDU, the Hub and Latitude (.6); review correspondence from client re: resolution on Herc (.2) | 1.10 | $781.00 |
| B140 | 11/21/19 | ABA | Call with D. Cohen re: Herc Rentals stay relief motion (0.1); call with J. Kimble re: same (0.1); e-mail notice parties to follow up on status of order on Herc stay relief motion (0.2) | 0.40 | $192.00 |
| B140 | 11/21/19 | JBK | Correspondence with A. Adler re: status of Herc negotiations (.2);  prepare for Herc stay relief hearing on Latitude, the Hub and FDU (.5);  calls with A. Adler re: Herc stay relief and follow up after hearing (.3); meeting with D. Cohen re: continuation of stay relief (.3); review and revise Herc stay relief order (.2) | 1.50 | $1,065.00 |
| B140 | 11/22/19 | JBK | Correspondence with R. Nies re: Herc Stay Relief Order | 0.20 | $142.00 |
| B140 | 11/25/19 | ABA | Review Stateline Fabricators motion for stay relief (0.1); review e-mail from D. Cohen re: Herc Rentals claims re: Latitude, Hub and FDU and draft settlement agreement (0.5) | 0.60 | $288.00 |

Hollister Construction Services
Invoice No.: 929097

Page 10
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 11/25/19 | JBK | Review correspondence from D. Cohen re: Herc amounts owed under leases for FDU, the Hub and Latitude (.3) | 0.30 | $213.00 |
| B140 | 11/26/19 | ABA | E-mail Hollister team re: Herc Rentals settlement proposal and claim estimates (1.2); review 360 Fire Prevention motion for stay relief and e-mail Hollister team re: same (0.9) | 2.10 | $1,008.00 |
| B140 | 11/27/19 | ABA | E-mails with C. Johnson, D. Williams, M. Seymour and J. Kimble re: Herc Rentals estimated amounts owed | 0.30 | $144.00 |
| B140 | 11/28/19 | MES | Review and respond to e-mails from D. Stolz, counsel to Joffe Lumber re: lift stay motion and issue on validity of Joffe's lien | 0.40 | $320.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 55.40 | $30,724.50 |

<u>B150 Meetings of and Communication with Creditors</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 11/01/19 | BB | Phone call with committee counsel S. Della Ferra re: committee motion to compel compliance with a Rule 2004 subpoena | 0.20 | $179.00 |
| B150 | 11/01/19 | BB | Exchange e-mails with A. Adler re: committee non-disclosure agreement | 0.10 | $89.50 |
| B150 | 11/01/19 | BB | Exchange e-mails with M. Seymour re: production of documents to the committee | 0.10 | $89.50 |
| B150 | 11/01/19 | MES | Review additional documents requested by committee counsel at meeting | 0.20 | $160.00 |
| B150 | 11/01/19 | MES | Review and respond to inquiry from counsel to Target Fire Protection re: HUB settlement agreement | 0.10 | $80.00 |
| B150 | 11/05/19 | JBK | Correspondence with B. Buechler and M. Seymour re: Committee document production (.2) | 0.20 | $142.00 |
| B150 | 11/05/19 | KAR | Review letter from H. Stadler | 0.20 | $223.00 |
| B150 | 11/06/19 | MES | Review correspondence from counsel for DeSesa re: status of Northstar and Superflex projects | 0.20 | $160.00 |
| B150 | 11/08/19 | BB | Exchange e-mails with K. Rosen re: preference information provided to the committee | 0.10 | $89.50 |
| B150 | 11/13/19 | BB | Draft e-mail to counsel for the committee, U.S. Trustee and PNC Bank re: backup for Latitude settlement agreement | 0.10 | $89.50 |

Hollister Construction Services
Invoice No.: 929097

Page 11
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 11/13/19 | BB | Phone call with committee counsel S. Della Ferra re: Friday's court hearing, committee position on settlements up for court approval, and debtor's production of information to the committee | 0.30 | $268.50 |
| B150 | 11/13/19 | BB | Review e-mail from S. Della Ferra re: question on the Latitude settlement agreement and draft e-mail to client team re: same | 0.10 | $89.50 |
| B150 | 11/15/19 | EBL | Attend to multiple creditor calls | 0.30 | $75.00 |
| B150 | 11/18/19 | EBL | Attend to creditor calls | 0.30 | $75.00 |
| B150 | 11/20/19 | EBL | Phone calls and e-mails with Prime Clerk and J. DiPasquale re: amended bar date notice and re:-noticing same (.3); e-mail to G. Karnick re: employee addresses (.2) | 0.50 | $125.00 |
| B150 | 11/20/19 | EBL | Attend to multiple creditor inquiries | 0.30 | $75.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 3.30 | $2,010.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 11/16/19 | MES | Continue revising first monthly fee statement | 0.70 | $560.00 |
| B160 | 11/26/19 | DC | Telephone call from the office of the UST re: status of fee applications and Ledes files | 0.10 | $27.00 |
| B160 | 11/30/19 | MES | Begin review of first monthly fee statement for compliance with UST guidelines | 0.50 | $400.00 |
| | | | **Total B160 - Fee/Employment Applications** | 1.30 | $987.00 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 11/04/19 | ABA | Communications with B. Buechler and R. Lawless re: ordinary course professionals declaration and questionnaire | 0.80 | $384.00 |
| B165 | 11/04/19 | BB | Exchange e-mails with A. Adler re: Lawless firm ordinary course professional retention | 0.10 | $89.50 |
| B165 | 11/04/19 | BB | Exchange e-mails with E. Lawler re: OCP retention of the Littler firm and the Lawless firm | 0.10 | $89.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 929097

Page 12
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 11/05/19 | ABA | Review Lawless & Hedinger revised ordinary course professionals declaration and questionnaire | 0.20 | $96.00 |
| B165 | 11/05/19 | DC | Tend to filing Declarations and Disclosure Statements for Littler Mendelson and Hedinger & Lawless | 0.40 | $108.00 |
| B165 | 11/14/19 | KAR | Telephone conference with Schwartz re: role of B. Katz | 0.40 | $446.00 |
| B165 | 11/14/19 | KAR | Telephone conference with S. Della Ferra re: role of B. Katz | 0.40 | $446.00 |
| B165 | 11/14/19 | KAR | Telephone conference with C. Johnson re: role of B. Katz | 0.40 | $446.00 |
| B165 | 11/18/19 | KAR | Review BAK employment letter | 0.60 | $669.00 |
| B165 | 11/18/19 | KAR | Telephone conference with P. Belair re: B. Katz's role | 0.50 | $557.50 |
| B165 | 11/20/19 | BB | Revise proposed 10X further retention order | 0.10 | $89.50 |
| B165 | 11/21/19 | BB | Draft e-mail to P. Belair re: the continued retention of the 10X CEO Coaching and CRO | 0.10 | $89.50 |
| B165 | 11/27/19 | BB | Draft e-mail to E. Lawler re: retaining S. Mitnick as Special Preference Counsel | 0.10 | $89.50 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 4.20 | $3,600.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 11/04/19 | KAR | Exchange e-mails with J. Kimble re: escrow account for professional fees | 0.10 | $111.50 |
| B175 | 11/05/19 | BB | Revise Parkland Group first and final fee application (.3); exchange e-mails with L. Goddard and G. Karnick re: same (.1) | 0.40 | $358.00 |
| B175 | 11/07/19 | BB | Review revised draft of Parkland Group first and final fee application and proposed order (.2); draft e-mail to L. Goddard and G. Karnick re: same (.1) | 0.30 | $268.50 |
| B175 | 11/08/19 | BB | Review revised Parkland fee application (.2); exchange e-mails with L. Goddard and G. Karnick re: same (.1) | 0.30 | $268.50 |
| B175 | 11/11/19 | KAR | E-mails re: payments due to Prime clerk | 0.10 | $111.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 13
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 11/13/19 | BB | Review further draft of Parkland Group fee application (.2); exchange e-mails with L. Goddard and G. Karnick re: same (.1) | 0.30 | $268.50 |
| B175 | 11/14/19 | BB | Revise Parkland Group first and final fee application and have same filed with the court | 0.20 | $179.00 |
| B175 | 11/14/19 | EBL | Prepare notice of hearing (.2); finalize and e-file Parkland final fee application (.5); coordinate service of same (.2) | 0.90 | $225.00 |
| B175 | 11/25/19 | ABA | E-mails with R. Lawless, B. Buechler and M. Seymour re: Hedinger & Lawless invoices | 0.30 | $144.00 |
| B175 | 11/25/19 | BB | Exchange e-mails with A. Adler re: payment R. Lawless, Esq.'s invoice | 0.10 | $89.50 |
| B175 | 11/26/19 | BB | Review R. Lawless invoice and e-mail to all counsel re: his ordinary course professional invoice | 0.10 | $89.50 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 3.10 | $2,113.50 |

B180 Avoidance Action Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B180 | 11/04/19 | JJD | Review 90 day payment schedule for subcontractors on Ironside project | 0.30 | $258.00 |
| B180 | 11/05/19 | BB | Exchange e-mails with K. Rosen re: certain preference complaints | 0.20 | $179.00 |
| B180 | 11/05/19 | JJD | Review certification of Control Services re: Rule 2004 subpoena | 0.20 | $172.00 |
| B180 | 11/07/19 | BB | Review a case forwarded by D. Stolz in connection with preference issue | 0.10 | $89.50 |
| B180 | 11/07/19 | BB | Exchange e-mails with P. Belair, K. Rosen and J. DiPasquale re: preference claim issues | 0.10 | $89.50 |
| B180 | 11/07/19 | BB | Review e-mails re: filed adversary complaint | 0.20 | $179.00 |
| B180 | 11/07/19 | KAR | Review list of potential NY preferences | 0.30 | $334.50 |
| B180 | 11/07/19 | KAR | Exchange e-mails with P. Belair re: letting creditors committee handle preferences | 0.10 | $111.50 |
| B180 | 11/11/19 | JJD | Telephone call with P. Belair re: 90-day payments re: Remsen project | 0.20 | $172.00 |
| B180 | 11/13/19 | JJD | Correspond with S. Camo re: schedule of payments made within preference period issues | 0.30 | $258.00 |

Hollister Construction Services
Invoice No.: 929097

Page 14
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 11/13/19 | JJD | Review payments made within preference period re: Ironside project | 0.30 | $258.00 |
| B180 | 11/13/19 | JJD | Telephone call with debtor's team re: preference analysis and projects to reject | 0.30 | $258.00 |
| B180 | 11/13/19 | JJD | Telephone call with P. Belair re: preference schedule and related issues | 0.20 | $172.00 |
| B180 | 11/16/19 | BB | Review e-mails re: open preference issue | 0.10 | $89.50 |
| B180 | 11/19/19 | BB | Exchange e-mails with A. Adler re: pre-trials in adversary proceedings | 0.10 | $89.50 |
| B180 | 11/19/19 | BB | Exchange e-mails with J. DiPasquale re: proposed mediator for preference actions | 0.10 | $89.50 |
| B180 | 11/19/19 | JJD | Review KR Masonry preference analysis | 0.20 | $172.00 |
| B180 | 11/20/19 | BB | Phone call with S. Mitnick re: preference actions (.1); follow up e-mail to K. Rosen re: call (.1) | 0.20 | $179.00 |
| B180 | 11/20/19 | BB | Exchange e-mails with J. DiPasquale re: pretrial conference and adversary proceedings | 0.10 | $89.50 |
| B180 | 11/21/19 | BB | Draft e-mail to Lowenstein team re: adjournment of adversary proceeding pre-trial conferences based on court hearing | 0.10 | $89.50 |
| B180 | 11/21/19 | BB | Exchange e-mails with K. Rosen, J. DiPasquale and M. Seymour re: retaining the firm to handle the preference action on a contingency fee basis and proposed terms and review e-mail from a firm with its proposal | 0.20 | $179.00 |
| B180 | 11/22/19 | BB | Follow up e-mails with S. Mitnick re: preference actions and whether he has a potential conflict | 0.20 | $179.00 |
| B180 | 11/22/19 | BB | Review preference tracker chart | 0.10 | $89.50 |
| B180 | 11/22/19 | BB | Review letter from S. Mitnick re: acting as special counsel for preference actions and exchange e-mails with LS team re: same | 0.20 | $179.00 |
| B180 | 11/22/19 | KAR | Draft e-mail to S. Mitnick re: fee structure for preferences | 0.10 | $111.50 |
| B180 | 11/25/19 | BB | Exchange e-mails with K. Rosen re: pursuit of preference actions | 0.10 | $89.50 |
| B180 | 11/25/19 | BB | Phone call with K. Rosen re: B. Katz agreement and preference actions | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 11/25/19 | BB | Revise and send e-mail to counsel for PNC Bank and the committee re: retention of special counsel to pursue preference actions | 0.10 | $89.50 |
| B180 | 11/26/19 | BB | Exchange e-mails with J. Lemkin re: preference actions | 0.10 | $89.50 |
| B180 | 11/26/19 | JJD | Correspond with S. Camo re: updated preference analysis | 0.20 | $172.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 5.10 | $4,597.50 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 11/03/19 | ABA | Draft omnibus motion and proposed order rejecting certain technology leases (1.9); review leases to be rejected (1.8) | 3.70 | $1,776.00 |
| B185 | 11/04/19 | ABA | Revise motion to reject technology leases and communications with J. Kimble, G. Karnick and S. Knapp re: same | 0.80 | $384.00 |
| B185 | 11/04/19 | JBK | Review and revise draft Motion to Reject leases and proposed order and send comments to A. Adler re: the same (.9) | 0.90 | $639.00 |
| B185 | 11/04/19 | JJD | Telephone call with A. Brody re: bonded jobs | 0.20 | $172.00 |
| B185 | 11/04/19 | JJD | Telephone call with A. Brody re: settlement discussions re: RBH and Everwest projects | 0.30 | $258.00 |
| B185 | 11/05/19 | ABA | Prepare for and call with S. Knapp re: technology leases (0.4); revise draft motion to reject certain technology leases and proposed order (1.2) | 1.60 | $768.00 |
| B185 | 11/05/19 | JBK | Call with A. Adler re: lease rejection motion (.2) | 0.20 | $142.00 |
| B185 | 11/06/19 | ABA | E-mails with S. Knapp and G. Karnick re: technology leases | 0.20 | $96.00 |
| B185 | 11/07/19 | ABA | Revise draft motion to reject technology leases | 0.60 | $288.00 |
| B185 | 11/10/19 | ABA | Revise draft motion and proposed order rejecting technology leases | 0.70 | $336.00 |
| B185 | 11/11/19 | JBK | Review revised lease rejection motion and correspondence with A. Adler re: the same | 0.30 | $213.00 |
| B185 | 11/12/19 | ABA | Revise motion to reject technology leases | 0.40 | $192.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 11/12/19 | BB | Revise draft motion seeking to reject certain executory contracts and leases | 0.30 | $268.50 |
| B185 | 11/13/19 | ABA | Call with S. Knapp re: technology leases | 0.20 | $96.00 |
| B185 | 11/13/19 | JJD | Telephone call with debtor's team re: status of contracts to assume/reject | 0.50 | $430.00 |
| B185 | 11/14/19 | JJD | Correspond with A. Brody re: Everwest project and rejection of same | 0.30 | $258.00 |
| B185 | 11/14/19 | JJD | Correspond with A. Brody re: Everwest contract and status of rejection | 0.20 | $172.00 |
| B185 | 11/14/19 | JJD | Confer with J. Kimble re: Everwest contract and status of same | 0.20 | $172.00 |
| B185 | 11/15/19 | ABA | E-mail P. Upton, P. Belair and Lowenstein team re: Great America Financial Services Corporation copier leases | 0.10 | $48.00 |
| B185 | 11/17/19 | ABA | Review draft motion to approve Aerofarms settlement and e-mail M. Seymour and P. Belair re: same (0.5); e-mails with J. DiPasquale re: Everwest contract (0.1) | 0.60 | $288.00 |
| B185 | 11/17/19 | JJD | Correspond with A. Brody re: Everwest contract and project | 0.30 | $258.00 |
| B185 | 11/18/19 | ABA | Revise draft motion to reject technology leases to include certain project contracts | 2.10 | $1,008.00 |
| B185 | 11/18/19 | JJD | Correspond with A. Brody re: Everwest contract and project | 0.30 | $258.00 |
| B185 | 11/18/19 | JJD | Telephone with G. Smith re: Plainfield Country Club project and contract | 0.20 | $172.00 |
| B185 | 11/18/19 | JJD | Telephone call with debtor's team re: status of contracts to assume/reject | 0.50 | $430.00 |
| B185 | 11/19/19 | ABA | E-mail K. Rosen, B. Buechler, M. Seymour, J. DiPasquale and J. Kimble re: draft motion to reject contracts and leases | 0.30 | $144.00 |
| B185 | 11/20/19 | ABA | Revise draft motion to reject contracts and leases (1.5); communications with J. DiPasquale, S. Camo, P. Belair, M. Ochs and B. Murray re: Moonachie project (1.0) | 2.50 | $1,200.00 |
| B185 | 11/20/19 | JBK | Review revised Omnibus rejection motion and send comments to A. Adler (.5); call with A. Adler re: rejection Motion (.2) | 0.70 | $497.00 |

Hollister Construction Services
Invoice No.: 929097

Page 17
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 11/21/19 | ABA | Revise motion to reject Moonachie and technology leases, including lease amendment, and file same (4.4); e-mail M. Ochs, B. Murray, P. Belair, S. Knapp re: same (0.4); draft motion to reject Vestry subcontracts (1.6); confer with M. Seymour and B. Buechler re: rejection motions and entry into lease amendment (0.5) | 6.90 | $3,312.00 |
| B185 | 11/21/19 | BB | Office conference with A. Adler to discuss amendment to the Jefferson Road office lease | 0.20 | $179.00 |
| B185 | 11/21/19 | BB | Review e-mails re: draft motion to reject certain contracts | 0.10 | $89.50 |
| B185 | 11/21/19 | JBK | Call with A. Adler re: rejection motion | 0.20 | $142.00 |
| B185 | 11/21/19 | JJD | Review and revise omnibus lease/contract rejection motion | 0.60 | $516.00 |
| B185 | 11/21/19 | JJD | Review debtor's contract re: Moonachie project | 0.30 | $258.00 |
| B185 | 11/23/19 | ABA | Review P. Belair e-mail re: Moonachie lease rejection and e-mails with J. DiPasquale re: same | 0.10 | $48.00 |
| B185 | 11/24/19 | ABA | E-mails with J. DiPasquale and P. Belair re: Moonachie lease rejection | 0.20 | $96.00 |
| B185 | 11/24/19 | BB | Review motion to reject certain leases and contracts and to authorize debtor to enter into amendment of lease for its main office building; review proposed lease | 0.20 | $179.00 |
| B185 | 11/24/19 | BB | Review e-mail from counsel to landlord to K. Rosen and exchange e-mails with K. Rosen re: same | 0.10 | $89.50 |
| B185 | 11/25/19 | ABA | E-mail P. Upton re: GreatAmerica leases and lease rejection motion (0.3); revise motion to reject Vestry and Newkirk subcontracts (2.4) | 2.70 | $1,296.00 |
| B185 | 11/25/19 | JJD | Correspond with P. Belair re: Moonachie contract | 0.20 | $172.00 |
| B185 | 11/26/19 | ABA | Revise motion to reject Newkirk and Vestry contracts and leases and proposed orders and exhibits re: same | 3.00 | $1,440.00 |
| B185 | 11/26/19 | BB | Draft e-mail to A. Adler re: information for Jersey City landlord for rejection of lease | 0.10 | $89.50 |
| B185 | 11/26/19 | BB | Draft e-mail to K. Thurston re: Debtor's position concerning Jersey City lease | 0.10 | $89.50 |
| B185 | 11/26/19 | JBK | Correspondence with client re: NJ lease for Newkirk property | 0.30 | $213.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 18
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 11/27/19 | ABA | Revise motion to reject Vestry contracts and certain office leases, proposed orders and exhibits (1.3); draft application and order shortening time (.9); confer with M. Seymour, B. Buechler and K. Rosen re: same (.8) | 3.00 | $1,440.00 |
| B185 | 11/27/19 | BB | Exchange e-mails with P. Blair and S. Camo regarding New York City lease | 0.10 | $89.50 |
| B185 | 11/27/19 | BB | E-mail and phone call with A. Adler regarding rejection of New York City lease | 0.10 | $89.50 |
| B185 | 11/27/19 | BB | Revise further draft of motion to reject certain leases and contracts and revise proposed form of Order | 0.60 | $537.00 |
| B185 | 11/27/19 | BB | Exchange e-mails with client team regarding projects where rejection is appropriate and status | 0.30 | $268.50 |
| B185 | 11/27/19 | BB | Phone call with M. Seymour regarding contract and lease rejections | 0.10 | $89.50 |
| B185 | 11/27/19 | BB | Exchange e-mails from client regarding potential rejection of Jersey City lease and vacating premises | 0.10 | $89.50 |
| B185 | 11/27/19 | JBK | Correspondence with client and LS team re: Newkirk lease | 0.20 | $142.00 |
| B185 | 11/27/19 | JJD | Telephone call with debtor and debtor's team re: status of contracts and leases to assume or reject | 0.50 | $430.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 39.50 | $22,348.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/01/19 | ABA | Confer with M. Peña re: Target Fire Protection comments to Hub settlement agreement and draft e-mail re: same (0.9); e-mails to B. Murray, C. Johnson, S. Della Fera and B. Buechler re: Committee non-disclosure agreement (0.3); e-mails with S. Camo, P. Belair and J. DiPasquale re: Janus (0.3) | 1.50 | $720.00 |
| B190 | 11/01/19 | BB | Office conference with M. Seymour re: call with S. Della Ferra re: committee's Rule 2004 request | 0.10 | $89.50 |
| B190 | 11/01/19 | BB | Further revisions to the 40 Beechwood and Saxum settlement agreements | 0.40 | $358.00 |
| B190 | 11/01/19 | BB | Exchange e-mails with with C. Johnson re: scope of release from the Saxum settlement agreement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                                    Page 19
Invoice No.: 929097                                                                                        February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/01/19 | BB | Revise Saxum and 40 Beechwood settlement agreements (.2); forward to client team with revisions for their review (.1); forward to counsel for other side. J. Cohen (.1) | 0.40 | $358.00 |
| B190 | 11/01/19 | BB | Further revisions to draft Latitude settlement agreement | 0.30 | $268.50 |
| B190 | 11/01/19 | BB | Phone call with M. Turner, counsel for Latitude, re: further revisions to draft settlement agreement (.3); draft e-mail to client team re: phone call with M. Turner (.2) | 0.50 | $447.50 |
| B190 | 11/01/19 | BB | Office conference with M. Seymour several times re: status of negotiations with HUB, FDU and Latitude | 0.50 | $447.50 |
| B190 | 11/01/19 | BB | Review e-mails from client team and M. Seymour re: update on status of moving various projects and settlements to finalization | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Exchange e-mails with M. Turner re: Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Review e-mail from T. Dance re: FLAC project in New York (.1); e-mail to debtor's team re: same (.1) | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Exchange e-mails with S. Perrotta of the debtor re: exhibits to the Latitude agreement | 0.10 | $89.50 |
| B190 | 11/01/19 | BB | Phone call with J. Cohen re: Saxum and 40 Beechwood settlement agreements | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Exchange e-mails with P. Belair and S. Perrotta re: Latitude settlement agreement and exhibits | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Exchange e-mails with client concerning scope of releases on the Saxum settlement agreement (.1); call with J. Cohen re: same (.1) | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Review certain documents in connection with potential settlements | 0.20 | $179.00 |
| B190 | 11/01/19 | BB | Phone call with M. Ochs and draft e-mail to counsel for Mercedes-Benz re: search results | 0.10 | $89.50 |
| B190 | 11/01/19 | JBK | Review order shortening time on settlement (.2); correspondence with LS team re: status of Hub settlement (.3); correspondence and call with C. Johnson re: escrow agreement (.2); conference call with SM Financial re: escrow agreement (.3); revise escrow agreement to further define payment language and send revised agreement to SM Financial (1.0); correspondence with SM Financial re: establishment of escrow account and escrow agreement (.2); update call with client on status of settlements (.4); correspondence with client re: escrow account (.2); conference call with client re: update on settlements (.5) | 3.30 | $2,343.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 20
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/01/19 | KAR | Exchange detailed e-mails with F. Yudkin and M. Sirota re: Newkirk job | 0.70 | $780.50 |
| B190 | 11/01/19 | KAR | Draft e-mail to D. Stolz re: submission of Latitude | 0.10 | $111.50 |
| B190 | 11/01/19 | KAR | Exchange e-mails with and telephone conference with M. Seymour re: timing of payment from Latitude | 0.30 | $334.50 |
| B190 | 11/01/19 | KAR | Exchange e-mails with C. Johnson re: finalizing Latitude numbers | 0.10 | $111.50 |
| B190 | 11/01/19 | MES | Conference with M. Dowd re: open issues with Riverwalk settlement (.3); review insurance information and forward to M. Dowd (.2) | 0.50 | $400.00 |
| B190 | 11/01/19 | MES | Review Saxum and 40 Beechwood settlement agreements | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Call with M. Shavel, M. Ochs re: open issues with HUB settlement | 0.40 | $320.00 |
| B190 | 11/01/19 | MES | E-mails with P. Belair re: status update, call re: pending settlements | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Work on HUB settlement agreement and open issues (1.9); FDU settlement issues (.4); Remsen settlement issues (.5); CTC and DOKA (..8) | 3.60 | $2,880.00 |
| B190 | 11/01/19 | MES | Review order shortening time entered by court, advise HCS team and  direct service of same | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Communications with M. Felger, J. Kimble re: status of escrow agreement for Ricoh settlement payments | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Communication from A. Mackin re: HUB settlement agreement | 0.10 | $80.00 |
| B190 | 11/01/19 | MES | Address issues raised by Hollister team with Remsen settlement and liens asserted against project | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Call with D. Garfinkel re: HUB settlement and responses from subcontractors, payment timing and other issues | 0.30 | $240.00 |
| B190 | 11/01/19 | MES | Communication with D. Stein re: draft settlement agreement for CTC (.1)l follow-up with Hollister team (.1) | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Review e-mail from A. Adler and response to counsel for Target Fire Protection | 0.10 | $80.00 |
| B190 | 11/01/19 | MES | Review and respond to e-mail from Hollister re: lien search for HUB at Harrison | 0.10 | $80.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 21
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/01/19 | MES | Communications with D. Garfinkel re: CTC accounts receivable due | 0.10 | $80.00 |
| B190 | 11/01/19 | MES | Review draft of proposed settlement stipulation with Arch Insurance | 0.30 | $240.00 |
| B190 | 11/01/19 | MES | Call with K. Rosen re: settlements and status of approvals for next week's hearing | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Communications with S. Darling re: FDU jobs and liens to be addressed in settlement | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Review open issues with proposed settlement from Arch Insurance on bonded jobs | 0.20 | $160.00 |
| B190 | 11/01/19 | MES | Review draft escrow agreement and provide comments to J. Kimble | 0.30 | $240.00 |
| B190 | 11/01/19 | MES | Call with Hollister team re: Latitude settlement issues, status update on all pending settlements | 0.40 | $320.00 |
| B190 | 11/01/19 | MES | Office conference with B. Buechler several times re: status of negotiations with HUB, FDU and Latitude | 0.50 | $400.00 |
| B190 | 11/02/19 | BB | Review e-mails re: status of negotiations on certain jobs | 0.10 | $89.50 |
| B190 | 11/02/19 | JBK | Correspondence with SM Financial re: draft escrow agreement (.1);  correspondence with PNC re: draft escrow agreement (.2) | 0.30 | $213.00 |
| B190 | 11/03/19 | ABA | E-mails with C. Knowlton and C. Johnson re: KCC Architects and Aerofarms | 0.20 | $96.00 |
| B190 | 11/03/19 | BB | Exchange e-mails with C. Johnson re: Saxum settlement agreement | 0.10 | $89.50 |
| B190 | 11/03/19 | BB | Draft e-mail to J. Cohen re: Saxum and 40 Beechwood settlement agreements | 0.10 | $89.50 |
| B190 | 11/03/19 | BB | Exchange e-mails with P. Belair re: Latitude settlement agreement and exhibits | 0.10 | $89.50 |
| B190 | 11/03/19 | BB | Review e-mails from M. Seymour and P. Belair re: Princeton River Walk settlement negotiations | 0.10 | $89.50 |
| B190 | 11/03/19 | BB | Review revised 40 Beechwood and Saxum settlement agreements | 0.20 | $179.00 |
| B190 | 11/03/19 | BB | Phone call with P. Belair to discuss potential deals with Latitude, HUB, FDU, Saxum, potential preference claims, Thursday's court hearing and the committee motion to compel the Rule 2004 subpoena | 0.60 | $537.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 22

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/03/19 | JBK | Correspondence with M. Seymour re: Ricoh counsel comments re: escrow agreement (.1); revise Escrow agreement and circulate revisions to SM Financial and PNC (.3); correspondence with client re: escrow account (.1) | 0.50 | $355.00 |
| B190 | 11/03/19 | MES | Review CTC punch list and open items for settlement agreement | 0.20 | $160.00 |
| B190 | 11/03/19 | MES | Communications with P. Belair, B. Murray re: HUB settlement, Riverwalk settlement insurance issue | 0.30 | $240.00 |
| B190 | 11/04/19 | ABA | E-mails with B. Buechler, C. Knowlton, C. Johnson and A. Capozzi re: KSS Architects and Aerofarms (0.9); review Aerofarms contracts and invoices (0.3); communications with D. Claussen and S. Terry re: Control Services response to R. 2004 subpoena (0.2); review Committee's objection to settlement motion and cross-motion to convert case and B. Buechler, K. Rosen and J. Kimble comments thereto (1.2) | 2.60 | $1,248.00 |
| B190 | 11/04/19 | BB | Phone call with M. Turner re: Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Review e-mails with client team re: status on certain jobs | 0.20 | $179.00 |
| B190 | 11/04/19 | BB | Exchange e-mails with T. Dance, counsel for owner in the FLAC project in New York (.1); draft e-mail to client re: same (.1) | 0.20 | $179.00 |
| B190 | 11/04/19 | BB | Prepare agenda of open matters | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Exchange e-mails with A. Adler re: Aeroforms job and KSS architects | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Draft e-mail to client team re: Latitude settlement agreement and call with M. Turner | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Phone call and exchange e-mails with J. Kimble and the client re: potential City Sunstone settlement | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Review Mercedes-Benz lien search results (.1); exchange e-mails with B. Darer, counsel for Mercedes-Benz, re: same and a proposed settlement (.1); exchange e-mails with the client team re: Mercedes-Benz settlement proposal (.2) | 0.40 | $358.00 |
| B190 | 11/04/19 | BB | Several office conferences with M. Seymour to discuss status of certain job settlements, opposition to stay relief motions, and committee motion to convert case | 0.40 | $358.00 |
| B190 | 11/04/19 | BB | Exchange e-mails with client team re: exhibits to the Latitude settlement agreement | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 23
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/04/19 | BB | Two follow-up phone calls with M. Turner to discuss Latitude settlement agreement and revised exhibits | 0.30 | $268.50 |
| B190 | 11/04/19 | BB | Phone call with M. Seymour to discuss committee cross motion to convert case | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Draft e-mail to client team re: committee motion to convert case | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Phone call with K. Rosen and M. Seymour to discuss committee motion to convert case and potential response | 0.30 | $268.50 |
| B190 | 11/04/19 | BB | Draft e-mail to S. Della Ferra and J. Raymond re: debtor's position on committee motion to convert case | 0.30 | $268.50 |
| B190 | 11/04/19 | BB | Phone call with J. Kimble to discuss committee motion to convert case and status on certain settlements | 0.20 | $179.00 |
| B190 | 11/04/19 | BB | Review committee motion to convert case to a chapter 7 | 0.30 | $268.50 |
| B190 | 11/04/19 | BB | Participate on conference call with client team consisting of P. Belair, C. Johnson, B. Murray, M. Ochs, S. Camo and M. Seymour, J. Kimble and K. Rosen to discuss status of certain settlements, potential preference claims, and committee motion to convert case and upcoming court hearing re: same | 0.40 | $358.00 |
| B190 | 11/04/19 | BB | Review revised Latitude settlement agreement from counsel for Latitude | 0.30 | $268.50 |
| B190 | 11/04/19 | BB | Exchange e-mails with P. Belair re: an online data room for documentation | 0.10 | $89.50 |
| B190 | 11/04/19 | BB | Draft debtor's objection to committee motion to convert case | 0.70 | $626.50 |
| B190 | 11/04/19 | BB | Draft e-mail to K. Rosen re: committee motion to compel debtor to comply with Bankruptcy Rule 2004 subpoena | 0.20 | $179.00 |
| B190 | 11/04/19 | JBK | Correspondence with parties re: SM Financial Escrow Agreement (.2);  review Committee's Cross-Motion to Convert case (.3); call with B. Buechler re: response to motion to convert (.2); conference call with client re: updates on settlements (.6); correspondence with M. Herz re: response to Committee cross motion to convert (.1) | 1.40 | $994.00 |
| B190 | 11/04/19 | JJD | Review committee's motion to convert case to chapter 7 | 0.30 | $258.00 |
| B190 | 11/04/19 | KAR | Review e-mail from B. Buechler re: conversion motion | 0.20 | $223.00 |
| B190 | 11/04/19 | KAR | Review e-mail from Rubenstein Partners re: Latitude project | 0.20 | $223.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 24

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/04/19 | KAR | Review cross motion to convert case | 0.60 | $669.00 |
| B190 | 11/04/19 | KAR | Exchange e-mails with D. Stolz re: conversion motion | 0.20 | $223.00 |
| B190 | 11/04/19 | KAR | Telephone conference with P. Belair re: conversion motion | 0.40 | $446.00 |
| B190 | 11/04/19 | KAR | Review and revise draft response to conversion motion | 0.20 | $223.00 |
| B190 | 11/04/19 | KAR | Draft e-mail to PNC's counsel re: conversion motion | 0.20 | $223.00 |
| B190 | 11/04/19 | KAR | E-mail P. Jacoby re: creditor committee discovery | 0.10 | $111.50 |
| B190 | 11/04/19 | KAR | Telephone conference with A. Wilen re: conversion motion | 0.20 | $223.00 |
| B190 | 11/04/19 | MES | Draft settlement agreements for CTC (1.8), DOKA (1.8), review and revise draft of Delta Bushwick, Remsen agreements (2.1) | 5.70 | $4,560.00 |
| B190 | 11/05/19 | ABA | Confer with M. Politan re: preference complaints (0.2); draft preference complaints and review and revise M. Politan draft preference complaints (4.1); review J. Bolowski declaration in response to Control Services R. 2004 subpoena (0.1); call with Lowenstein and Hollister teams re: case strategy (0.8); review L. Miller letter re: stay violation in Morris Plains state court action, docket and filed pleadings (0.8) | 6.00 | $2,880.00 |
| B190 | 11/05/19 | BB | Review various documents in the drop box site to be produced by Hollister for the committee | 0.90 | $805.50 |
| B190 | 11/05/19 | BB | Exchange e-mails with J. Kimble and M. Seymour re: documents to produce to the committee | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Several office conferences with M. Seymour to discuss status of pending projects, opposition to certain stay relief motions, production of documents to the committee, and draft objection to the committee motion to convert case | 0.40 | $358.00 |
| B190 | 11/05/19 | BB | Draft several e-mails to committee counsel re: production of certain documents | 0.30 | $268.50 |
| B190 | 11/05/19 | BB | Draft and revise deposition notice to take deposition of committee members in connection with the motion to convert case | 0.60 | $537.00 |
| B190 | 11/05/19 | BB | Phone call with C. Johnson re: numbers for the Latitude settlement agreement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 25
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/05/19 | BB | Exchange e-mails with S. Camo re: drop box folders for document production | 0.20 | $179.00 |
| B190 | 11/05/19 | BB | Phone call with S. Della Ferra re: status of settlements and debtor's production of documents to the committee | 0.20 | $179.00 |
| B190 | 11/05/19 | BB | Exchange e-mails with the Lowenstein team re: status of certain settlements | 0.20 | $179.00 |
| B190 | 11/05/19 | BB | Extensive revisions to debtor's objection to committee motion to convert case | 2.10 | $1,879.50 |
| B190 | 11/05/19 | BB | Exchange e-mails with the Lowenstein team re: discovery in connection with the committee's motion to convert case | 0.30 | $268.50 |
| B190 | 11/05/19 | BB | Draft e-mail to committee professionals re: debtor's production of certain documents to a drop box site | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Exchange e-mails with S. Darby, counsel for Shindler Elevator, concerning the Veterans Road project (.1); review certain documents re: same (.1); draft e-mail to client re: same (.1) | 0.30 | $268.50 |
| B190 | 11/05/19 | BB | Exchange e-mails with A. Adler re: letter to counsel re: potential stay violation in connection with a state court litigation matter | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Exchange e-mails with C. Johnson and P. Belair re: Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Review revised Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Phone call with M. Turner, counsel for Latitude, and draft e-mail to client team re: same | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Exchange e-mails with K. Rosen re: comments to draft objection to committee motion to convert case | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Draft e-mail to client team re: draft objection to committee motion to convert case | 0.10 | $89.50 |
| B190 | 11/05/19 | BB | Participate on conference call with C. Johnson, B. Murray, P. Belair, S. Camo, J. Kimble, M. Seymour and A. Adler to discuss updates on certain settlements and projects, responses to certain stay relief motions, and response to committee motion seeking to convert case | 0.50 | $447.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 26
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/05/19 | JBK | Draft language for Tipico settlement and send to B. Buechler (.3);  correspondence and call with J. Mitnick re: escrow agreement (.3);  review PNC comments to escrow agreement (.5); correspondence with Mitnick re: escrow agreement (.2); correspondence with client re: information for escrow account/ PNC forms (.1); call with client re: updates on settlements and case status (.6); review Debtor draft response to Committee Cross Motion to Convert (.3); review hearing transcripts re: Committee statements re: settlements (.2) | 2.50 | $1,775.00 |
| B190 | 11/05/19 | JJD | Telephone call with debtor re: Remsen and Bushwick settlement discussions | 0.30 | $258.00 |
| B190 | 11/05/19 | JJD | Correspond with J. Kellar re: settlement discussions re: Remsen project | 0.30 | $258.00 |
| B190 | 11/05/19 | JJD | Correspond with J. Kellar re: Janus and Remsen project issues | 0.20 | $172.00 |
| B190 | 11/05/19 | KAR | E-mails re: attorneys eyes only information for the creditors committee | 0.20 | $223.00 |
| B190 | 11/05/19 | KAR | Review e-mail from D. Stolz re: money due from Vestry | 0.10 | $111.50 |
| B190 | 11/05/19 | KAR | Review e-mail from C. Johnson re: Vestry monies due | 0.10 | $111.50 |
| B190 | 11/05/19 | KAR | Review daily settlement status update | 0.40 | $446.00 |
| B190 | 11/05/19 | KAR | Review S. Della Ferra response to our demands to dismiss conversion motion | 0.30 | $334.50 |
| B190 | 11/05/19 | KAR | Review e-mails re: escrow agreement with S. Mitnick | 0.40 | $446.00 |
| B190 | 11/05/19 | KAR | Exchange e-mails with B. Buechler re: documents to request from creditor committee members | 0.20 | $223.00 |
| B190 | 11/05/19 | KAR | Exchange e-mails with B. Buechler re: depositions of creditors committee members | 0.10 | $111.50 |
| B190 | 11/05/19 | KAR | Exchange e-mails with M. Seymour re: treatment of Joffe Lumber claim | 0.10 | $111.50 |
| B190 | 11/05/19 | KAR | Review e-mail from S. Della Ferra re: conversion motion | 0.30 | $334.50 |
| B190 | 11/05/19 | KAR | E-mail P. Jacoby re: opposition to conversion motion | 0.20 | $223.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                    Page 27
Invoice No.: 929097                                                         February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/05/19 | MES | Continue working on settlement agreements and open issues for HUB, Riverwalk settlements (2.9), UST issue with statements and schedules (.9), Ricoh issues with subcontractors leaving job (.8), amending Ricoh settlement agreement (1.3) | 5.90 | $4,720.00 |
| B190 | 11/05/19 | MES | Calls with M. Dowd re: Riverwalk insurance issue and final changes to settlement agreement | 0.40 | $320.00 |
| B190 | 11/06/19 | ABA | Prepare for November 7, 2019 hearing (0.5); continue drafting and revising preference complaints and summons (8.1); prepare for and call with A. Dempsey re: Bronx County state court personal injury actions (0.4); meet with K. Rosen, B. Buechler, M. Seymour and J. Kimble re: case strategy (0.5); participate in meeting with Lowenstein and Hollister teams (0.7) | 10.20 | $4,896.00 |
| B190 | 11/06/19 | BB | Review e-mails from J. Kimble re: escrow agreement | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Exchange e-mails with B. Murray and S. Darling re: Schlinder Elevator and the Veterans Road project | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Further revisions to objection to committee's cross motion to convert case | 0.60 | $537.00 |
| B190 | 11/06/19 | BB | Phone call with B. Darer, counsel for Mercedes-Benz, re: settlement discussions | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Exchange e-mails with K. Rosen and C. Johnson in connection with objection to committee motion to convert case | 0.20 | $179.00 |
| B190 | 11/06/19 | BB | Office conference with M. Seymour re: approval and resolution of various settlements | 0.30 | $268.50 |
| B190 | 11/06/19 | BB | Review additional drafts of the Latitude settlement agreement and exhibit A to the agreement | 0.60 | $537.00 |
| B190 | 11/06/19 | BB | Exchange e-mails with D. Stolz, counsel for Latitude, re: Latitude agreement and exhibit | 0.30 | $268.50 |
| B190 | 11/06/19 | BB | Exchange several e-mails with C. Johnson, S. Perrotta and P. Belair re: Latitude settlement agreement, exhibits and numbers | 0.40 | $358.00 |
| B190 | 11/06/19 | BB | Exchange e-mails with K. Rosen re: Thursday's court hearing | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Review U.S. Trustee objection to approval of Tipico settlement agreement | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Revisions to motion and proposed order to approve of Latitude settlement agreement and application and proposed order shortening time | 1.00 | $895.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 929097

Page 28
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/06/19 | BB | Phone call with D. Stolz re: Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Two phone calls with P. Belair re: Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/06/19 | BB | Phone call with client team and Lowenstein team to discuss update on status of settlements and preparation for omnibus court hearing | 0.50 | $447.50 |
| B190 | 11/06/19 | BB | Draft supplement to motion to approve of Latitude settlement to include certain omitted subcontractor signature pages | 0.20 | $179.00 |
| B190 | 11/06/19 | BB | Exchange e-mails with client team re: subcontractor signatures to Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/06/19 | BB | Research issue concerning New Jersey construction lien law | 0.20 | $179.00 |
| B190 | 11/06/19 | EBL | Finalize, e-file and coordinate service of Latitude East/West 9019 motion and application for order shortening time (.4); e-mail to chambers re: same (.2) | 0.60 | $150.00 |
| B190 | 11/06/19 | EBL | Finalize and e-file objection to cross-motion of the Committee to convert Debtor's case to chapter 7 (.2); coordinate service of same (.1) | 0.30 | $75.00 |
| B190 | 11/06/19 | JBK | Correspondence with parties re: escrow agreement (.3); edit escrow agreement and circulate revised agreement to parties (1.0); correspondence with client re: payment request form to use an exhibit to the escrow agreement (.2); draft payment form to use as Ex. A and circulate to parties (.3); correspondence with M. Felger re: Escrow Agreement (.1) LS update meeting re: hearing preparations and settlement updates (.6); conference call with client re: update on settlements and 11/7 hearing (.7); call with J. Mitnick re: revised escrow agreement and sub-accounts (.3) | 3.50 | $2,485.00 |
| B190 | 11/06/19 | JJD | Review and revise draft settlement agreement re: Remsen project | 1.20 | $1,032.00 |
| B190 | 11/06/19 | JJD | Telephone call with J. Kellar re: settlement discussions re: Remsen project | 0.30 | $258.00 |
| B190 | 11/06/19 | JJD | Correspond with T. Girardo re: settlement agreement with Remsen project owner and subcontractors | 0.20 | $172.00 |
| B190 | 11/06/19 | JJD | Telephone call with T. Girardo re: draft settlement agreement re: Remsen project | 0.20 | $172.00 |
| B190 | 11/06/19 | JJD | Review and revise draft settlement agreement re: Remsen project | 1.80 | $1,548.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/06/19 | KAR | Participate on conference call with all professionals re: settlements | 0.50 | $557.50 |
| B190 | 11/06/19 | KAR | E-mails from team re: expediting settlements | 0.20 | $223.00 |
| B190 | 11/06/19 | KAR | Review e-mail from B. Buechler re: owners now holding back on settlement | 0.20 | $223.00 |
| B190 | 11/06/19 | KAR | E-mail from J. Schwartz re: Sunstone settlement | 0.10 | $111.50 |
| B190 | 11/06/19 | KAR | Telephone conference with C. Johnson re: impact of settlements and response to conversion motion | 0.10 | $111.50 |
| B190 | 11/06/19 | KAR | Review e-mail exchanges re: settlement on Latitude | 0.40 | $446.00 |
| B190 | 11/06/19 | KAR | E-mail to Hollister team re: treatment of subs on Vestry | 0.10 | $111.50 |
| B190 | 11/06/19 | KAR | E-mail re: PNC approval of settlements | 0.10 | $111.50 |
| B190 | 11/06/19 | MES | Prepare client witnesses for contested hearings, including committee motion to convert case, work with Hollister team on total cash from settlements to date and preference claims | 2.70 | $2,160.00 |
| B190 | 11/06/19 | MES | Review and revise preference complaints | 0.50 | $400.00 |
| B190 | 11/06/19 | MES | Work on finalizing settlement for HUB at Harrison | 0.90 | $720.00 |
| B190 | 11/06/19 | MES | Work on HUB settlement (1.6); Riverwalk settlement (1.2) Address issues with Ricoh settlement and amendment (.9); Remsen, CTC settlements(1.2) | 4.90 | $3,920.00 |
| B190 | 11/06/19 | MES | Review Remsen owner's comments to proposed settlement, call with owner's counsel and e-mail to team re: changes. | 0.40 | $320.00 |
| B190 | 11/06/19 | MES | Review PNC's joinder to debtor's objection to motion to convert | 0.20 | $160.00 |
| B190 | 11/06/19 | MES | Conduct status call for Debtor team, LS team on pending settlements, preparation for hearing and witness preparation | 0.50 | $400.00 |
| B190 | 11/06/19 | MES | Draft application to shorten time and limit notice for latest settlement motions (Latitude, Remsen) and order shortening time | 0.50 | $400.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/07/19 | ABA | Communications with M. Seymour, B. Buechler and J. DiPasquale re: hearing and case strategy (2.1); call with K. Marquez re: Bridge Builders Newark (0.1); e-mail K. Rosen, B. Buechler, J. DiPasquale and M. Seymour re: post-petition lien on Doka project (0.1); update subcontractor inquiry chart (0.2); e-mail P. Belair and S. Camo re: filed preference complaints (0.2); review draft discovery requests in Haddad adversary proceeding (0.2) | 2.90 | $1,392.00 |
| B190 | 11/07/19 | BB | Phone call with P. Belair re: Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Review e-mails re: status of certain potential settlements | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Office conference with J. DiPasquale re: the Remsen proposed settlement | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Draft e-mail to S. Della Ferra and forward him the account receivable demand letters | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Draft e-mail to A. Rothbard re: Michael's Electrical and O'Reilly state court litigation | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Draft e-mail to client team and exchange e-mails with J. Kimble re: FLACS potential settlement | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Draft e-mail to Lowenstein team re: discovery in connection with committee motion to convert case | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Review Latitude agreement in connection with PNC Bank comments | 0.20 | $179.00 |
| B190 | 11/07/19 | BB | Review Arch stipulation and send e-mail to J. Kimble with comments | 0.10 | $89.50 |
| B190 | 11/07/19 | BB | Phone call with M. Seymour to discuss status on certain open settlements | 0.20 | $179.00 |
| B190 | 11/07/19 | BB | Phone call with P. Belair to discuss PNC Bank comments to Latitude settlement agreement, and the status of the CTC and the Remsen projects | 0.30 | $268.50 |
| B190 | 11/07/19 | BB | Telephone call with T. Dance, FLACS owner, re: proposed settlement | 0.10 | $89.50 |
| B190 | 11/07/19 | JBK | Revise escrow agreement and circulate revised escrow to parties (.5);  correspondence with J. Mitnick re: revised escrow agreement (.2);  correspondence with J. Holman re: revisions to escrow agreement (.3);  call with R. Nies re: Arch's position on Committee Cross Motion to Convert (.2); prepare for hearing on Tipico settlement (.8); call with M. Seymour re: Escrow Agreement (.2); draft Tipico Settlement Order (.5);  correspondence with M. Hall re: Tipico settlement order (.2); circulate Tipico settlement order to the parties (.1) | 3.00 | $2,130.00 |

Hollister Construction Services
Invoice No.: 929097

Page 31
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/07/19 | JJD | Telephone call with P. Belair re: further comments to draft settlement agreement re: Remsen project | 0.20 | $172.00 |
| B190 | 11/07/19 | JJD | Correspond with J. Kellar and S. Smith re: settlement discussions re: Remsen project | 0.70 | $602.00 |
| B190 | 11/07/19 | JJD | Attend to various issues re: draft settlement agreement re: Remsen project | 1.50 | $1,290.00 |
| B190 | 11/07/19 | JJD | Telephone call with CRO re: settlement discussions re: Remsen project | 0.30 | $258.00 |
| B190 | 11/07/19 | JJD | Review and revise draft settlement agreement with Remsen and subcontractors | 1.70 | $1,462.00 |
| B190 | 11/07/19 | JJD | Telephone call with CRO re: proposed change order re: Remsen project | 0.20 | $172.00 |
| B190 | 11/07/19 | JJD | Draft motion and related documents to approve settlement agreement re: Remsen project | 1.80 | $1,548.00 |
| B190 | 11/07/19 | KAR | Exchange e-mails with D. Stolz re: stay relief and handling liens | 0.10 | $111.50 |
| B190 | 11/07/19 | KAR | Exchange e-mails with D. Stolz re: full releases | 0.10 | $111.50 |
| B190 | 11/07/19 | KAR | Draft e-mail to S. Della Ferra re: proposed settlement on conversion motion | 0.50 | $557.50 |
| B190 | 11/07/19 | KAR | Exchange e-mails with S. Della Ferra re: settlement on conversion motion | 0.40 | $446.00 |
| B190 | 11/07/19 | KAR | Telephone conference with D. Stolz re: Orion preference | 0.30 | $334.50 |
| B190 | 11/07/19 | KAR | Six (6) e-mails to/from D. Stolz re: revising Latitude settlement | 0.60 | $669.00 |
| B190 | 11/07/19 | KAR | Two (2) e-mails to/from B. Katz re: preferences | 0.20 | $223.00 |
| B190 | 11/07/19 | MES | Multiple e-mails with D. Stolz, K. Rosen re: Vestry settlement negotiations (.6), call with D. Stolz re: settlement proposal (.3) | 0.90 | $720.00 |
| B190 | 11/07/19 | MES | Attend contested hearing on multiple lift stay motions, proposed settlements and meeting with other counsel | 4.60 | $3,680.00 |
| B190 | 11/07/19 | MES | Communication with M. Barrese, A. Adler re: All Pro Lien on DOKA project | 0.20 | $160.00 |
| B190 | 11/07/19 | MES | Prepare for contested hearing with client | 1.60 | $1,280.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 32
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/07/19 | MES | Review and revise orders on settlement motions to reflect changes from hearing | 0.60 | $480.00 |
| B190 | 11/07/19 | MES | Meeting with M.Shavel, M. Ochs re: HUB settlement agreement changes | 0.50 | $400.00 |
| B190 | 11/07/19 | MES | E-mails with P. Belair, J. DiPasquale re: Remsen settlement | 0.20 | $160.00 |
| B190 | 11/07/19 | MES | Call with J. DiPasquale re: Remsen settlement, additional information Judge Kaplan wants included in each settlement motion | 0.30 | $240.00 |
| B190 | 11/08/19 | ABA | E-mails with M. Seymour and M. Barrese re: Doka project (0.2); review communications re: Committee's cross-motion for conversion (0.1); communications with E. Lawler, J. DiPasquale and J. Corbalis re: action items for pending litigations and discovery (1.6); communications with M. Seymour re: amendment to Ricoh settlement agreement (0.1); e-mail to K. Rosen, M. Seymour, B. Buechler, J. DiPasquale and J. Kimble re: Aerofarms (0.3) | 2.30 | $1,104.00 |
| B190 | 11/08/19 | BB | Exchange e-mails with D. Stolz re: Latitude project and construction lien filed by Infra-Metals (.1); draft and send letter to Infra-Metals (.2) | 0.30 | $268.50 |
| B190 | 11/08/19 | BB | Review U.S. Trustee motion to compel debtor to file amended schedules (.1); exchange e-mails with J. DiPasquale re: same (.1) | 0.20 | $179.00 |
| B190 | 11/08/19 | BB | Exchange e-mails with team re: discovery on committee motion to convert case | 0.20 | $179.00 |
| B190 | 11/08/19 | BB | Draft e-mail to S. Della Ferra re: committee motion to compel compliance with Rule 2004 subpoenas | 0.10 | $89.50 |
| B190 | 11/08/19 | BB | Phone call with J. Kimble to discuss discovery in connection with committee conversion motion and further objection to motion to convert case | 0.10 | $89.50 |
| B190 | 11/08/19 | BB | Exchange e-mails with B. Darer, counsel for Mercedes-Benz, and draft e-mail to client re: possible settlement | 0.20 | $179.00 |
| B190 | 11/08/19 | BB | Exchange e-mails with M. Seymour re: status of certain settlement documents | 0.10 | $89.50 |
| B190 | 11/08/19 | BB | Exchange e-mails with M. Seymour re: Ricoh amendment to settlement agreement (.1); review U.S. Trustee and committee comments re: same (.1) | 0.20 | $179.00 |
| B190 | 11/08/19 | BB | Review e-mail exchange between S. Della Ferra and K. Rosen and draft e-mail to K. Rosen re: committee request for certain information | 0.10 | $89.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services                                                                Page 33
Invoice No.: 929097                                                                February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/08/19 | BB | Review documents re: Michael's Electrical and O'Reilly New York state litigation (.3); exchange e-mails with A. Rothbard, counsel for Michael's Electrical re: same (.1); exchange e-mails with M. Ochs re: same (.1) | 0.50 | $447.50 |
| B190 | 11/08/19 | BB | Further e-mail exchange with D. Stolz re: proposed revisions to the Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/08/19 | BB | Review e-mails re: potential claims | 0.10 | $89.50 |
| B190 | 11/08/19 | BB | Draft e-mail to Hollister team re: proposed revisions to the Latitude settlement agreement (.1); phone call with P. Belair re: same (.1) | 0.20 | $179.00 |
| B190 | 11/08/19 | EBL | Revise, finalize, efile and coordinate service of Arch 9019 motion (1.5); e-mail to chambers re: application for order shortening time (.3) | 1.80 | $450.00 |
| B190 | 11/08/19 | EBL | Revise, finalize, efile and coordinate service of Remsen 9019 motion (1.6); e-mail to chambers re: application for order shortening time (.3) | 1.90 | $475.00 |
| B190 | 11/08/19 | JBK | Call with B. Buechler re: additional response to Committee cross-motion to convert (.1); call with C. Johnson re: Escrow signature page (.1); e-mail correspondence with LS team re: Committee discovery (.1); correspondence with SM Financial re: Hollister signature page to escrow agreement and next steps for opening account (.3); correspondence with P. Belair re: escrow (.1); work through issues related to ongoing settlements (.2) | 0.90 | $639.00 |
| B190 | 11/08/19 | JJD | Correspond with debtor re: outstanding items for settlement agreement re: Remsen project | 0.30 | $258.00 |
| B190 | 11/08/19 | JJD | Review and finalize motion to approve settlement with CS Utica and certain subcontractors and related settlement agreement and issues | 3.70 | $3,182.00 |
| B190 | 11/08/19 | JJD | Correspond with J. Kellar re: settlement discussions re: Remsen project | 0.20 | $172.00 |
| B190 | 11/08/19 | KAR | E-mail re: counsel to insiders re: S. Della Fera | 0.10 | $111.50 |
| B190 | 11/08/19 | MES | Work on settlement changes for HUB, Ricoh amendment to settlement agreement (1.4); address issues with proposed orders on lift stay motions (.6); multiple calls with A. Adler, B. Buechler, Hollister team re: settlement issues (1.0) | 3.00 | $2,400.00 |
| B190 | 11/08/19 | MES | Review UST's motion to compel debtor to file amended schedules | 0.40 | $320.00 |
| B190 | 11/09/19 | BB | Review proposed changes to Latitude settlement agreement | 0.10 | $89.50 |

Hollister Construction Services

Invoice No.: 929097

Page 34

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/09/19 | BB | Review e-mails between K. Rosen and J. DiPasquale re: Ironside's motion to remand adversary proceeding or for abstention | 0.10 | $89.50 |
| B190 | 11/09/19 | BB | Review Remsen motion to approve of settlement with Remsen (.2); exchange e-mails with J. DiPasquale re: same (.1) | 0.30 | $268.50 |
| B190 | 11/09/19 | BB | Review e-mails from A. Adler re: open issues | 0.10 | $89.50 |
| B190 | 11/09/19 | BB | Exchange e-mails with D. Stolz re: proposed changes to Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/09/19 | BB | Draft e-mail to client team re: Latitude preference data | 0.10 | $89.50 |
| B190 | 11/09/19 | MES | Review and respond to e-mails re: Ricoh amendment to settlement agreement | 0.30 | $240.00 |
| B190 | 11/10/19 | ABA | Review documents re: Aerofarms project and settlement negotiations (1.3); e-mails with J. DiPasquale re: Haddad R. 2004 subpoena (0.1); draft letter to Wu/LH 400 American and Immunomedics re: stay violation, review documents related to same (1.4) | 2.80 | $1,344.00 |
| B190 | 11/11/19 | ABA | E-mail J. DiPasquale and J. Schwartz re: NWUR supplemental discovery request (0.4); e-mail counsel for preference complaint defendants re: acceptance of service of complaint and summons (1.3); communications with B. Buechler, C. Johnson and C. Knowlton re: Aerofarms settlement(1.6); communications with K. Rosen, J. DiPasquale, P. Belair, S. Camo and E. Lawler re: preference complaints (0.7); prepare for and confer with J. Corbalis, J. DiPasquale and J. Schneider re: pending adversary proceedings strategy and discovery (3.2); participate in settlement status call with Hollister and Lowenstein teams (0.4); review J. O'Boyle e-mail re: Imperial Floors (0.1) | 7.70 | $3,696.00 |
| B190 | 11/11/19 | BB | Review certain documents in connection with a potential reply objection on the committee's motion to convert the case | 0.50 | $447.50 |
| B190 | 11/11/19 | BB | Research in connection with the committee's motion to convert the case to a chapter 7 | 0.70 | $626.50 |
| B190 | 11/11/19 | BB | Office conference with M. Seymour to discuss outstanding settlement issues | 0.10 | $89.50 |
| B190 | 11/11/19 | BB | Phone call with D. Stolz and separate call with M. Turner re: Latitude settlement agreement revisions | 0.10 | $89.50 |
| B190 | 11/11/19 | BB | Two phone calls with P. Belair to revise Latitude settlement agreement | 0.20 | $179.00 |

Hollister Construction Services
Invoice No.: 929097

Page 35
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/11/19 | BB | Exchange e-mails with P. Belair re: revised Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/11/19 | BB | Revise Latitude settlement agreement (two sets of revisions) | 1.60 | $1,432.00 |
| B190 | 11/11/19 | BB | Exchange e-mails with P. Belair and M. Ochs re: Saxum deal | 0.10 | $89.50 |
| B190 | 11/11/19 | BB | Phone call with M. Ochs re: Saxum settlement | 0.10 | $89.50 |
| B190 | 11/11/19 | BB | Exchange e-mails with P. Belair re: FLACS project | 0.10 | $89.50 |
| B190 | 11/11/19 | BB | Exchange two e-mails with the Lowenstein team re: potential response to committee's motion to convert case | 0.20 | $179.00 |
| B190 | 11/11/19 | BB | Exchange e-mails with C. Johnson and P. Belair re: revised Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/11/19 | BB | Draft and revise supplemental objection to committee's cross-motion to convert case | 1.40 | $1,253.00 |
| B190 | 11/11/19 | BB | Two additional phone calls with P. Belair to discuss blackline of amended Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/11/19 | BB | Participate on conference call with debtor's team and Lowenstein team to discuss status of open settlements | 0.40 | $358.00 |
| B190 | 11/11/19 | BB | Exchange e-mails with S. Della Ferra re: committee motion to compel compliance with subpoena (.1); exchange e-mails with Lowenstein team re: same (.1) | 0.20 | $179.00 |
| B190 | 11/11/19 | BB | Revise proposed settlement agreement for Energy Capital Partners, a tenant at 40 Beechwood Drive, Summit, New Jersey (.3); Phone call with M. Seymour to discuss Joffe Lumber issues (.2) | 0.50 | $447.50 |
| B190 | 11/11/19 | BB | Office conference with A. Adler re: Aerofarms and KSS proposed settlement (.2); draft revised e-mail to client re: same (.1) | 0.30 | $268.50 |
| B190 | 11/11/19 | BB | Review Latitude settlement agreement for proposed changes | 0.20 | $179.00 |
| B190 | 11/11/19 | BB | Exchange e-mails with D. Stolz re: Latitude settlement agreement (.2); exchange e-mails with client re: potential changes to same (.2) | 0.40 | $358.00 |
| B190 | 11/11/19 | BB | Draft supplement to Latitude motion to approve of settlement agreement | 0.30 | $268.50 |
| B190 | 11/11/19 | BB | Draft automatic stay violation letter to A. Cohn, counsel for Jonasz Precast, re: its construction lien | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 36

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/11/19 | EBL | Prepare, finalize and file supplement to CS Utica settlement motion (.4); e-mail to chambers re: same (.2) | 0.60 | $150.00 |
| B190 | 11/11/19 | JBK | Review case law re: intersection of preferences and materialmen liens (.3); calls with M. Seymour re: Doka settlement (.3); review and revise Doka settlement agreement (1.3); correspondence with M. Seymour re: Doka settlement (.2); correspondence with M. Seymour and K. Rosen re: Vestry settlement (.2); conference call with client re: status of and update on settlements (.5); correspondence with K. Rosen re: escrow agreement and post-petition payments (.2); correspondence re: preparations for hearing on Committee Motion to convert (.2) | 3.20 | $2,272.00 |
| B190 | 11/11/19 | JJD | Prepare supplement to motion to approve settlement agreement with Remsen | 0.60 | $516.00 |
| B190 | 11/11/19 | JJD | Telephone call with debtor's team re: status of pending settlement agreements and motion with owners and subcontractors | 0.40 | $344.00 |
| B190 | 11/11/19 | KAR | Review e-mail re: update on Riverwalk | 0.10 | $111.50 |
| B190 | 11/11/19 | KAR | Conference call with B. Katz and S. Della Ferra | 0.50 | $557.50 |
| B190 | 11/11/19 | KAR | Follow e-mail exchanges re: Latitude settlement | 0.40 | $446.00 |
| B190 | 11/11/19 | KAR | Exchange e-mails with J. O'Boyle re: Imperial Floors | 0.10 | $111.50 |
| B190 | 11/11/19 | KAR | Review Ironside's list of preferences | 0.20 | $223.00 |
| B190 | 11/11/19 | KAR | Status conference with S. Della Ferra re: conversion | 1.40 | $1,561.00 |
| B190 | 11/11/19 | KAR | E-mail re: pursuit of Ironside preferences | 0.10 | $111.50 |
| B190 | 11/11/19 | MES | Work on negotiating changes to several settlement agreements (4.2); revise amendment to Ricoh agreement (1.4); address subcontractor issues with HUB settlement agreement (2.0) | 7.60 | $6,080.00 |
| B190 | 11/12/19 | ABA | Review and revise supplemental objection to Committee's motion to convert (0.3); participate in status call with Hollister and Lowenstein teams (0.2); call with J. Schneider re: NWUR opposition to motion to remand (0.1); review FM Construction response to Rule 2004 subpoena (0.1); draft Haddad initial disclosures (0.6); confer with B. Lawler, N. Fulfree and J. Corbalis re: litigation and discovery strategy and tracking (2.2) | 3.50 | $1,680.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 37

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/12/19 | BB | Revise draft agenda for the November 15 court hearing | 0.10 | $89.50 |
| B190 | 11/12/19 | BB | Draft e-mail to client team re: draft supplemental objection to motion to convert case | 0.10 | $89.50 |
| B190 | 11/12/19 | BB | Exchange e-mails with S. Camo re: American Express and review notice from American Express | 0.10 | $89.50 |
| B190 | 11/12/19 | BB | Participate on conference call with Hollister team and Lowenstein team to discuss update on certain settlement agreements | 0.30 | $268.50 |
| B190 | 11/12/19 | BB | Exchange e-mails with D. Stolz re: amended Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/12/19 | BB | Several phone calls with P. Belair re: comments from PNC Bank, Latitude and the debtor to the revised Latitude agreement | 0.30 | $268.50 |
| B190 | 11/12/19 | BB | Review Jacoby comments to revised Latitude agreement (two e-mails) | 0.20 | $179.00 |
| B190 | 11/12/19 | BB | Revisions to several versions of the Latitude settlement agreement | 0.80 | $716.00 |
| B190 | 11/12/19 | BB | Exchange e-mails with P. Belair and C. Johnson re: revised Latitude settlement agreement | 0.30 | $268.50 |
| B190 | 11/12/19 | BB | Draft two e-mails to the Latitude team and PNC Bank re: revised amended agreement (two drafts) | 0.20 | $179.00 |
| B190 | 11/12/19 | BB | Revise Energy Capital Partners' proposed settlement agreement | 0.40 | $358.00 |
| B190 | 11/12/19 | BB | Send letter to A. Cohn re: stay violation of his client | 0.10 | $89.50 |
| B190 | 11/12/19 | BB | Exchange e-mails with client team re: supplement in connection with Latitude | 0.20 | $179.00 |
| B190 | 11/12/19 | BB | Further revisions to supplemental objection to committee cross motion to convert case | 0.70 | $626.50 |
| B190 | 11/12/19 | BB | Office conference with M. Seymour re: status of certain settlements and objection to motion to convert case and Friday's court hearing | 0.20 | $179.00 |
| B190 | 11/12/19 | BB | Review certain documents re: the Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/12/19 | BB | Exchange e-mails with M. Ochs re: Energy Capital Partners' proposed settlement agreement | 0.10 | $89.50 |
| B190 | 11/12/19 | BB | Review additional comments from M. Jacoby of PNC Bank to further revise Latitude settlement agreement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/12/19 | BB | Exchange e-mails with C. Johnson and Aerofarms re: possible settlement with Aerofarms and KSS Architects | 0.10 | $89.50 |
| B190 | 11/12/19 | JBK | Correspondence with CCG re: escrow agent (.1); correspondence with M. Seymour re: Doka settlement (.3); revise DOKA settlement agreement (.3); review correspondence from Vestry project owner re: settlement agreement (.2); review and analyze Vestry Agreement and correspondence with K. Rosen re: deal terms (.7); edit and revise Vestry Agreement (2.5); correspondence and calls with M. Seymour re: Vestry Agreement (.4); correspondence and call with C. Johnson re: Vestry Agreement and Vestry employees (.3); correspondence with M. Herz re: order approving Tipico Settlement (.2); correspondence with E. Lawler re: service of Tipico Settlement (.1); review draft Response to Committee Motion to Convert and send comments to B. Buechler (.6); review A.Adler comments to Response to Committee Motion to Convert (.1); update call with client re: status of settlements (.5); correspondence with M. Seymour re: 345 Main settlement (.2); edit and revise settlement on 345 Main Street and send updated settlement to P. Belair (.3); review and edit agenda for 11/15 hearing (.2) | 7.00 | $4,970.00 |
| B190 | 11/12/19 | JJD | Correspond with S. Della Fera re: Remsen motion to approve settlement agreement | 0.20 | $172.00 |
| B190 | 11/12/19 | KAR | Exchange e-mails with M. Seymour re: G. Trif's "hybrid" argument on FDU | 0.20 | $223.00 |
| B190 | 11/12/19 | KAR | Review list of Ironside preferences | 0.20 | $223.00 |
| B190 | 11/12/19 | MES | Work on settlements for CTC, Riverwalk, FDU, HUB, DOKA (5.2); multiple calls with B. Buechler, B. Murray, M. Shavel, M. Ochs, P. Belair re: same (2.1) | 7.30 | $5,840.00 |
| B190 | 11/13/19 | ABA | Confer with M. Seymour re: case strategy (0.3); communications with B. Buechler, P. Belair and C. Johnson re: Aerofarms settlement (0.7); revise draft Aerofarms and KSS settlement agreement (0.8); confer with J. DiPasquale re: preference complaints (0.1); e-mail D. Claussen re: service of Kone complaint and A. Rainone re: service of Industrial Maintenance complaint (0.1); call with B. Buechler, M. Seymour and J. Kimble re: case strategy (0.3); communications with R. Michaud re: L&W Supply lien foreclosure action (0.4); review NWUR payment accounting from J. Schwartz and e-mail J. DiPasquale re: same (0.2) | 2.90 | $1,392.00 |
| B190 | 11/13/19 | BB | Phone call with M. Heiman, counsel for American Express, re: American Express cards and obligation | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Draft e-mail to client team re: call with American Express counsel and review reply from S. Camo | 0.10 | $89.50 |

Hollister Construction Services

Invoice No.: 929097

Page 39

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/13/19 | BB | Draft e-mail to M. Heiman, counsel for American Express, forwarding him the information he requested | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Office conference with M. Seymour several times re: status on certain settlements and hearing on motion to convert case | 0.30 | $268.50 |
| B190 | 11/13/19 | BB | Draft and revise settlement agreement with AeroFarms and KSS Architects | 1.10 | $984.50 |
| B190 | 11/13/19 | BB | Phone call with K. Rosen to discuss Latitude settlement agreement and second tier subcontractor issue | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Phone call with S. Perrotta, P. Belair, C. Johnson, B. Murphy, and M. Ochs re: Latitude settlement agreement and second tier subcontractor issue | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Phone call with D. Stolz, counsel for Latitude, re: revised settlement agreement | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Exchange e-mails with P. Belair re: ECP proposed settlement | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Office conference with A. Adler to discuss AeroFarms and KSS settlement agreement | 0.20 | $179.00 |
| B190 | 11/13/19 | BB | Several phone calls with P. Belair to discuss comments to Latitude settlement agreement and other potential settlements | 0.50 | $447.50 |
| B190 | 11/13/19 | BB | Exchange e-mails with client team re: Latitude settlement agreement | 0.30 | $268.50 |
| B190 | 11/13/19 | BB | Research concerning a particular legal issue in connection with the Latitude settlement agreement | 0.40 | $358.00 |
| B190 | 11/13/19 | BB | Further revisions to the Latitude agreement | 0.70 | $626.50 |
| B190 | 11/13/19 | BB | Review updated Latitude preference analysis (.1); exchange e-mails with P. Belair re: same (.1) | 0.20 | $179.00 |
| B190 | 11/13/19 | BB | Further revisions to supplemental objection to motion to convert case | 0.50 | $447.50 |
| B190 | 11/13/19 | BB | Draft e-mail to client team re: call with S. Della Ferra | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Review updated spreadsheet concerning the numbers for the Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Exchange e-mails with the client and Latitude team re: revised Latitude settlement agreement | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/13/19 | BB | Exchange e-mails with J. Kimble re: her phone call with T. Dance, counsel for the owner on the FLACS job and liens on the project | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Review NWR entities' reply to debtor's objection to motion to convert case | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Phone call with J. Kimble re: FLACS and 345 Main Street settlements | 0.10 | $89.50 |
| B190 | 11/13/19 | BB | Participate on conference call with the client team and Lowenstein team to discuss updates on open settlement discussions | 0.60 | $537.00 |
| B190 | 11/13/19 | BB | Phone call with T. Dance, counsel for the owner of the FLACS project re: project, potential issues with subcontractor liens and preferences | 0.50 | $447.50 |
| B190 | 11/13/19 | JBK | Correspondence with P. Belair and M. Ochs re: DOKA settlement (.3); revise DOKA settlement agreement and send revised agreement to P. Belair (.5); calls with P. Belair re: DOKA settlement and 345 main settlement (.6); update call with client re: status of settlements (.6); calls with M. Seymour re: Vestry and Doka settlements (.3); edit and revise Vestry Settlement (1.0); review Joffe Lumber comments to Vestry settlement (.5); correspondence with D. Stolz re: revised Vestry settlement (.2); correspondence with P. Belair re: 345 Main Street settlement (.3); correspondence with M. Seymour and K. Rosen re: Vestry settlement terms (.3); calls and e-mail correspondence with Jason Mansfrey re: Vestry settlement agreement (.5); edit and revise 345 Main Settlement (1.0); correspondence with client re: 345 Main Street (.4); correspondence with PNC and M. Seymour re: status of escrow account (.2); correspondence with Ricoh re: escrow account (.1); correspondence with parties re: Vestry settlement agreement and changes (.3); correspondence with client re: Vestry settlement agreement (.2); LS team conference call to prepare for hearing on 11/15 and discuss status of settlements (.4); | 7.70 | $5,467.00 |
| B190 | 11/13/19 | JJD | Review J. Schwartz's NWUR reply to objection to cross-motion to convert case to chapter 7 | 0.20 | $172.00 |
| B190 | 11/13/19 | JJD | Correspond with S. Smith re: hearing on Remsen settlement motion | 0.20 | $172.00 |
| B190 | 11/13/19 | KAR | Telephone conference with B. Katz re: scope of duties | 0.40 | $446.00 |
| B190 | 11/13/19 | KAR | Exchange e-mails with B. Buechler re: need for deals by Thursday | 0.10 | $111.50 |
| B190 | 11/13/19 | MES | Work on settlement motions, settlement agreements for HUB, DOKA, Vestry, and FDU (5.9); Vestry settlement (1.1) and release of Joffe Lumber lien (.9) | 7.90 | $6,320.00 |

Hollister Construction Services
Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/14/19 | ABA | Communications with C. Johnson, B. Buechler, C. Knowlton re: Aerofarms and KSS settlement agreement (1.5); communications with M. Gauntlett re: Travelers insurance policies and e-mail to Hollister team re: same (0.2); e-mails with C. Johnson and J. Schwartz re: NWUR supplemental accounting (0.2); communications with M. Sarway and B. Buechler re: i-Luminosity (0.6); call with Hollister and Lowenstein teams re: settlement and case updates (0.6); revise Haddad initial disclosures (0.8); communications with E. Lawler re: preference complaints (0.5) | 4.40 | $2,112.00 |
| B190 | 11/14/19 | BB | Phone call with J. Cohen, counsel for Saxum and 40 Beechwood, re: revised agreements (.1); exchange e-mails with client team re: same (.1) | 0.20 | $179.00 |
| B190 | 11/14/19 | BB | Review further comments to the Latitude settlement agreement from M. Tucker | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Telephone call with M. Ochs and C. Johnson re: Saxum proposed settlement | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Phone call with K. Rosen and M. Seymour to discuss strategy in connection with the upcoming court hearing | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Office conference with M. Seymour to prepare for court hearing and discuss status of various open settlements | 0.30 | $268.50 |
| B190 | 11/14/19 | BB | Several phone calls with P. Belair to discuss Latitude settlement agreement, revise language and numbers, committee motion to convert case, and responses | 0.70 | $626.50 |
| B190 | 11/14/19 | BB | Revisions to Latitude settlement agreement | 0.80 | $716.00 |
| B190 | 11/14/19 | BB | Exchange e-mails with P. Belair, C. Johnson, S. Perrotta and V. Solano of Hollister re: the Latitude settlement agreement, and the numbers in exhibit A | 0.40 | $358.00 |
| B190 | 11/14/19 | BB | Exchange e-mails with counsel for Latitude re: proposed revisions and the numbers to the settlement agreement | 0.30 | $268.50 |
| B190 | 11/14/19 | BB | Revise Saxum and 40 Beechwood proposed settlement agreements (.5); draft e-mail to client team re: same (.1) | 0.60 | $537.00 |
| B190 | 11/14/19 | BB | Further exchange of e-mails with M. Turner and D. Stolz re: Latitude settlement agreement | 0.20 | $179.00 |
| B190 | 11/14/19 | BB | Phone call with M. Turner to discuss comments to Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Draft e-mail to S. Della Ferra to respond to committee's question concerning High Concrete in connection with the Latitude settlement | 0.10 | $89.50 |

Hollister Construction Services
Invoice No.: 929097

Page 42
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/14/19 | BB | Review e-mails from M. Seymour, D. Stolz and J. Kimble re: Vestry settlement agreement (.1); draft response concerning a particular issue (.1) | 0.20 | $179.00 |
| B190 | 11/14/19 | BB | Office conference with K. Rosen to discuss potential resolution of committee's motion to convert case | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Participate on conference call with the client and Lowenstein teams to discuss status of various settlement agreements | 0.60 | $537.00 |
| B190 | 11/14/19 | BB | Exchange e-mails with S. Della Ferra re: committee position on motions to approve settlements with Latitude and Remsen | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Phone call with M. Seymour to discuss committee position on motion to approve settlement and potential resolution of motion to convert case | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Review committee reply to motion to convert case and forward same to client | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Draft e-mail to K. Rosen re: potential resolution of motion to convert case | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Exchange e-mails with A. Adler re: Aerofarms and KSS Architect proposed settlement | 0.10 | $89.50 |
| B190 | 11/14/19 | BB | Exchange e-mails with A. Adler re: open issues concerning creditor inquiries | 0.10 | $89.50 |
| B190 | 11/14/19 | EBL | Finalize, e-file and coordinate service of supplement to Latitude 9019 motion | 0.30 | $75.00 |
| B190 | 11/14/19 | EBL | Review and respond to question from A. Adler re: I-Luminiosity service re: 9019 motion | 0.20 | $50.00 |
| B190 | 11/14/19 | JBK | Correspondence with Hollister team and PNC re: escrow account (.2);  correspondence with Project Owner and Joffe re: revised Vestry settlement (.7); correspondence with P. Belair re: 345 Main settlement (.2); edit and revise 345 Main settlement agreement (.3); amend Escrow Agreement Schedule 1 to add sub-account for Tipico (.2);  edit and revise Vestry Agreement (1.3)  E-mail correspondence with client re: Vestry Agreement (.3)  Call with M. Seymour re: DOKA settlement and revisions (.2)  Calls with M. Seymour re: Vestry settlement (.5)  Call with client re: update on settlements (.6)  Call with B. Buechler re: 10/15 hearing and status of discussions re: committee motion to convert (.2) | 4.70 | $3,337.00 |
| B190 | 11/14/19 | KAR | Exchange e-mails with J. Holman re: demands on guarantors | 0.10 | $111.50 |
| B190 | 11/14/19 | KAR | Telephone conference with C. Johnson re: conversion motion status | 0.30 | $334.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/14/19 | KAR | Exchange e-mails with S. Della Ferra re: need to proceed with settlements on Friday | 0.20 | $223.00 |
| B190 | 11/14/19 | MES | Continue negotiating settlements and documenting same for FDU, HUB, CTC (4.9); calls with debtor team re: proposed changes to settlement terms (.9); calls with j. Kimble re: settlements (.7); calls with A. Ader re: Herc (.9) | 7.40 | $5,920.00 |
| B190 | 11/15/19 | ABA | Follow up with non-responsive Rule 2004 subpoena recipients (1.2); revise initial disclosures in Haddad adversary proceeding and e-mail J. DiPasquale re: same (1.4); draft Aerofarms settlement agreement (0.6) | 3.20 | $1,536.00 |
| B190 | 11/15/19 | BB | Draft e-mail to J. Cohen re: Saxum and 40 Beechwood proposed settlement agreements and review his reply | 0.10 | $89.50 |
| B190 | 11/15/19 | BB | Phone call with M. Seymour after court hearing to discuss update and go forward issues | 0.20 | $179.00 |
| B190 | 11/15/19 | BB | Review e-mails re: stay letters | 0.10 | $89.50 |
| B190 | 11/15/19 | BB | Review e-mails re: status of open settlements | 0.10 | $89.50 |
| B190 | 11/15/19 | EBL | Prepare letter and enclosures re: follow up on 2004 subpoena re: Elevation1 | 0.80 | $200.00 |
| B190 | 11/15/19 | JBK | Meeting with PNC and Committee re: settlement framework (.8); call with M. Seymour re: settlement proposal for the Committee (.3); correspondence with P. Belair re: preference numbers and possible settlement with Committee (.2) | 1.30 | $923.00 |
| B190 | 11/15/19 | MES | Address issues with amended schedules, UST position on new bar date (1.4); continued negotiations with HUB, DOKA, CTC (3.9); address issues with Ricoh amendment and motion to shorten time to approve same (1.8); continued negotiations on FDU settlements (1.3) | 8.40 | $6,720.00 |
| B190 | 11/16/19 | BB | Review e-mails re: status on certain open settlements | 0.10 | $89.50 |
| B190 | 11/16/19 | BB | Draft e-mail to M. Seymour re: motion to approve of certain settlements | 0.10 | $89.50 |
| B190 | 11/16/19 | KAR | Prepare deal points for settlement | 0.60 | $669.00 |
| B190 | 11/17/19 | ABA | Draft motion for extension of time to remove actions | 0.80 | $384.00 |
| B190 | 11/17/19 | MES | Revise HUB settlement agreement | 0.50 | $400.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 44

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/18/19 | ABA | Communications with R. Michaud re: L&W Supply and other state court lien foreclosure actions (0.2); revise and send stay violation letter to LH/WU and Immunomedics and review subsequent notice of dismissal of cross-claim (1.0); e-mails with E. Lawler re: service of order shortening time on motion to approve SBLP and Aerofarms settlements (0.1); e-mail M. Adeyemo re: Rule 2004 subpoena to Otis Elevator (0.2); communications with J. DiPasquale, B. Buechler and K. Rosen re: pending preference complaints and Moonachie project (0.5); case and settlement status call with Lowenstein and Hollister teams (0.5); email re: status update (.1) | 2.60 | $1,248.00 |
| B190 | 11/18/19 | BB | Draft e-mail to E. Lawler re: entry of CS Utica & Remsen order approving settlement | 0.10 | $89.50 |
| B190 | 11/18/19 | BB | Review documents re: certain open issues in case | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Review motion to approve River Walk and AeroFarm settlement agreements | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Revise letter to WuLH re: its filing of a cross-motion in litigation in violation of the automatic stay | 0.10 | $89.50 |
| B190 | 11/18/19 | BB | Draft and revise letter to Ferguson Enterprises re: its construction lien claim in violation of the automatic stay | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Office conference with M. Seymour re: open issues on various settlements and upcoming court hearing | 0.40 | $358.00 |
| B190 | 11/18/19 | BB | Office conference with J. DiPasquale re: proposed settlement with creditors' committee | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Review updated information on open settlement negotiations with project owners | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Revise draft settlement term sheet | 0.10 | $89.50 |
| B190 | 11/18/19 | BB | Exchange e-mails with D. Stolz and client re::payments due from Latitude to the debtor pursuant to the court approved settlement agreement | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Draft e-mail to D. Stolz and client team re: letter to Ferguson Enterprises re: its construction lien | 0.10 | $89.50 |
| B190 | 11/18/19 | BB | Exchange e-mails with M. Turner, counsel for Latitude, re: lien issues | 0.10 | $89.50 |
| B190 | 11/18/19 | BB | Draft e-mail to S. Smith, counsel for CS Utica & Remsen and client team re: entry of order approving of settlement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 45
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/18/19 | BB | Participate on conference call with client and Lowenstein teams to discuss update on open settlements, open issues and Thursdays' court hearing | 0.50 | $447.50 |
| B190 | 11/18/19 | BB | Review letter from Prestige Roofing concerning the Life Town project and office conference with M. Seymour re: same | 0.20 | $179.00 |
| B190 | 11/18/19 | BB | Office conference with M. Seymour re: FDU project and phone call with K. Rosen re: same | 0.20 | $179.00 |
| B190 | 11/18/19 | EBL | Review motion re: Aerofarm and SBLP 9019 and related order shortening time (.3), multiple e-mails and phone calls with M. Seymour and A. Adler re: same (.3); research re: Charles Hall Construction (.2); coordinate service (.1) | 0.90 | $225.00 |
| B190 | 11/18/19 | EBL | Phone call to chambers re: CS Utica/Remsen Order (.1); e-mails with B. Buechler and J. DiPasquale re: same (.1); coordinate service of same (.1) | 0.30 | $75.00 |
| B190 | 11/18/19 | JBK | Correspondence with SM Financial and PNC re: fully executed copy of escrow agreement (.2); call with client re: updates on settlements (.6);  call with client re: status of discussions with SM Financial re: escrow account set up and payments (.2); update Schedule 1 to Escrow Agreement to include Latitude and Remsen settlements (.1); circulate fully executed copy of Escrow Agreement to SM Financial and PNC (.2); call with J. Mitnick re: lien paperwork (.1); correspondence with Committee re: Escrow Agreement (.1) | 1.50 | $1,065.00 |
| B190 | 11/18/19 | KAR | Exchange e-mails with Genova re: status of Vestry | 0.10 | $111.50 |
| B190 | 11/18/19 | KAR | Telephone conference with G. Trif re: FDU | 0.20 | $223.00 |
| B190 | 11/18/19 | KAR | Conference call for team update on settlements | 0.40 | $446.00 |
| B190 | 11/18/19 | MES | Work on settlements and finalizing River Walk, HUB, CTC, DOKA (4.1); revise motion to approve River Walk settlement (.8); conference with B. Buechler re: settlements (.4); conferences with LS team, debtor team re: FDU issues (.9); work on FDU settlement (2.2) | 8.40 | $6,720.00 |
| B190 | 11/19/19 | ABA | Call with G. Trif re: KR Masonry complaint and confer with J. DiPasquale re: same (0.2); communications with S. Camo, P. Belair and J. Kimble re: Travelers Insurance inquiry (0.4); confer with M. Seymour re: Moonachie project (0.1); review litigation tracking chart (0.1); revise Haddad initial disclosures (0.3); e-mails with K. Rosen and B. Buechler re: preference complaints strategy (0.1); e-mail J. Schwartz re: NWUR supplemental production (0.1); case strategy call with Hollister and Lowenstein teams (0.4) | 1.70 | $816.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 46
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/19/19 | BB | Exchange e-mails with M. Turner, counsel for Latitude, re: escrow agreement | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Revise draft of committee-PNC Bank settlement term sheet (.6); draft e-mail to K. Rosen re: same (.1) | 0.70 | $626.50 |
| B190 | 11/19/19 | BB | Exchange e-mails with client team re: Latitude construction liens | 0.20 | $179.00 |
| B190 | 11/19/19 | BB | Exchange e-mails with K. Rosen and M. Seymour re: proposed independent director agreement | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Phone call with J. Kimble to obtain her comments to the draft settlement term sheet | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Review draft agenda for the November 21 hearing (.1); exchange e-mails with the Lowenstein team re: same (.1) | 0.20 | $179.00 |
| B190 | 11/19/19 | BB | Draft e-mail to counsel for the committee and PNC Bank re: draft settlement term sheet | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Exchange e-mails with M. Seymour and K. Rosen re: their comments to the draft settlement term sheet | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Phone call with B. Katz re: his comments to the draft settlement term sheet (.1); exchange e-mails with K. Rosen re: same (.1) | 0.20 | $179.00 |
| B190 | 11/19/19 | BB | Phone call with P. Belair re: Latitude lien issues, Saxum and proposed settlement term sheet | 0.20 | $179.00 |
| B190 | 11/19/19 | BB | Review documents in connection with the Latitude lien issues and their release | 0.20 | $179.00 |
| B190 | 11/19/19 | BB | Exchange e-mails with M. Turner re: issues concerning the Latitude liens | 0.30 | $268.50 |
| B190 | 11/19/19 | BB | Exchange e-mails with A. Cohn, counsel for Jonacz Precast, re: removal of its construction lien | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Participate on conference call with the debtor's and Lowenstein teams to discuss status of certain settlement agreements, lien issues and upcoming omnibus hearing | 0.40 | $358.00 |
| B190 | 11/19/19 | BB | Draft and revise motion seeking entry of an order determining that certain creditors violated the automatic stay, avoiding liens and granting related relief | 1.10 | $984.50 |
| B190 | 11/19/19 | BB | Review Katz proposed director agreement | 0.10 | $89.50 |
| B190 | 11/19/19 | BB | Office conference with M. Seymour to discuss status of certain settlements, upcoming omnibus hearing, and strategy | 0.20 | $179.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 929097

Page 47
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/19/19 | JBK | Daily update call with client on settlements (.5); review and analyze updated Committee settlement term sheet (.3); call with B. Buechler re: term sheet (.1); correspondence with LS team re: settlement structure related to preferences (.2); call and correspondence with S. Mitnick re: Latitude settlement questions and lien releases (.2); call with M. Seymour re: status of additional settlements (.2); correspondence with LS team re: independent director and contract (.2) | 1.70 | $1,207.00 |
| B190 | 11/19/19 | KAR | E-mail re: revised BAK contract | 0.20 | $223.00 |
| B190 | 11/19/19 | KAR | Heavy revisions to settlement term sheet | 0.50 | $557.50 |
| B190 | 11/19/19 | KAR | Conference call re: FDU and potential settlement terms | 0.40 | $446.00 |
| B190 | 11/19/19 | KAR | Exchange e-mails with D. Stolz re: removing Latitude lien | 0.20 | $223.00 |
| B190 | 11/19/19 | KAR | E-mail with S. Della Ferra re: turning over preferences | 0.10 | $111.50 |
| B190 | 11/19/19 | KAR | Telephone conference with S. Della Ferra re: settlement of Chapter 7 motion | 0.20 | $223.00 |
| B190 | 11/19/19 | KAR | Telephone conference with P. Belair re: settlement with creditors committee | 0.30 | $334.50 |
| B190 | 11/20/19 | ABA | E-mail M. Ochs re: Custom Elevators Interiors inquiry re: 40 Beechwood project (0.1); confer with E. Lawler, J. Kimble and M. Seymour re: service of order approving Ricoh settlement (0.1); prepare for and participate in case strategy and settlement update call with Hollister and Lowenstein teams (0.3) | 0.50 | $240.00 |
| B190 | 11/20/19 | BB | Exchange e-mails with client and LS team re: update on certain open jobs | 0.20 | $179.00 |
| B190 | 11/20/19 | BB | Exchange e-mails with A. Adler re: open creditor issues | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Draft letter to subcontractors re: lien releases | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Review revised Saxum and 40 Beechwood draft settlement agreements from J. Cohen (.1); draft e-mail to client team re: same (.1) | 0.20 | $179.00 |
| B190 | 11/20/19 | BB | Participate on phone call with C. Johnson, J. Kimble, P. Belair, B. Murphy, A. Adler and M. Ochs to discuss tomorrow's court hearing and update on certain settlements and lien releases | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 48
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/20/19 | BB | Draft and revise orders approving of settlements with SBLP Princeton and AeroFarms | 0.50 | $447.50 |
| B190 | 11/20/19 | BB | Phone call with P. Belair re: tomorrow's court hearing | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Exchange e-mails with M. Turner and client team re: liens on the Latitude job and having them released | 0.30 | $268.50 |
| B190 | 11/20/19 | BB | Phone call with S. Della Ferra, committee counsel, re: pending motions, hiring of B. Katz and tomorrow's court hearing | 0.20 | $179.00 |
| B190 | 11/20/19 | BB | Phone call with B. Katz re: his agreement | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Exchange e-mails with counsel for PNC and the committee re: settlement call | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Exchange e-mails with J. Kimble and M. Seymour re: liens on certain projects | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Phone call with C. Keller and draft e-mail to him re: discharge of the Infra-Metals construction lien | 0.20 | $179.00 |
| B190 | 11/20/19 | BB | Participate on phone call with P. Belair, J. Holeman; B. Katz, K. Rosen and S. Della Ferra to discuss potential settlement | 0.50 | $447.50 |
| B190 | 11/20/19 | BB | Phone call with K. Rosen after call to discuss settlement | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Exchange e-mails with Lowenstein team re: NWUR litigation | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Several phone calls with J. Kimble to discuss cash collateral, potential settlement with the bank and the committee, tomorrow's court hearing and update on certain open settlements | 0.30 | $268.50 |
| B190 | 11/20/19 | BB | Exchange e-mails with J. Kimble re: cash collateral order and tomorrow's court hearing | 0.20 | $179.00 |
| B190 | 11/20/19 | BB | Research in connection with motion and order that certain liens are void and for related relief | 0.90 | $805.50 |
| B190 | 11/20/19 | BB | Exchange e-mails with K. Rosen re: the B. Katz agreement | 0.10 | $89.50 |
| B190 | 11/20/19 | BB | Further revisions to draft motion for avoidance of liens and for related relief | 0.90 | $805.50 |
| B190 | 11/20/19 | EBL | E-mails with A. Adler and M. Seymour re: amended Ricoh order | 0.30 | $75.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 49
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/20/19 | JBK | Correspondence with counsel for Tipico and Holister re: subcontractor lien releases (.3); call and correspondence with P. Belair re: Tipico lien releases (.2); correspondence with M. Ochs re: 345 Main settlement, proceeds to estate and preferences (.3); revise 345 Main Settlement Agreement and send revised agreement to M. Ochs (.3); daily update call with client re: status of settlements (.4); call with B. Buechler re: Committee call re: settlement (.2) | 1.70 | $1,207.00 |
| B190 | 11/20/19 | KAR | Telephone conference with S. Della Ferra re: bank settlement | 0.40 | $446.00 |
| B190 | 11/20/19 | KAR | Telephone conference with P. Belair re: settlement | 0.40 | $446.00 |
| B190 | 11/20/19 | KAR | Telephone conference with P. Belair re: FDU | 0.30 | $334.50 |
| B190 | 11/20/19 | KAR | Participate in telephone call with guarantors | 0.40 | $446.00 |
| B190 | 11/20/19 | KAR | Participate in settlement conference call with the bank and the creditors committee | 0.40 | $446.00 |
| B190 | 11/20/19 | MES | Prepare for court hearing (1.6); revise orders approving settlements (.9); multiple calls with LS team, Hollister team on finalizing additional settlements (1.2); further negotiations with HUB and FDU (2.1) | 5.80 | $4,640.00 |
| B190 | 11/21/19 | ABA | E-mail G. Blanchard and C. Knowlton re: order approving Aerofarms and KSS settlement | 0.20 | $96.00 |
| B190 | 11/21/19 | BB | Several office conferences with M. Seymour to discuss outcome of court hearing, drafting of various motions, and open issues re: pending proposed settlement | 0.30 | $268.50 |
| B190 | 11/21/19 | BB | Exchange e-mails with M. Turner and S. Mitnick re: Latitude project and the escrow agreement | 0.20 | $179.00 |
| B190 | 11/21/19 | BB | Draft and revise proposed order denying without prejudice committee motion to convert case (.3); exchange e-mails with S. Della Ferra re: same (.1) | 0.40 | $358.00 |
| B190 | 11/21/19 | BB | Revise draft letter to subcontractor lien holders re: releasing those liens and forward to P. Belair to review | 0.20 | $179.00 |
| B190 | 11/21/19 | BB | Exchange e-mails with M. Turner and D. Stolz re: potential liens on the Latitude project and funding impact | 0.20 | $179.00 |
| B190 | 11/21/19 | BB | Phone call with P. Belair re: liens on the Latitude project and lien releases | 0.10 | $89.50 |
| B190 | 11/21/19 | BB | Exchange e-mails with P. Belair and C. Johnson re: Latitude funding issue and establishment of the bank accounts at PNC | 0.20 | $179.00 |

Hollister Construction Services
Invoice No.: 929097

Page 50<br>February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/21/19 | BB | Draft e-mail to Judge Kaplan submitting the proposed form of order to deny without prejudice motion to convert case | 0.10 | $89.50 |
| B190 | 11/21/19 | BB | Phone call with S. Mitnick re: escrow agreement and his firm's handing preference actions | 0.10 | $89.50 |
| B190 | 11/21/19 | BB | Review letter from the creditors' committee to Judge Kaplan re: the 10X retention and draft e-mail to P. Belair re: same | 0.10 | $89.50 |
| B190 | 11/21/19 | JBK | Correspondence with Escrow Agent re: Latitude payments and escrow sub-accounts (.2); correspondence with M. Jacoby and P. Belair re: escrow account (.3); call with J. Mitnick re: escrow accounts and funding (.2); correspondence with LS team re: settlement lien releases (.2) | 0.90 | $639.00 |
| B190 | 11/21/19 | MES | Continue negotiations on settlements for FDU, HUB, CTC, MSC (4.7), negotiations on lift stay motions with A. Adler, J. Manfrey (.9), lien releases and lien filings (.9); conferences with B. Buechler re same (.3); conferenes with Hollister team (.6) | 7.40 | $5,920.00 |
| B190 | 11/22/19 | ABA | Communications with J. DiPasquale and B. Buechler re: preference complaints (0.2); review letter from S. Ptasiewicz re: Northwest Carpenters Fund and New Jersey Building Laborers Statewide Benefits Funds (0.1); e-mail J. Corbalis re: status of preference actions (0.1); meet with B. Buechler and M. Seymour re: project settlements (0.8); e-mail J. DiPasquale re: NWUR remand motion (0.1); call with L. Abramchayeva re: NYC Transit receipt of joint motion to approve Debtor's and Arch's stipulation on bonded jobs (0.2); revise motion to extend time to remove actions (1.8); communications with J. Kimble re: Travelers Insurance inquiry (0.2) | 3.50 | $1,680.00 |
| B190 | 11/22/19 | BB | Exchange e-mails with Debtor's team re: Saxum and 40 Beechwood proposed settlement agreements | 0.10 | $89.50 |
| B190 | 11/22/19 | BB | Draft e-mail to client team re: order denying motion to convert case without prejudice | 0.10 | $89.50 |
| B190 | 11/22/19 | BB | Meeting A. Adler and M. Seymour to discuss status of open settlements, draft motions and other issues in case | 0.70 | $626.50 |
| B190 | 11/22/19 | BB | Telephone conference with J. Kimble re: Latitude and the proposed escrow agreement | 0.10 | $89.50 |
| B190 | 11/22/19 | BB | Office conference with M. Seymour re: status of open matters | 0.10 | $89.50 |
| B190 | 11/22/19 | BB | Review e-mails from M. Ochs and M. Seymour re: status of certain open settlements | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 51

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/22/19 | BB | Exchange e-mails with V. Solano re: liens on the Latitude project | 0.10 | $89.50 |
| B190 | 11/22/19 | JBK | Correspondence with M. Seymour re: Ricoh payments and escrow (.2); correspondence with M. Jacoby re: escrow release form (.1); review Escrow Agreement and correspondence with M. Jacoby re: payments to Hollister (.2); work on drafting escrow release form (.5); correspondence with LS team re: preference actions and special counsel (.3); correspondence with SM Financial and PNC re: escrow account (.2); review Escrow Addendum re: Latitude (.1); call with Latitude owner re: addendum (.3); revise Escrow Addendum and send comments to S. Mitnick (.3); call with B. Buechler re: escrow addendum (.2); call to M. Seymour re: Ricoh payments (.1); correspondence with Hollister re: Escrow Addendum to account (.2); correspondence with LS team re: status of settlements (.2) | 2.90 | $2,059.00 |
| B190 | 11/22/19 | MES | Work on finalizing settlement agreements for Delta Bushwick, HUB, CTC, FDU (4.8); address and resolve numerous issues with approved settlements (1.2); lien releases and lift stay motions (1.1) conferences with A.Adler, B. Buechler (.7); calls with Hollister team re: same (.2) | 8.00 | $6,400.00 |
| B190 | 11/24/19 | BB | Draft e-mail to V. Solano and separate e-mail to M. Turner re: Ferguson Enterprises discharge of construction lien on the Latitude project | 0.10 | $89.50 |
| B190 | 11/24/19 | BB | Review e-mails from P. Belair and M. Ochs re: potential settlement with certain parties and related issues | 0.10 | $89.50 |
| B190 | 11/24/19 | MES | Communications with Red Roc, Doka re: execution of DOKA settlement agreement | 0.20 | $160.00 |
| B190 | 11/25/19 | ABA | E-mail S. Camo and P. Belair re: preference payment check clearance dates (0.4); e-mails with Hollister team, M. Seymour and B. Buechler re: Northeast Carpenters Fund and New Jersey Building Laborers Statewide Benefits Funds re: audit request (0.7); call with P. Belair re: Moonachie lease rejection and communications with M. Seymour and J. DiPasquale re: same (0.4); revise application for order shortening time on motion to extend removal deadline and draft P. Belair certification in support of motion (2.6); e-mails with J. DiPasquale and J. Schwartz re: NWUR motion to remand and supplemental accounting request (0.4); review statute and cases re: New Jersey construction lien law and residential properties (0.2); e-mail M. Peña re: Target Fire Protection and Hub project (0.3) | 5.00 | $2,400.00 |
| B190 | 11/25/19 | BB | Phone call with M. Ochs to discuss 306 MLK and ECP proposed settlement agreements | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 52

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/25/19 | BB | Review proposed terms of 306 MLK transaction, draft agreement, bill of sale, and proposed order approving of agreement and transaction | 2.30 | $2,058.50 |
| B190 | 11/25/19 | BB | Office conference with M. Seymour to discuss Vestry and Jaffe Lumber issues | 0.10 | $89.50 |
| B190 | 11/25/19 | BB | Office conference with M. Seymour re: open issues on other proposed settlements | 0.20 | $179.00 |
| B190 | 11/25/19 | BB | Exchange e-mails with M. Seymour re: potential police and regulatory power exception to bankruptcy code section 362 | 0.10 | $89.50 |
| B190 | 11/25/19 | BB | Exchange e-mails with M. Turner re: lien release issues concerning the Latitude job | 0.10 | $89.50 |
| B190 | 11/25/19 | BB | Review revised ECP settlement agreement from M. Ochs (.2), draft e-mail M. Ochs and P. Belair re: same (.1) and review responses from P. Belair and M. Ochs (.1) | 0.40 | $358.00 |
| B190 | 11/25/19 | DC | Tend to filing and service of Certification, Application to Shorten Time on Motion for Extension of Removal Period and e-mail to chambers re: same | 0.50 | $135.00 |
| B190 | 11/25/19 | JBK | Correspondence with D. Stolz and J. Mitnick re: status of escrow account and Latitude payments (.4); correspondence with client and Tipico counsel re: status of lien releases (.3); call with M. Seymour re: Ricoh settlement and escrow agreement (.2); e-mail correspondence with J. Mitnick re: sub-accounts (.3); call with M. Seymour re: Status of settlements (.3); review Delta-Bushwick settlement and draft summary to include in 9019 motion (.8); e-mail correspondence with M. Seymour re: Delta Bushwick settlement (.2); correspondence with client re: status of outstanding settlements (.3); correspondence with J. Mitnick re: escrow sub accounts and ability to receive wires into escrow (.2) | 3.00 | $2,130.00 |
| B190 | 11/25/19 | KAR | Telephone conference with F. Yudkin re: Newkirk; review and forward e-mail from F. Yudkin | 0.30 | $334.50 |
| B190 | 11/25/19 | MES | Work on settlement agreements (3.9); draft and revise third omnibus motion to approve settlements (1.9); multiple calls and e-mails with HUB's counsel on change orders, modifications to settlement agreement (1.2); multiple calls with Hollister team re: settlement issues and updates to agreements (1.2) | 8.20 | $6,560.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 53

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/26/19 | ABA | Call with D. Claussen re: service of motion to extend removal deadline (0.1); confer with J. Kimble re: L. Abramchayeva e-mail re: NYC MTA claim and respond to same (0.5); review letter from R. LaFayette re: Plainfield Country Club (0.1); call with G. Trif re: KR Masonry complaint (0.3); review Metro Storage draft settlement agreement (0.8); review updated preference payment schedule and e-mail S. Camo and P. Belair re: same (0.4) | 2.20 | $1,056.00 |
| B190 | 11/26/19 | BB | Exchange e-mails with A. Cohn, Esq. for Jonasz Precast re: discharge of its lien | 0.10 | $89.50 |
| B190 | 11/26/19 | BB | Draft e-mail to client team re: lien waivers from subcontractors on the Latitude project | 0.10 | $89.50 |
| B190 | 11/26/19 | BB | Revise 306 MLK settlement agreement | 0.10 | $89.50 |
| B190 | 11/26/19 | BB | Exchange e-mails with J. Kimble re: letter for subcontractors to release liens | 0.10 | $89.50 |
| B190 | 11/26/19 | BB | Revise ECP settlement agreement (.7); e-mail client team re: same (.1) | 0.80 | $716.00 |
| B190 | 11/26/19 | BB | Telephone conference with M. Seymour to discuss open issues | 0.20 | $179.00 |
| B190 | 11/26/19 | BB | Review documents re: lien on the Ricoh project and having it released | 0.10 | $89.50 |
| B190 | 11/26/19 | BB | Office conference with M. Seymour re: Newkirk project and review e-mails re: same | 0.20 | $179.00 |
| B190 | 11/26/19 | BB | Exchange e-mails with D. Stolz and M. Turner re: Latitude lien releases (.3); Exchange e-mails with client team re: same (.2) | 0.50 | $447.50 |
| B190 | 11/26/19 | BB | Exchange e-mails with J. Mitnick and J. Kimble re: Exhibit A to Latitude agreement for a payment schedule | 0.10 | $89.50 |
| B190 | 11/26/19 | BB | Telephone conference with J. Kimble to discuss Exhibit A to Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 11/26/19 | DC | Review Order Shortening Time on Debtor's Removal Motion (.1); confer with A. Adler re: service parties and draft e-mail to Prime Clerk re: service on the interested parties (.2) | 0.30 | $81.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services

Page 54

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/26/19 | JBK | Correspondence with J. Mitnick re: deposits into escrow account (.3);  correspondence with L. Adams re: Latitude settlement agreement (.3);  review Latitude settlement agreement and send schedule A amounts to SM Financial (.3); call with M. Seymour re: Hub settlement (.2); correspondence with client re: status of Tipico lien releases (.2); correspondence with P. Belair re: drafting lien release letters on Tipico (.2); correspondence with client re: information needed for lien release letters (.3); draft and edit lien release letters on Tipico project (P3 Metals, Industrial Maintenance and Tamnburri Steel) (2.0); calls and e-mails with M. Seymour re: Newkirk Settlement (.4); correspondence with client re: status and terms of Newkirk Settlement (.3); edit 9019 motion to add Delta Bushwick settlement (.5); correspondence with D. Garfinkel and C. Johnson re: lien release letters (.3); correspondence with client and M. Seymour setting up calls for 11/27 to discuss settlement (.2); correspondence with LS team re: 12/5 hearing continuances to 12/9 (.2) | 5.70 | $4,047.00 |
| B190 | 11/26/19 | KAR | Exchange e-mails M. Sirota re: Newkirk post petition damage claim | 0.20 | $223.00 |
| B190 | 11/26/19 | MES | Continue negotiations and drafting of settlement agreements for HUB, DOKA, FDU, CTS (5.1); address open issues with Riverwalk and HUB settlements (1.6); Ricoh amendment (.9); potential resolution of Vestry and Joffe Lumber lift stay motion (.5) | 8.10 | $6,480.00 |
| B190 | 11/27/19 | ABA | Communications with J. DiPasquale, S. Camo and P. Belair re: call with G. Trif re: KR Masonry and revised preference payment schedule (1.0); e-mails with J. DiPasquale re: NWUR supplemental accounting and motion for remand (0.4); call with Lowenstein and Hollister teams re: settlements status (0.5); review Metro Storage documents and call with M. Seymour and M. Ochs re: same (0.5); review letter from C. Hartmann re: Leslie Katchen Steel state court action (0.1) | 2.50 | $1,200.00 |
| B190 | 11/27/19 | BB | Revise 306MLK Agreement, Bill of Sale and proposed Order (.8); draft e-mail to client team with same requesting them to review it (.1) | 0.90 | $805.50 |
| B190 | 11/27/19 | BB | Phone call with client team to discuss status of various settlements and rejection of certain leases | 0.50 | $447.50 |
| B190 | 11/27/19 | BB | Exchange e-mails with P. Blair regarding Saxum, 40 Beechwood and ECP proposed settlements | 0.10 | $89.50 |
| B190 | 11/27/19 | BB | Draft e-mail to M. Seymour regarding proposed language for inclusion in an Order | 0.10 | $89.50 |
| B190 | 11/27/19 | BB | Review documents regarding potential settlements | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 11/27/19 | BB | Office conference with M. Seymour regarding Riverwalk and HUB proposed settlements and phone call with client re: same, two times | 0.40 | $358.00 |
| B190 | 11/27/19 | BB | Follow-up call with M. Seymour to discuss Riverwalk settlement | 0.30 | $268.50 |
| B190 | 11/27/19 | BB | Review e-mail from counsel for Mercedes regarding proposed offer and forward to client | 0.10 | $89.50 |
| B190 | 11/27/19 | JBK | Calls with M. Seymour re: settlements (.4); call with P. Belair and B. Murray re: settlements (.4); call with client team and LS team re: update on settlements (.5); correspondence with P3 Metals re: lien release demand (.2); correspondence with Tamburri Steel re: lien release demand (.2); correspondence with Tipico counsel re: lien releases and copies of filed liens (.4); correspondence with C. Johnson re: Industrial Metals lien on Tipico (.1); update call with client on status of settlements and open items (.4); calls with F. Yudkin re: Newkirk project and settlement (.4); correspondence with client re: Newkirk project (.2); correspondence with P. Belair and M. Ochs re: 345 Main Settlement (.3); work through issues related to remaining settlements (.2); review correspondence from P. Belair re: On Target settlement (.2); draft insert for 9019 motion re: settlements (.2) | 4.10 | $2,911.00 |
| B190 | 11/27/19 | MES | Address issues with amended schedules (1.6); work on HUB settlement issues (2.3), CTC settlement (1.3), Riverwalk payment issues (.9), new settlement agreements for Newkirk, Lifetown, FDU (1.9) | 8.00 | $6,400.00 |
| B190 | 11/29/19 | MES | Communications with P.Belair, LS team re: status of open settlements, draft motion to reject Vestry project contracts | 0.50 | $400.00 |
| B190 | 11/30/19 | BB | Draft e-mail to M. Seymour regarding whether a post-petition violation notice concerning the Life Town project is a stay violation | 0.10 | $89.50 |
| B190 | 11/30/19 | JBK | Review information from client re: On Target settlement | 0.20 | $142.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 391.60 | $295,479.50 |

B195 Non-Working Travel

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B195 | 11/07/19 | ABA | Travel to and from hearing in Trenton, NJ | 3.40 | $816.00 |
| B195 | 11/07/19 | BB | Travel to and from Trenton to attend court hearing | 2.70 | $1,208.25 |

Hollister Construction Services
Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 11/07/19 | JBK | Travel to/from Trenton for 11/7 hearing | 3.00 | $1,065.00 |
| B195 | 11/07/19 | MES | Travel from Freehold to Trenton for hearing (1.0); travel from Trenton to Freehold from hearing (.9) | 1.90 | $760.00 |
| B195 | 11/15/19 | BB | Travel to and from Trenton to attend court hearing | 2.40 | $1,074.00 |
| B195 | 11/15/19 | JBK | Travel to/ from Trenton for 11/15 hearing | 1.50 | $532.50 |
| B195 | 11/21/19 | BB | Travel to and from Trenton to attend hearing | 2.40 | $1,074.00 |
| B195 | 11/21/19 | JBK | Travel to/ from Trenton, NJ for Hollister 11/21 hearing | 2.10 | $745.50 |
| | | | **Total B195 - Non-Working Travel** | 19.40 | $7,275.25 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 11/01/19 | JBK | Correspondence with Arch re: motion to approve stipulation (.3);  review and revise ratification agreement (.5); work on drafting 9019 motion to approve stipulation with Arch (1.0); correspondence with Arch re: issues between stipulation and ratification agreement (.5); call with J. Bondy re: 9019/ stipulation with Arch (.2) | 2.50 | $1,775.00 |
| B210 | 11/01/19 | MES | Review memo from outside construction counsel re: invalid lien issues with HUB at Harrison project | 0.10 | $80.00 |
| B210 | 11/01/19 | MES | Review e-mail and status chart from J. McDermott | 0.10 | $80.00 |
| B210 | 11/01/19 | MES | Review response from J. Mann to demand letter to Iron Ore Properties and send to Hollister team | 0.20 | $160.00 |
| B210 | 11/02/19 | JBK | Call with J. Bondy re: Arch Stipulation and ratification agreement (.6) | 0.60 | $426.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 11/04/19 | JBK | Correspondence with T. Dance re: Hebrew learning (.1); call with T. Dance re: Hebrew Learning bonded project (.3); call with R. Nies re: bonded project stipulation (.3); work on drafting and revising 9019 motion with Arch re: bonded jobs (1.0); review and edit revised Stipulation (1.1); review and edit Ratification Agreement (.8); correspondence with Arch re: revised Stipulation and Agreement (.3);  correspondence with Arch re: funding payroll from 11/15-11/22 (.2) | 4.10 | $2,911.00 |
| B210 | 11/04/19 | KAR | Review Wells Fargo's e-mail re: leases | 0.10 | $111.50 |
| B210 | 11/04/19 | KAR | Exchange e-mails with P. Jacoby re: cash balances | 0.20 | $223.00 |
| B210 | 11/04/19 | KAR | Review updated cash flow received from S. Camo | 0.40 | $446.00 |
| B210 | 11/05/19 | JBK | Correspondence with Arch re: call to discuss Stipulation and payroll (.2); revise 9019 motion (1.0); correspondence with P. Belair and S. Camo re: bonded project payroll (.2); call with R. Nies re: stipulation (.3); review and edit revised stipulation and send comments to Arch (.5); call with C. Johnson re: status of negotiations with Arch (.2) | 2.40 | $1,704.00 |
| B210 | 11/05/19 | MES | Review responses (4) from parties who received demand letters for unpaid accounts receivable | 0.50 | $400.00 |
| B210 | 11/06/19 | JBK | Call and e-mails with R. Nies re: bonded project stipulation and agreement (.4); edit Stipulation (.5); edit Bonded project agreement (.5); edit 9019 motion (.8); send revised documents to Arch (.2); correspondence with R. Nies re: Minerva (.1); correspondence with E. Meltzer re: Minerva Stay Relief (.1) | 2.60 | $1,846.00 |
| B210 | 11/07/19 | BB | Phone call with S. Perrotta of Hollister re: financial data | 0.10 | $89.50 |
| B210 | 11/07/19 | JBK | Call with R. Nies re: stipulation and bonded project documents (.2);  revise Subcontractor agreement to address Arch's concerns (.1);  review R. Nies comments to bonded project stipulation 9019 (.2);  revise 9019 Motion and circulate revised copy to Arch (.5); review and revise motion to shorten notice and proposed order on Arch Stipulation (.2); correspondence with client re: Arch Stipulation (.2);  work through service issues and gather list of subcontractors for service of stipulation (.3) | 1.70 | $1,207.00 |
| B210 | 11/08/19 | BB | Review certain financial data from the client re: certain outstanding projects | 0.20 | $179.00 |

Hollister Construction Services                                                                    Page 58
Invoice No.: 929097                                                                       February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 11/08/19 | JBK | Calls with C. Johnson re: Arch agreement (.3); work to gather service information for 9019 motion and correspondence with client re: the same (1.0); correspondence with Arch re: missing subcontractor information (.3); calls with R. Nies re: issue with Project Contract treatment, issues with Stipulation and treatment of project owner contracts and updated documents (.9); revise Stipulation and 9019 motion (1.0); review and revise Motion to Shorten Time and Order approving (.3); calls with B. Murray re: Arch Agreement (.5); work through issues related to filing Arch documents (.5); correspondence with Prime Clerk re: service cost for Stipulation and other service issues (.5); correspondence with R. Nies and J. Bondy re: service of Stipulation and costs (.5); correspondence and calls with E. Lawler re: filing and service of 9019 Motion and Stipulation (.3) | 6.10 | $4,331.00 |
| B210 | 11/09/19 | JBK | Correspondence with B. Lawler and Prime Clerk re: questions related to service of Arch Settlement/ Stipulation (.3) | 0.30 | $213.00 |
| B210 | 11/11/19 | JBK | E-mail correspondence with B. Murray re: Minerva place termination (.2); correspondence with Arch re: Minerva place termination letter (.1); return call to creditor- Orange County Superior Concrete re: Arch stipulation (.2); review payables on ADS/ HLA (.1); correspondence with Committee and UST re: notice of payments on ADS/ HLA (.2);  correspondence with Arch re: stipulation (.2); confirm service information with Prime Clerk (.1) | 1.10 | $781.00 |
| B210 | 11/12/19 | JBK | Call with creditor re: Arch stipulation and 11/15 hearing | 0.20 | $142.00 |
| B210 | 11/13/19 | JBK | Call with B. Buechler re: Arch hearing on Friday (.1); call with creditor re: Arch stipulation (.1); call with T. Dance re: ADA/ HLA (.1) | 0.30 | $213.00 |
| B210 | 11/14/19 | JBK | Call to creditor PC hardwood floors re: arch stipulation (.2);  correspondence with I. Volkov re: arch ratification agreement (.1);  review bay street and minerva objections to arch stipulation (.7);  correspondence with R. Nies re: objections to arch stipulation (.2) | 1.20 | $852.00 |
| B210 | 11/15/19 | BB | Draft e-mail to client re: monthly operating reports and court direction to include a schedule of direct payments made by property owners and the escrow agent | 0.10 | $89.50 |
| B210 | 11/15/19 | JBK | Meeting with Arch re: status of negotiations re: Bay Street/ Minerva Objections (.3); prepare for hearing on Stipulation (.5); edit and revise order approving Arch Stipulation (.6); correspondence with parties re: revised order (.3); submit revised order to Judge Kaplan (.2); correspondence with R. Nies re: service of Arch Order (.1) | 2.00 | $1,420.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 59

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 11/18/19 | BB | Draft e-mail to client team re: monthly operating report requirements concerning payments to subcontractors | 0.10 | $89.50 |
| B210 | 11/18/19 | JBK | Correspondence with B. Murray re: Arch funding of payroll through 12/15 (.2); review information re: Plainfield country club job and correspondence with K. Rosen re: the same (.2); correspondence with B. Lawler re: creditor inquiries on bonded project (.1); call with Glenn Smith re: Plainfield bonded project (.2) | 0.70 | $497.00 |
| B210 | 11/19/19 | JBK | Correspondence with Minerva counsel re: language to include in cash collateral order related to bonded project escrow accounts (.2);  message from and return telephone call to J. Frumpkin re: bonded projects and subcontractor questions (.2); correspondence with Arch re: Stipulation and creditor inquiries (.2) | 0.60 | $426.00 |
| B210 | 11/19/19 | KAR | Telephone conference with B. Katz re: his contract termination clause | 0.40 | $446.00 |
| B210 | 11/20/19 | EBL | Discussions and e-mails with A. Adler re: monthly operating report | 0.20 | $50.00 |
| B210 | 11/20/19 | JBK | Correspondence with Arch re: proof of claim for bonded projects (.1);  correspondence with H. Jaffe re: language for cash collateral order re: bonded project accounts (.3); correspondence with LS team re: Arch proof of claim (.2) | 0.60 | $426.00 |
| B210 | 11/25/19 | JBK | Correspondence with S. Camo re: status of discussions with Travelers Insurance (.1); call with Travelers re: insurance policies and follow up correspondence (.4) | 0.50 | $355.00 |
| B210 | 11/26/19 | JBK | Review correspondence from project owner re: termination of Plainfield Country Club contract (.1); correspondence with M. Seymour re: Plainfield termination (.1) | 0.20 | $142.00 |
| | | | **Total B210 - Business Operations** | 30.40 | $22,111.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 11/05/19 | BB | Exchange e-mails with counsel for American Express re: wage motion issue concerning payments to American Express | 0.10 | $89.50 |
| B220 | 11/05/19 | KAR | Exchange e-mails with P. Jacoby re: furlough of employees | 0.10 | $111.50 |
| B220 | 11/05/19 | KAR | E-mail re: D&O claims | 0.10 | $111.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 60
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 11/18/19 | BB | Phone call with S. Camo re: American Express issues | 0.10 | $89.50 |
| B220 | 11/22/19 | BB | Telephone conference with S. Camo re: American Express issues | 0.10 | $89.50 |
| B220 | 11/25/19 | BB | Phone call with M. Heiman, Esq. for American Express re: personal liability issue | 0.10 | $89.50 |
| B220 | 11/25/19 | BB | Phone call with S. Camo re: American Express call | 0.10 | $89.50 |
| B220 | 11/25/19 | BB | Review draft affidavit language from S. Camo and send him revised language concerning American Express | 0.20 | $179.00 |
| B220 | 11/25/19 | BB | Exchange e-mails with A. Adler re: potential union issue and request for documents | 0.10 | $89.50 |
| | | | **Total B220 - Employee Benefits/Pensions** | 1.00 | $939.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 11/01/19 | JBK | Review updated 2 week cash collateral budget (.3); correspondence with P. Belair and S. Camo re: budget revisions (.2); correspondence with S. Camo re: sending budget to PNC (.1) | 0.60 | $426.00 |
| B230 | 11/01/19 | MES | Communications with J. Kimble re: budget and cash collateral hearing | 0.20 | $160.00 |
| B230 | 11/02/19 | JBK | Review correspondence from PNC re: draft cash collateral budget (.2) | 0.20 | $142.00 |
| B230 | 11/04/19 | JBK | Correspondence with S. Camo and P. Belair re: budget questions (.3); correspondence with client re: responses to Jacoby's questions (.2); correspondence with PNC re: fees (.2); call with S. Camo and P. Belair re: budget (.2) | 0.90 | $639.00 |
| B230 | 11/05/19 | JBK | Call with P. Belair re: cash collateral budget and issues (.2); correspondence with K. Rosen re: budget (.1); draft language to include in budget to address fees (.2); correspondence with P. Belair and S. Camo re: budget (.1) | 0.60 | $426.00 |
| B230 | 11/06/19 | JBK | Correspondence with K. Rosen re: the budget (.2); correspondence with PNC re: cash collateral budget (.2); draft and edit 6th Interim Cash Collateral Order (2.5); correspondence with PNC and Hollister re: carve out concept (.2); correspondence with J. Holman re: Carve out and 6th Interim Cash Collateral Order (.3); calls with P. Belair re: budget (.3); calls with J. Holman re: budget, PNC lien and escrow agreement (.4) | 4.10 | $2,911.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                    Page 61
Invoice No.: 929097                                                      February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 11/06/19 | KAR | Review budget for cash collateral with J. Kimble | 0.30 | $334.50 |
| B230 | 11/06/19 | MES | Calls with J. Kimble re: cash collateral, escrow agreement | 0.20 | $160.00 |
| B230 | 11/06/19 | MES | Review and revise escrow agreement for settlements | 0.40 | $320.00 |
| B230 | 11/07/19 | JBK | Work through additional issues related to Sixth Cash Collateral Order (.4); correspondence with S. Camo re: revised budget (.2); correspondence with M. Jacoby and J. Holman re: revised budget and proposed order (.5); revise 6th Interim Cash Collateral Order (.7);  prepare for Cash Collateral hearing (.7); circulate proposed order to parties (.2); submit proposed Sixth Interim Cash collateral order to Court (.1) | 2.80 | $1,988.00 |
| B230 | 11/08/19 | JBK | Review Cash Collateral Order entered by Court and correspondence with client re: the same | 0.20 | $142.00 |
| B230 | 11/08/19 | JBK | Correspondence with client re: 6th Interim Cash Collateral Order | 0.20 | $142.00 |
| B230 | 11/11/19 | JBK | Correspondence with client re: budget | 0.10 | $71.00 |
| B230 | 11/12/19 | JBK | Review and analyze Week 8 true up budget (.2); correspondence with S. Camo re: true up budget (.2) | 0.40 | $284.00 |
| B230 | 11/15/19 | JBK | Call with S. Camo re: budget | 0.20 | $142.00 |
| B230 | 11/16/19 | JBK | Correspondence with P. Belair re: budget (.2); call with P. Belair re: budget (.4) | 0.60 | $426.00 |
| B230 | 11/17/19 | JBK | Review revised 13 week budget and correspondence with P. Belair (.3); Work through issues related to 13 week budget and discuss parameters for 26 week budget with P. Belair (.5) | 0.80 | $568.00 |
| B230 | 11/18/19 | JBK | Correspondence with P. Belair re: budget (.5); review updated 13 week budget (.3); draft language to include in 26 week budget (1.5); call with M. Seymour re: US Trustee fees (.2); analyze and edit multiple versions of draft 26 week budget (2.3); calls with P. Belair and S. Camo re: draft 26 week budget (1.5) | 6.30 | $4,473.00 |
| B230 | 11/18/19 | KAR | Review cash flow projections | 0.40 | $446.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 62
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 11/19/19 | JBK | Correspondence with S. Camo and P. Belair re: weekly report card (.2);  review and analyze weekly report card (.2); correspondence with J. Holman re: call to discuss cash collateral order (.2); correspondence with P. Belair re: status of cash collateral negotiations (.3); calls with J. Holman re: terms for cash collateral (.3); calls with P. Belair re: cash collateral and three week budget (.6); call with S. Camo re: three week budget (.1); draft and edit Seventh Interim Cash Collateral Order (1.8);  review and analyze 7th cash collateral budget and correspondence with P. Belair and S. Camo re: the same (.5) | 4.20 | $2,982.00 |
| B230 | 11/20/19 | EBL | Finalize, efile and coordinate service of seventh interim cash collateral order | 0.60 | $150.00 |
| B230 | 11/20/19 | JBK | Edit and revise the Seventh Interim Cash Collateral Order (1.5);  correspondence with P. Belair and S. Camo re: revisions to Seventh Interim Budget (.7); correspondence with J. Holman re: proposed Seventh Interim Cash Collateral Order (.2); correspondence with M. Jacoby re: cash collateral budget and Carve-Out (.2); draft and edit notice of filing Seventh Interim Cash Collateral Order (.5); correspondence with E. Lawler re: filing Notice of Proposed Seventh Interim Cash Collateral Order (.1); call with M. Jacoby re: Carve Out and budget (.2); correspondence with UST and Committee re: proposed Seventh Interim Cash Collateral Order and budget (.2); calls with J. Holman re: cash collateral (.2) | 3.80 | $2,698.00 |
| B230 | 11/21/19 | JBK | Prepare for Seventh Interim Cash Collateral Hearing (.6); meeting with J. Holman re: Seventh Interim Order (.1) | 0.70 | $497.00 |
| B230 | 11/21/19 | KAR | Attend court hearing re: cash collateral and other matters on the docket (2.3) conferences to prepare for hearing (1.2) | 3.50 | $3,902.50 |
| B230 | 11/22/19 | JBK | Review information from MDD re: Bedford payments (.1); send e-mail notice to UST and Committee re: Bedford payments from bonded project escrow accounts (.2); correspondence with creditor re: Arch subcontractor agreements (.2) | 0.50 | $355.00 |
| B230 | 11/22/19 | JBK | Correspondence with S. Camo re: budget true up (.2) Correspondence with Hollister re: Seventh Cash Collateral Budget (.2);  review correspondence from Committee re: request for payment of fees from carve out (.1); correspondence with M. Seymour re: carve out funds (.1) | 0.60 | $426.00 |
| B230 | 11/26/19 | JBK | Correspondence with P. Belair and S. Camo re: weekly budget true up | 0.30 | $213.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 11/27/19 | JBK | Correspondence with S. Camo re: weekly budget true up (.2); correspondence with J. Mitnick and PNC re: reduced Latitude initial payment (.2) | 0.40 | $284.00 |
| B230 | 11/27/19 | KAR | E-mail S. Della Fera re: him doing the lien reviews | 0.10 | $111.50 |
| | | | **Total B230 - Financing/Cash Collateral** | 34.20 | $25,819.50 |

B250 Real Estate

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B250 | 11/26/19 | BB | Draft e-mail to Debtor team re: issue concerning the New York leased premises | 0.10 | $89.50 |
| B250 | 11/26/19 | BB | Telephone conference with K. Thurston, Esq. re: lease for the Jersey City real property | 0.10 | $89.50 |
| B250 | 11/26/19 | BB | Exchange e-mails with client team re: Jersey City lease | 0.20 | $179.00 |
| | | | **Total B250 - Real Estate** | 0.40 | $358.00 |

B260 Board of Directors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 11/07/19 | KAR | Telephone conference with B. Katz re: insider directors | 0.40 | $446.00 |
| B260 | 11/08/19 | KAR | Telephone conference with B. Katz re: insider directors | 0.40 | $446.00 |
| B260 | 11/09/19 | KAR | Telephone conference with B. Katz re: insider directors | 0.40 | $446.00 |
| B260 | 11/20/19 | KAR | Telephone conference with BAK re: role in case | 0.50 | $557.50 |
| B260 | 11/20/19 | KAR | Exchange e-mails with clients re: BAK inquiries | 0.20 | $223.00 |
| B260 | 11/21/19 | AW | Office conferences with B. Buechler re: management issues in LLC and review agreement and research | 0.70 | $633.50 |
| B260 | 11/21/19 | BB | Two phone calls with A. Wovsaniker to discuss debtor's retention of an independent director and issues related to same concerning the debtor's operating agreement | 0.20 | $179.00 |
| B260 | 11/21/19 | BB | Extensive revisions to B. Katz's agreement as the independent director | 1.60 | $1,432.00 |
| B260 | 11/21/19 | KAR | Telephone conference with C. Johnson re: BAK retention | 0.30 | $334.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services

Invoice No.: 929097

Page 64

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 11/21/19 | KAR | Telephone conference with P. Belair re: BAK retention | 0.30 | $334.50 |
| B260 | 11/21/19 | KAR | Review and revise BAK retention contract | 0.60 | $669.00 |
| B260 | 11/21/19 | KAR | Telephone conference with BAK re: cap on fees | 0.30 | $334.50 |
| B260 | 11/22/19 | BB | Draft resolution re: B. Katz appointment as independent director | 0.20 | $179.00 |
| B260 | 11/22/19 | BB | Extensive revisions to Katz resolution | 0.30 | $268.50 |
| B260 | 11/22/19 | BB | Extensive revisions to the B. Katz agreement (.6); Exchange e-mails with K. Rosen with comments to same (.2) | 0.80 | $716.00 |
| B260 | 11/24/19 | BB | Review B. Katz comments to proposed agreement (.1); Exchange e-mails with K. Rosen re: same and review e-mail from B. Katz re: same (.1) | 0.20 | $179.00 |
| B260 | 11/25/19 | AW | Mark-up resolution and e-mails with B. Buechler re: manager | 0.40 | $362.00 |
| B260 | 11/25/19 | BB | Exchange e-mails with K. Rosen re: Katz agreement | 0.20 | $179.00 |
| B260 | 11/25/19 | BB | Review e-mail A. Wovsaniker re: comments to Katz resolution | 0.10 | $89.50 |
| B260 | 11/25/19 | BB | Exchange e-mails with P. Belair re: D&O coverage for Katz and e-mails with broker re: same | 0.20 | $179.00 |
| B260 | 11/25/19 | BB | Phone call with B. Katz re: his agreement | 0.10 | $89.50 |
| B260 | 11/25/19 | BB | Review B. Katz comments to agreement and draft response | 0.30 | $268.50 |
| B260 | 11/25/19 | KAR | E-mail re: insurance for B. Katz as an employee | 0.10 | $111.50 |
| B260 | 11/26/19 | AW | Office conference with B. Buechler re: employment/management issues for B. Katz and related e-mails | 0.60 | $543.00 |
| B260 | 11/26/19 | BB | Exchange e-mails with K. Rosen and C. Johnson re: Katz agreement and proposed terms | 0.30 | $268.50 |
| B260 | 11/26/19 | BB | Telephone conference with K. Rosen re: Katz agreement | 0.10 | $89.50 |
| B260 | 11/26/19 | BB | Telephone conference with A. Wovsaniker re: Katz agreement and proposed resolution | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                    Page 65
Invoice No.: 929097                                                                        February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 11/26/19 | BB | Extensive revisions to Katz resolution and agreement | 1.60 | $1,432.00 |
| B260 | 11/26/19 | BB | Exchange e-mails with B. Katz re: revised agreement and resolution | 0.20 | $179.00 |
| B260 | 11/26/19 | BB | Several phone calls with B. Katz to discuss his proposed agreement and resolution | 0.30 | $268.50 |
| B260 | 11/26/19 | BB | Office conference with K. Rosen to discuss Katz agreement | 0.10 | $89.50 |
| B260 | 11/27/19 | AW | Review e-mails re: Katz independent manager agreement | 0.20 | $181.00 |
| B260 | 11/27/19 | BB | Exchange e-mails with K. Rosen and J. DiPasquale regarding proposed independent manager | 0.10 | $89.50 |
| B260 | 11/27/19 | BB | Phone call with D. Mack, S. DellaFerra and J. DiPasquale to discuss D. Mack being the independent manager (.5); office conference with J. DiPasquale re: same (.1) | 0.60 | $537.00 |
| B260 | 11/27/19 | BB | Phone call with B. Katz to discuss his proposed agreement | 1.00 | $895.00 |
| B260 | 11/27/19 | BB | Revise Katz Agreement (.5) and draft e-mail to B. Katz and client team re: same (.1) | 0.60 | $537.00 |
| B260 | 11/27/19 | JJD | Telephone call with committee counsel re: interview of potential independent manager | 0.50 | $430.00 |
| B260 | 11/27/19 | JJD | Confer with B. Buechler re: interview of independent manager and terms of engagement and duties | 0.10 | $86.00 |
| B260 | 11/29/19 | BB | Exchange e-mails with K. Rosen and M. Seymour regarding Katz agreements and review e-mails from C. Johnson re: same | 0.20 | $179.00 |
| B260 | 11/30/19 | BB | Revise Katz agreement | 0.10 | $89.50 |

|  |  |  | **Total B260 - Board of Directors** | 15.60 | $14,730.00 |

B300 - Claims and Plan


B310 Claims Administration and Objections


| B310 | 11/04/19 | JJD | Correspond with C. Hartmann re: Katchen Steel certification | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 11/04/19 | JJD | Correspond with C. Johnson re: NWUR claims | 0.30 | $258.00 |
| B310 | 11/04/19 | JJD | Telephone call with C. Johnson re: manifests for DEP | 0.20 | $172.00 |
| B310 | 11/06/19 | JBK | Call with P. Belair re: Orion preference (.1); correspondence with A. Adler re: Tipico preferences (.1) | 0.20 | $142.00 |
| B310 | 11/14/19 | JBK | Correspondence with M. Herz re: Tipico claim (.1); review trustee's response re: schedules and SOFAs (.2) | 0.30 | $213.00 |
| B310 | 11/22/19 | EBL | Prepare amended notice of commencement and amended bar date | 0.90 | $225.00 |
| B310 | 11/27/19 | JJD | Correspond with D. Klauder re: EDA Contractors, Inc. and bar date | 0.30 | $258.00 |

|  |  |  | **Total B310 - Claims Administration and Objections** | 2.40 | $1,440.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| B320 | 11/04/19 | DC | Return telephone calls to creditor Jersey Fire re: 341 and claim filing inquiries and telephone call with Emma Ross re: subpoena dates | 0.30 | $81.00 |
| B320 | 11/13/19 | DC | Telephone call from Arch Fiberglass inquiring about bankruptcy notices (.1); draft e-mail to Prime Clerk team re: scheduled claims and return call to former creditor/vendor (.1) | 0.20 | $54.00 |

|  |  |  | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 0.50 | $135.00 |

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| B430 | 11/04/19 | JJD | Correspond with J. Schwartz re: settlement discussions re: Ironside project | 0.20 | $172.00 |
| B430 | 11/04/19 | JJD | Correspond with J. Schwartz re: service of counterclaim and third party complaint | 0.30 | $258.00 |
| B430 | 11/06/19 | EBL | Finalize and e-file complaints re: Orion Interiors, Kone Inc.,  PSG Interiors, and Industrial Maintenance | 1.20 | $300.00 |
| B430 | 11/06/19 | JJD | Review and revise 11 preference complaints | 0.80 | $688.00 |

Hollister Construction Services

Invoice No.: 929097

Page 67

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 11/06/19 | JPS | Draft adversary complaints against 7 separate entities who received preference period payments from Debtor | 5.60 | $2,940.00 |
| B430 | 11/07/19 | EBL | Revise, finalize, and e-file 19 complaints and summonses; update chart re: same | 3.80 | $950.00 |
| B430 | 11/07/19 | EBL | Update adversary proceeding tracking chart (.4); update deadlines and calendars (.4); multiple e-mails and discussions with J. DiPasquale and A. Adler re: service (.4) | 1.20 | $300.00 |
| B430 | 11/07/19 | JJD | Correspond with J. Schwartz re: NWUR complaint | 0.30 | $258.00 |
| B430 | 11/08/19 | EBL | Attend to service and other issues in connection with 23 adversary proceedings | 4.60 | $1,150.00 |
| B430 | 11/10/19 | JJD | Correspond with C. Soranno re: Haddad preference action | 0.20 | $172.00 |
| B430 | 11/10/19 | JJD | Review NWUR's motion to remand action to state court | 0.50 | $430.00 |
| B430 | 11/11/19 | EBL | Prepare and file cert of service re: complaint and summons re: Imperial Floors adversary proceeding | 0.50 | $125.00 |
| B430 | 11/11/19 | EBL | Prepare cert of service re: Imperial Floors | 0.30 | $75.00 |
| B430 | 11/11/19 | EBL | Review preference spreadsheet re: sorting by sub/job; e-mails with A. Adler re: same | 0.60 | $150.00 |
| B430 | 11/11/19 | EBL | Phone call with A. Adler re: preference action logistics | 0.20 | $50.00 |
| B430 | 11/11/19 | JAC | Strategy meeting with A. Adler and J. DiPasquale regarding case; review spreadsheet of preference actions, related complaints, and associated filing deadlines (3.2); circulate language for initial disclosures (.5) | 3.70 | $2,090.50 |
| B430 | 11/11/19 | JJD | Correspond with client re: NWUR accounting | 0.20 | $172.00 |
| B430 | 11/11/19 | JJD | Correspond with debtor re: NWUR's motion to remand action to state court | 0.20 | $172.00 |
| B430 | 11/11/19 | JJD | Correspond with R. Atkin re: NWUR's motion to remand to state court | 0.20 | $172.00 |
| B430 | 11/11/19 | JJD | Attend meeting with team re: upcoming schedule for the pending preference actions and next steps | 0.70 | $602.00 |
| B430 | 11/11/19 | JPS | Research core vs. non-core proceedings and cases relating thereto to determine whether for opposition to plaintiffs' motion for remand or abstention of State Court Action | 6.10 | $3,202.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 68
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 11/11/19 | JPS | Research mandatory and permissive abstention for opposition to plaintiffs' motion for remand or abstention of State Court Action | 2.90 | $1,522.50 |
| B430 | 11/12/19 | JAC | Strategy meeting with A. Adler regarding joint scheduling orders and mediation statements (.5); draft e-mail to J. DiPasquale detailing proposed case management strategy (.1) | 0.60 | $339.00 |
| B430 | 11/12/19 | JPS | Research mandatory and permissive abstention case law and legal treatises for opposition to plaintiffs' motion for remand or abstention of State Court Action | 2.20 | $1,155.00 |
| B430 | 11/12/19 | JPS | Research remand case law for opposition to plaintiffs' motion for remand or abstention of State Court Action | 2.90 | $1,522.50 |
| B430 | 11/12/19 | JPS | Draft relevant factual background and outline of opposition to motion for remand or abstention | 3.10 | $1,627.50 |
| B430 | 11/13/19 | DC | Draft e-mail to Prime Clerk team re: service of adversary complaint and Summons on Kone, Inc. | 0.20 | $54.00 |
| B430 | 11/13/19 | JJD | Correspond with J. Schwartz re: additional accounting provided by NWUR | 0.20 | $172.00 |
| B430 | 11/13/19 | JJD | Correspond with J. Schwartz re: request to adjourn the deadline to file answer or otherwise respond to complaint, counter-claim, and third party complaint | 0.20 | $172.00 |
| B430 | 11/13/19 | JJD | Correspond with J. Schwartz re: settlement discussions (NWUR action) | 0.30 | $258.00 |
| B430 | 11/13/19 | JPS | Research and find case law within District of New Jersey addressing NJ Consumer Fraud Act claims for argument against remand/abstention | 2.70 | $1,417.50 |
| B430 | 11/13/19 | JPS | Draft opposition to Newark Parties' motion for remand and/or abstention | 3.30 | $1,732.50 |
| B430 | 11/14/19 | EBL | Finalize and coordinate service of Air Group and State Line Construction Complaints | 0.50 | $125.00 |
| B430 | 11/14/19 | EBL | Review and respond to e-mail from P. Belair re: preference complaints | 0.20 | $50.00 |
| B430 | 11/14/19 | EBL | Update preference complaint tracking chart | 0.30 | $75.00 |
| B430 | 11/14/19 | JPS | Further research of discretionary abstention and also New Jersey state law decisions in DNJ/Bankruptcy Court DNJ for further support of opposition | 2.90 | $1,522.50 |
| B430 | 11/14/19 | JPS | Draft opposition to motion to remand and/or abstain | 4.70 | $2,467.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 69
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 11/15/19 | JAC | Review first draft of initial disclosures | 0.30 | $169.50 |
| B430 | 11/15/19 | JPS | Research and gather NJ District and Bankruptcy Court cases addressing NJCFA and NJPPA to include in opposition to remand motion | 2.30 | $1,207.50 |
| B430 | 11/15/19 | JPS | Draft and finalize initial opposition to motion to remand and/or abstain | 5.20 | $2,730.00 |
| B430 | 11/22/19 | EBL | Respond to requests from B. Buechler re: adversary proceeding chart | 0.20 | $50.00 |
| B430 | 11/25/19 | DC | Complete mail merge of Pretrial Conference Notices and tend to filing and service of each notice in each respective adversary proceeding | 2.30 | $621.00 |
| B430 | 11/25/19 | JJD | Review order to file default papers re: S. Scanlon Contractors, LLC | 0.20 | $172.00 |
| B430 | 11/26/19 | DC | Update electronic folders for all adversary proceedings and update calendar with adjourned hearing dates | 0.50 | $135.00 |
| B430 | 11/26/19 | JJD | Correspond with J. Schwartz re: settlement discussions (NWUR) | 0.20 | $172.00 |
| B430 | 11/26/19 | JJD | Telephone call with debtor re: NWUR settlement discussions | 0.20 | $172.00 |
| B430 | 11/27/19 | JJD | Correspond with J. Schwartz re: settlement discussions (NWUR) | 0.20 | $172.00 |
| B430 | 11/27/19 | JJD | Correspond with G. Trif re: KR Masonry action | 0.30 | $258.00 |
| B430 | 11/27/19 | JJD | Correspond with J. Schwartz re: settlement discussions re: NWUR's motion for remand re: Ironside project | 0.20 | $172.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 70.70 | $34,672.50 |

<u>B430A Court Hearings</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 11/04/19 | BB | Draft e-mail to client team re: Thursday's court hearing | 0.20 | $179.00 |
| B430A | 11/06/19 | BB | Office conference with K. Rosen to discuss opposition to committee cross motion to convert case to a chapter 7 | 0.20 | $179.00 |
| B430A | 11/06/19 | BB | Meeting with K. Rosen, J. Kimble, M. Seymour and A. Adler to prepare for court hearing | 0.50 | $447.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

Page 70

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 11/06/19 | BB | Preparation for omnibus court hearing on motion to approve of the settlement, opposition to committee motion to convert case, and stay relief motions | 1.70 | $1,521.50 |
| B430A | 11/06/19 | BB | Office conference with M. Seymour to prepare for contested omnibus court hearing | 0.20 | $179.00 |
| B430A | 11/06/19 | DC | Prepare Agenda for 11/7/19 hearing and coordinate preparation and delivery of hearing binders | 2.00 | $540.00 |
| B430A | 11/06/19 | MES | Prepare for contested hearing on multiple lift stay motions, motions to approve settlements, cash collateral | 2.20 | $1,760.00 |
| B430A | 11/07/19 | ABA | Prepare for and attend hearing | 3.30 | $1,584.00 |
| B430A | 11/07/19 | BB | Attend court hearing on further use of cash collateral, various stay relief motions, motion to approve the Tipico settlement and committee cross motion to convert case, including meetings with counsel and client before and after court hearing | 4.60 | $4,117.00 |
| B430A | 11/07/19 | JBK | Attend 11/7 Omnibus Court hearings | 3.50 | $2,485.00 |
| B430A | 11/07/19 | KAR | Attend court hearings in Trenton, NJ and meeting with other counsel and client | 4.50 | $5,017.50 |
| B430A | 11/11/19 | EBL | Prepare hearing agenda re: 11/15/19 hearing | 1.10 | $275.00 |
| B430A | 11/12/19 | BB | Begin preparing for contested hearing on motion to convert case and approval of Latitude settlement including preparation of outline | 1.00 | $895.00 |
| B430A | 11/12/19 | BB | Begin reviewing Remsen and Arch settlements in order to prepare for upcoming court hearing | 0.30 | $268.50 |
| B430A | 11/13/19 | BB | Review Remsen motion to approve of settlement to prepare for Friday's court hearing | 0.30 | $268.50 |
| B430A | 11/13/19 | BB | Participate on phone call with Lowenstein team to prepare for Friday's court hearing and update on certain open settlement agreements | 0.30 | $268.50 |
| B430A | 11/13/19 | BB | Preparation for upcoming court hearing on Friday in connection with approval of certain settlements and motion to convert case | 0.30 | $268.50 |
| B430A | 11/13/19 | DC | Revise Notice of Agenda for 11/15/19 hearing (.3); exchange e-mails with attorney team and tend to filing and service of same (.3) | 0.60 | $162.00 |
| B430A | 11/14/19 | BB | Phone call with J. Kimble to discuss preparation for court hearing | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 71
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 11/14/19 | BB | Extensive preparation for court hearing and specifically motion to approve the Latitude and Remsen settlements and opposition to committee motion to convert case | 1.80 | $1,611.00 |
| B430A | 11/14/19 | EBL | Prepare index and hearing binders for 11/15/19 hearing | 1.60 | $400.00 |
| B430A | 11/15/19 | BB | Attend contested court hearing and meeting after court hearing with counsel for the committee, PNC Bank and client | 4.30 | $3,848.50 |
| B430A | 11/15/19 | JBK | Attend 11/15 Hollister hearing | 2.50 | $1,775.00 |
| B430A | 11/15/19 | KAR | Attend hearings in Trenton, NJ | 3.00 | $3,345.00 |
| B430A | 11/19/19 | EBL | Prepare and extensively revise agenda for 11/21/19 hearing | 3.40 | $850.00 |
| B430A | 11/20/19 | BB | Extensive preparation for court hearing including preparation of outlines for hearing | 1.00 | $895.00 |
| B430A | 11/20/19 | BB | Exchange e-mails with K. Rosen re: tomorrow's court hearing | 0.10 | $89.50 |
| B430A | 11/20/19 | BB | Office conference with M. Seymour re: preparation for court hearing and open settlement agreements | 0.10 | $89.50 |
| B430A | 11/21/19 | ABA | Attend hearing telephonically | 0.70 | $336.00 |
| B430A | 11/21/19 | BB | Attend court hearing on use of cash collateral, continued hearing on motion to convert case, certain pre-trial conferences, motion to approve of two settlements and related matters | 2.30 | $2,058.50 |
| B430A | 11/21/19 | JBK | Attend 11/21 Omnibus hearing/ Seventh Interim Cash Collateral Hearing (1.5); circulate update to LS team from hearing today (.2) | 1.70 | $1,207.00 |

|  |  |  | **Total B430A - Court Hearings** | 49.40 | $37,010.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 11/07/19 | JJD | Review US Trustee's motion to compel debtor to file amended schedules | 0.40 | $344.00 |
| B440 | 11/11/19 | JJD | Review US Trustee's motion to compel debtor to amend schedules | 0.70 | $602.00 |
| B440 | 11/14/19 | JJD | Review US. Trustee's certification in support of motion to compel debtor to file amended schedules | 0.30 | $258.00 |

Hollister Construction Services

Page 72

Invoice No.: 929097

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 11/14/19 | JJD | Telephone call with S. Camo re: claims disputed and potential amended schedules | 0.20 | $172.00 |
| B440 | 11/18/19 | JJD | Correspond with L. Bielskie re: motion to compel debtor to file amended schedules | 0.20 | $172.00 |
| B440 | 11/20/19 | JJD | Telephone call with US Trustee's office re: motion to compel debtor to file amended schedules and other relief | 0.40 | $344.00 |
| B440 | 11/20/19 | JJD | Correspond with debtor re: US Trustee's motion to compel debtor to file amended schedules and other relief | 0.30 | $258.00 |
| B440 | 11/20/19 | JJD | Correspond with Prime Clerk re: draft revised notice to extend bar date to file proofs of claim | 0.20 | $172.00 |
| B440 | 11/25/19 | JJD | Correspond with S. Camo re: status of amended schedules | 0.20 | $172.00 |
| B440 | 11/25/19 | JJD | Correspond with US Trustee re: motion to compel filing of amended schedules | 0.20 | $172.00 |
| B440 | 11/25/19 | JJD | Telephone call with L. Bielskie re: settlement discussions | 0.10 | $86.00 |
| B440 | 11/26/19 | JJD | Correspond with Prime Clerk and debtor re: filing of amended schedules and bar date notice | 0.60 | $516.00 |

|  |  |  | **Total B440 - Schedules and Statements** | 3.80 | $3,268.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 11/11/19 | JJD | Correspond with debtor re: various insurance policies and coverage | 0.30 | $258.00 |
| B460 | 11/11/19 | JJD | Confer with E. Jesse re: debtor's insurance policies and coverage | 0.20 | $172.00 |
| B460 | 11/12/19 | EBL | Review insurance documents; phone calls and e-mails with C. Alavarez re:  same | 0.60 | $150.00 |

|  |  |  | **Total B460 - Other - Insurance Matters** | 1.10 | $580.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 17.10 | $7,754.50 |
| B120 | Asset Analysis and Recovery | 11.70 | $7,286.00 |
| B130 | Asset Disposition | 1.10 | $949.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 55.40 | $30,724.50 |
| B150 | Meetings of and Communication with Creditors | 3.30 | $2,010.00 |
| B160 | Fee/Employment Applications | 1.30 | $987.00 |
| B165 | Employment and Retention Applications - Others | 4.20 | $3,600.00 |
| B175 | Fee Applications and Invoices - Others | 3.10 | $2,113.50 |
| B180 | Avoidance Action Analysis | 5.10 | $4,597.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 39.50 | $22,348.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 391.60 | $295,479.50 |
| B195 | Non-Working Travel | 19.40 | $7,275.25 |
| B210 | Business Operations | 30.40 | $22,111.00 |
| B220 | Employee Benefits/Pensions | 1.00 | $939.00 |
| B230 | Financing/Cash Collateral | 34.20 | $25,819.50 |
| B250 | Real Estate | 0.40 | $358.00 |
| B260 | Board of Directors | 15.60 | $14,730.00 |
| B310 | Claims Administration and Objections | 2.40 | $1,440.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.50 | $135.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 70.70 | $34,672.50 |
| B430A | Court Hearings | 49.40 | $37,010.00 |
| B440 | Schedules and Statements | 3.80 | $3,268.00 |
| B460 | Other - Insurance Matters | 1.10 | $580.00 |
| | **Total** | **762.30** | **$526,188.25** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT B

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Filing fees | $9,082.60 |
| Miscellaneous | $82.53 |
| Bulk rate/special postage | $1.95 |
| Computerized legal research | $1,686.68 |
| Telecommunications | $103.31 |
| Transcript charges | $376.05 |
| Travel | $2,318.71 |
| Meals | $25.54 |
| **Total Disbursements** | **$13,677.37** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 929097

**DISBURSEMENT DETAIL:**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/09/19 | CSC Filing Fees  VENDOR: CSC the US Corporation Co.; INVOICE#: 81108844063; DATE: 11/7/2019 700 RODGERS BLVD S HARRISON NEW JERSEY | $282.60 |
| 10/07/19 | Filing Fees  VENDOR: American Express INVOICE#: 3763658211270203 DATE: 11/27/2019   ; 10/07/19; Filing Fees; E-filing | $350.00 |
| 10/09/19 | Filing Fees  VENDOR: American Express INVOICE#: 3763658211270203 DATE: 11/27/2019   ; 10/09/19; Filing Fees; E-filing | $400.00 |
| 11/06/19 | Filing Fees  VENDOR: American Express INVOICE#: 3834199312310201 DATE: 12/31/2019   ; 11/06/19; Filing Fees; E-filing | $1,400.00 |
| 11/07/19 | Filing Fees  VENDOR: American Express INVOICE#: 3834199312310201 DATE: 12/31/2019   ; 11/07/19; Filing Fees; E-filing | $6,650.00 |
| 10/22/19 | Meals (local)  VENDOR: Jennifer Kimble INVOICE#: 3753343011070204 DATE: 11/7/2019   ; 10/22/19; Breakfast with Jennifer Kimble; Hollister - (10/22 hearing) Coffee/ water for train | $6.26 |
| 11/07/19 | Meals (local)  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/07/19; Breakfast with Jennifer Kimble; Hollister 11/7 hearing - Drinks for train | $6.26 |
| 11/15/19 | Meals (local)  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/15/19; Breakfast with Jennifer Kimble; Hollister- Coffee/ water for train re: 11/15 hearing | $6.76 |
| 11/21/19 | Meals (local)  VENDOR: Jennifer Kimble INVOICE#: 3841937912100203 DATE: 12/10/2019   ; 11/21/19; Meals Other with Jennifer Kimble; Hollister - Coffee, water for train re: 11/21/19 hearing | $6.26 |
| 09/25/19 | Other Office Costs  VENDOR: Dartcor Food Services; INVOICE#: 0009700428; DATE: 10/30/2019 - Meeting with client | $82.53 |
| 11/07/19 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 3834199312310201 DATE: 12/31/2019   ; 11/07/19; Misc - Other; Telephonic court appearance | $53.31 |
| 11/21/19 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 3834199312310201 DATE: 12/31/2019   ; 11/21/19; Misc - Other; Telephonic court appearance | $50.00 |
| 11/25/19 | Transcript Charges  VENDOR: J & J Court Transcribers Inc.; INVOICE#: 2019-02134; DATE: 11/25/2019 - Transcript of hearing on 11/15/19 | $376.05 |
| 10/07/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 102819-1 DATE: 10/27/2019   Ticket #: 0010523158; Route: NYP TRE NYP; Date: 10/08/2019; LTS #: 361622 | $230.00 |
| 10/07/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 102819-1 DATE: 10/27/2019   Ticket #: 0789484965; Route: ; Date: ; LTS #: 361622 | $39.00 |
| 10/21/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 102819-1 DATE: 10/27/2019   Ticket #: | $214.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 929097

Page 76
February 14, 2020

|  |  |  |
|---|---|---|
|  | 0010590904; Route: NYP TRE NYP; Date: 10/22/2019; LTS #: 364477 |  |
| 10/21/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 102819-1 DATE: 10/27/2019  Ticket #: 0790274360; Route: ; Date: ; LTS #: 364477 | $39.00 |
| 10/22/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3730396911070204 DATE: 11/7/2019   ; 10/22/19; Amtrak; FROM: NY Penn; TO: Trenton; Hollister- one way train ticket from NY Penn to Trenton for 10/22 hearing | $76.00 |
| 10/22/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3730396911070204 DATE: 11/7/2019   ; 10/22/19; Amtrak; FROM: Trenton; TO: NY Penn; Hollister - one way return train ticket from 10/22 hearing,Trenton to NY Penn | $91.00 |
| 11/06/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/06/19; Amtrak; FROM: NYP; TO: Trenton; Amtrak - Hollister one way train ticket to Trenton for 11/7 hearing | $76.00 |
| 11/06/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0010542343; Route: NYP TRE NYP; Date: 11/07/2019; LTS #: 367430 | $172.00 |
| 11/06/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0791129589; Route: ; Date: ; LTS #: 367430 | $39.00 |
| 11/07/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/07/19; Amtrak; FROM: Trenton; TO: NY Penn; Hollister - one return train ticket from Trenton to NYC (11/7 hearing) | $49.00 |
| 11/14/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0010522768; Route: NYP TRE NYP; Date: 11/15/2019; LTS #: 368960 | $246.00 |
| 11/14/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0940590745; Route: NYP TRE NYP; Date: 11/15/2019; LTS #: 369085 | $-16.00 |
| 11/14/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0791540983; Route: ; Date: ; LTS #: 368960 | $39.00 |
| 11/14/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0791557623; Route: ; Date: ; LTS #: 369085 | $39.00 |
| 11/15/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/15/19; Amtrak; FROM: NY Penn; TO: Trenton; Hollister -1 way train ticket to Trenton for 11/15 hearing | $123.00 |
| 11/15/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/15/19; Amtrak; FROM: Trenton; TO: NY Penn; Hollister- one way return train ticket from Trenton (11/15 hearing) | $125.00 |
| 11/19/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3841937912100203 DATE: 12/10/2019   ; 11/19/19; Amtrak; FROM: NY Penn; TO: Trenton NJ; Hollister - Amtrak 1 way ticket to Trenton re: 11/21/19 hearing | $76.00 |
| 11/20/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019  Ticket #: 0010578986; Route: NYP TRE NYP; Date: 11/21/2019; | $230.00 |

Hollister Construction Services

Page 77

Invoice No.: 929097

February 14, 2020

LTS #: 370036

| | | |
|---|---|---|
| 11/20/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 112819-1 DATE: 11/28/2019   Ticket #: 0791823865; Route: ; Date: ; LTS #: 370036 | $39.00 |
| 11/21/19 | Amtrak Rail travel  VENDOR: Jennifer Kimble INVOICE#: 3841937912100203 DATE: 12/10/2019   ; 11/21/19; Amtrak; FROM: Trenton, NJ; TO: NY Penn; Hollister - Amtrak 1 way ticket from Trenton to NY Penn re: 11/21/19 hearing | $49.00 |
| 10/22/19 | Local Travel  VENDOR: Jennifer Kimble INVOICE#: 3753343011070204 DATE: 11/7/2019   ; 10/22/19; Taxi/Car Service; FROM: Home; TO: Penn Station; Hollister- car to Penn station for Amtrak train (10/22 hearing) | $13.00 |
| 11/07/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3766473011110201 DATE: 11/11/2019   ; 11/07/19; Mileage; FROM: NJ Office; TO: Trenton; Travel to/from Trenton, NJ for a court hearing | $68.44 |
| 11/07/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3766473011110201 DATE: 11/11/2019   ; 11/07/19; Parking; Travel to/from Trenton, NJ for a court hearing | $10.00 |
| 11/07/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3766473011110201 DATE: 11/11/2019   ; 11/07/19; Toll; Travel to/from Trenton, NJ for a court hearing | $10.90 |
| 11/07/19 | Local Travel  VENDOR: Arielle Adler INVOICE#: 3786511711190203 DATE: 11/19/2019   ; 11/07/19; Mileage; FROM: NJ Office; TO: Courthouse (Newark); Attend hearing in Trenton. | $14.35 |
| 11/07/19 | Local Travel  VENDOR: Arielle Adler INVOICE#: 3786511711190203 DATE: 11/19/2019   ; 11/07/19; Parking; Attend hearing in Trenton. | $10.00 |
| 11/07/19 | Local Travel  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/07/19; Taxi/Car Service; FROM: Columbus Circle; TO: NY Penn; Hollister- cab to Penn station (11/7 hearing) | $13.57 |
| 11/15/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3789833911200205 DATE: 11/20/2019   ; 11/15/19; Mileage; FROM: NJ Office; TO: Trenton, NJ; Travel to/from Trenton, NJ for court. | $68.44 |
| 11/15/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3789833911200205 DATE: 11/20/2019   ; 11/15/19; Parking; Travel to/from Trenton, NJ for court. | $10.00 |
| 11/15/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3789833911200205 DATE: 11/20/2019   ; 11/15/19; Toll; Travel to/from Trenton, NJ for court. | $10.90 |
| 11/15/19 | Local Travel  VENDOR: Jennifer Kimble INVOICE#: 3793803311210201 DATE: 11/21/2019   ; 11/15/19; Taxi/Car Service; FROM: Columbus Circle; TO: NY Penn; Hollister- cab to Penn station for 11/15 hearing (12.35) | $12.35 |
| 11/21/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3801926611250202 DATE: 11/25/2019   ; 11/21/19; Mileage; FROM: NJ Office; TO: Trenton; Travel to and from Trenton, NJ to attend court hearing | $68.44 |
| 11/21/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3801926611250202 DATE: 11/25/2019   ; 11/21/19; Parking; Travel to and from Trenton, NJ to attend court hearing | $10.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| | | |
|---|---|---|
| 11/21/19 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 3801926611250202 DATE: 11/25/2019   ; 11/21/19; Toll; Travel to and from Trenton, NJ to attend court hearing | $10.90 |
| 11/21/19 | Local Travel  VENDOR: Jennifer Kimble INVOICE#: 3841937912100203 DATE: 12/10/2019   ; 11/21/19; Taxi/Car Service; FROM: Home; TO: NY Penn Station; Hollister - Curb car service to NY Penn re: 11/21/19 hearing | $12.42 |
| 11/10/19 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  19 / Docs/Lines:  0 | $182.96 |
| 11/11/19 | Computerized legal research: Lexis:  User: SCHNEIDER, JOHN; Service: US TREATISES; Charge Type: DOC ACCESS-5; ; | $506.42 |
| 11/12/19 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $206.64 |
| 11/15/19 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  11 / Docs/Lines:  0 | $91.48 |
| 11/25/19 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  6 / Docs/Lines:  0 | $91.48 |
| 11/25/19 | Computerized legal research: Lexis:  User: SCHNEIDER, JOHN; Service: US TREATISES; Charge Type: DOC ACCESS-6; ; | $607.70 |
| | Bulk rate/special postage | $1.95 |
| | Total Disbursements | $13,677.37 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**