**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq. (aadler@lowenstein.com)
Bruce Buechler, Esq. (bbuechler@lowenstein.com)
Joseph J. DiPasquale, Esq. (jdipasquale@lowenstein.com)
Jennifer B. Kimble, Esq. (jkimble@lowenstein.com)
Kenneth A. Rosen, Esq. (krosen@lowenstein.com)
Mary E. Seymour, Esq. (mseymour@lowenstein.com)
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtor and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>**HOLLISTER CONSTRUCTION SERVICES, LLC**,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 19-27439 (MBK) |

**FOURTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP**
**FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

Lowenstein Sandler LLP, counsel to the above-captioned debtor and debtor-in-possession

(the "**Debtor**"), submits this fourth monthly fee statement for the period December 1, 2019

through December 31, 2019 (the "**Fourth Fee Statement**") pursuant to the Court's

*Administrative Order Establishing Certain Procedures for Allowance of Interim Compensation*

*and Reimbursement of Expenses of Professionals Retained By Order of this Court*, October 8,

2019 [Docket No. 284] (the "**Administrative Order**").

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

Pursuant to the Administrative Order, responses to the Fourth Fee Statement, if any, are due by March 5, 2020.

Dated:  February 20, 2020                    **LOWENSTEIN SANDLER LLP**

                                             /s/ *Kenneth A. Rosen*
                                             Kenneth A. Rosen, Esq.
                                             Bruce Buechler, Esq.
                                             Joseph J. DiPasquale, Esq.
                                             Mary E. Seymour, Esq.
                                             Jennifer B. Kimble, Esq. *(pro hac vice*)
                                             Arielle B. Adler, Esq.
                                             One Lowenstein Drive
                                             Roseland, New Jersey 07068
                                             (973) 597-2500 (Telephone)
                                             (973) 597-2400 (Facsimile)
                                             krosen@lowenstein.com
                                             bbuechler@lowenstein.com
                                             jdipasquale@lowenstein.com
                                             mseymour@lowenstein.com
                                             jkimble@lowenstein.com
                                             aadler@lowenstein.com

                                             *Counsel to the Debtor and Debtor-in-Possession*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | Hollister Construction Services, LLC[1] | APPLICANT: | Lowenstein Sandler LLP |
| CASE NO.: | 19-27439 (MBK) | CLIENT: | Chapter 11 Debtor |
| CHAPTER: | 11 | CASE FILED: | September 11, 2019 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER
PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

RETENTION ORDER(S) ATTACHED

## FOURTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP
## FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

### SECTION I
### FEE SUMMARY

| | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUS FEES REQUESTED | $1,449,962.75 | $22,906.16 |
| TOTAL FEES ALLOWED TO DATE: | $0.00 | $0.00 |
| TOTAL RETAINER REMAINING (IF APPLICABLE)[2] | $500,000.00 | $0.00 |
| TOTAL PREVIOUS HOLDBACK (IF APPLICABLE) | $289,992.55 | $0.00 |
| TOTAL RECEIVED BY LOWENSTEIN SANDLER[3] | $0.00 | $0.00 |

| | |
|---|---|
| FEE TOTALS | $384,503.00 |
| DISBURSEMENTS TOTALS | +$1,124.96 |
| TOTAL FEE APPLICATION | $385,627.96 |
| MINUS 20% HOLDBACK | -$76,900.60 |
| AMOUNT SOUGHT AT THIS TIME | $308,727.36 |

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

[2] Shortly before the Petition Date, Lowenstein Sandler was retained to represent the Debtor in this Chapter 11 Case. Lowenstein Sandler was paid for all amounts owed for legal services rendered prior to the Petition Date and is holding a retainer in the amount of $500,000.00 (the "Retainer") for services and expenses incurred during this Chapter 11 Case.

[3] This amount does not include the Retainer described in Footnote 2 above.

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 89.40 | $895.00 | $80,013.00 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 21.30 | $860.00 | $18,318.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 17.10 | $1,115.00 | $19,066.50 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 125.60 | $800.00 | $100,480.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 5.20 | $400.00 | $2,080.00 |
| Silikovitz, Brian A. | 1992 | Partner/Corporate / Tax | 0.10 | $995.00 | $99.50 |
| Wovsaniker, Alan | 1977 | Partner/Corporate / Tax | 0.10 | $905.00 | $90.50 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 107.10 | $710.00 | $76,041.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 155.10 | $480.00 | $74,448.00 |
| Corbalis, Justin A. | 2016 | Associate/Litigation | 0.30 | $565.00 | $169.50 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 12.70 | $270.00 | $3,429.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 40.70 | $250.00 | $10,175.00 |
| Power, Megan | N/A | Paralegal/Corporate / Tax | 0.30 | $310.00 | $93.00 |
| **TOTAL FEES** | | | **575.00** | | **$384,503.00** |
| **Attorney Blended Rate** | | | | | **$711.31** |
| **\*        Reflects 50% rate reduction due to non-working travel time** | | | | | |

## SECTION II
## SUMMARY OF SERVICES

| Task | Task Description | Hours | Fees |
|---|---|---|---|
| B110 | Case Administration | 23.40 | $11,126.00 |
| B120 | Asset Analysis and Recovery | 0.30 | $93.00 |
| B130 | Asset Disposition | 11.60 | $8,236.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 42.40 | $23,890.50 |
| B150 | Meetings of and Communication with Creditors | 2.40 | $1,581.50 |
| B160 | Fee/Employment Applications | 1.60 | $1,280.00 |
| B165 | Employment and Retention Applications - Others | 7.80 | $3,785.00 |
| B170 | Fee/Employment Objections | 2.00 | $1,559.50 |
| B175 | Fee Applications and Invoices - Others | 2.60 | $2,069.00 |

2

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B180 | Avoidance Action Analysis | 3.10 | $2,629.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 36.20 | $19,523.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 316.80 | $231,459.50 |
| B195 | Non-Working Travel | 5.20 | $2,080.00 |
| B210 | Business Operations | 13.20 | $10,272.50 |
| B220 | Employee Benefits/Pensions | 2.00 | $1,492.00 |
| B230 | Financing/Cash Collateral | 17.80 | $12,285.00 |
| B240 | Tax Issues | 0.30 | $278.50 |
| B260 | Board of Directors | 6.60 | $6,505.00 |
| B310 | Claims Administration and Objections | 1.50 | $1,114.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 3.10 | $1,161.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 36.90 | $16,636.50 |
| B430A | Court Hearings | 28.70 | $19,768.00 |
| B440 | Schedules and Statements | 9.50 | $5,678.00 |
| | **Total** | **575.00** | **$384,503.00** |

# SECTION III
# SUMMARY OF DISBURSEMENTS

| | |
|---|---|
| Bulk rate/special postage | $2.40 |
| Computerized legal research | $539.36 |
| Telecommunications | $218.58 |
| Travel | $326.70 |
| Meals | $37.92 |
| **Total Disbursements** | **$1,124.96** |

## SECTION IV
## CASE HISTORY

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)    DATE CASE FILED: September 11, 2019

(2)    CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)    DATE OF RETENTION:  October 7, 2019, effective as of September 11, 2019 [Docket No. 276].   See Order attached.

(4)    SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH SUPPLEMENTS AS NEEDED:

    a)     Lowenstein Sandler addressed numerous issues concerning the Debtor's continued use of cash collateral and negotiated multiple modifications to the seventh, eighth and ninth interim cash collateral orders and budgets related thereto with numerous parties in interest. Lowenstein Sandler also prepared for and attended multiple hearings on the Debtor's continued use of cash collateral and resolved disputed issues in connection with same;

    b)     Lowenstein Sandler spent significant time negotiating and finalizing various settlements with project owners and subcontractors on the Debtor's go-forward projects, including, but not limited to: (i) engaging in extended negotiations with the project owners and subcontractors on go-forward jobs, including, but not limited to, HUB at Harrison, Vestry, Metro Storage, FDU, Latitude, Saxum, 40 Beechwood, CTC, MSC, Umdasch/DOKA, Sunstone and 306 MLK; (ii) drafting and revising multiple settlement agreements to reflect terms required by certain owners and subcontractors, (iii) preparing and filing project specific motions to approve of settlements with project owners and subcontractors on certain go-forward jobs, including but not limited to, Remsen, Delta Bushwick, Mercedes Benz, AeroFarms, HUB at Harrison, Umdasch/DOKA, Latitude, Saxum, and 40 Beechwood; (iv) addressing and resolving objections to such settlements; (v) conducting related legal research; (vi) addressing issues related to lien releases on various project settlements, (vii) resolving issues raised by subcontractors on various projects that required further revisions to settlement terms and agreements, and (viii) preparing for and attending contested hearings on the approval of certain settlements;

    c)     Lowenstein Sandler addressed issues related to the stipulation by and among the Debtor, Arch Insurance Company and Arch Reinsurance Company on bonded projects and payment of claims related to such projects;

4

d)      Lowenstein Sandler addressed issues related to the motion of the Official Committee of Unsecured Creditors (the "Committee") to compel a Rule 2004 examination of the Debtor's CRO;

e)      Lowenstein Sandler assisted the Debtor to amend the list of creditors and the preparation and filing of amended schedules in response to the Unites States Trustee's motion to compel the filing of amended schedules; addressed numerous creditor inquiries, subpoenas and discovery/document requests to and from various parties in interest;

f)      Lowenstein Sandler reviewed documents to be produced by the Debtor to the Committee and addressed issues related to the Committee's subpoenas to the members of the Debtor;

g)      Lowenstein Sandler addressed issues related to the refusal of certain subcontractors to release and remove construction and mechanics liens; including but not limited to the drafting and filing of a motion for a determination that certain post-petition liens are void;

h)      Lowenstein Sandler prepared and filed omnibus motions to reject contracts and unexpired leases, a motion to extend time to assume or reject leases, and a motion to extend exclusivity;

i)      Lowenstein Sandler assisted the Debtor with collection of outstanding accounts receivable;

j)      Lowenstein Sandler worked with the Debtor on the pending NWUR litigation matters, including, but not limited to: (i) reviewing information provided in connection with NWUR's accounting for the Ironside project; (ii) addressing NWUR's motion to remand the pending litigation to state court; (iii) conducting legal research related to issues raised during settlement discussions; and (v) engaging in ongoing settlement negotiations with NWUR regarding a potential global resolution with NWUR;

k)      Lowenstein Sandler addressed and resolved multiple stay relief requests including but not limited to requests of Herc Rentals, Sunstone Hotels, Mid-Atlantic Scaffolding, Myrage LLC, engaged in negotiations with the Debtor and the adverse parties regarding same, and prepared objections or stipulations resolving same;

l)      Lowenstein Sandler worked with the Debtor's special preference counsel, to address matters in connection with prosecution of pending preference actions; worked with special preference counsel to develop a settlement protocol and settlement parameters; and assisted the Debtor and special preference counsel in connection with assessment of proposed settlement offers;

m)      Lowenstein Sandler addressed the Committee's objection to Parkland Group's first and final fee application and prepared reply to same;

n)      Lowenstein Sandler prepared and filed additional preference complaints, attended to service of the complaints, reviewed preference analyses, adjourned pretrial conferences, conferred with adverse counsel and

parties-in-interest re: case management deadlines, prepared stipulations extending time to respond, and reviewed and responded to settlement offers;

o) Lowenstein Sandler worked with the Debtor's special preference counsel to transition preference matters to special counsel; addressed matters in connection with prosecution of pending preference actions; worked with special preference counsel to develop a settlement protocol and settlement parameters; and assisted the Debtor and special preference counsel in connection with assessment of proposed settlement offers;

p) Lowenstein Sandler conferred with the Debtor to assess various technology leases, drafted the Debtor's motion to reject certain technology leases, and conferred with the Debtor on resolution of responses to that motion;

q) Lowenstein Sandler addressed issues related to the employment of BAK Advisors and the appointment of Bernard Katz as an independent manager of the Debtor and addressed issues related to the scope of Mr. Katz duties and engagement;

r) Lowenstein Sandler assisted with the preparation and filing of the Debtor's monthly operating reports and responded to inquiries related to same;

s) Lowenstein Sandler prepared for and attended multiple contested hearings on behalf of the Debtor;

t) Lowenstein Sandler addressed insurance and tax issues;

u) Lowenstein Sandler attended to various administrative tasks, including, without limitation, reviewing general case documents, reviewing and maintaining dockets and case calendars, filing and service of pleadings and preparation of affidavits of mailing and service lists, preparing hearing agendas, as well as other miscellaneous tasks not otherwise separately classifiable; and

v) Lowenstein Sandler performed all other legal services for the Debtor that were necessary and proper in these proceedings and in furtherance of the Debtor's needs.

(5) ANTICIPATED DISTRIBUTION TO CREDITORS:

    (A) ADMINISTRATION EXPENSES:    (unknown at this time)
    (B) SECURED CREDITORS:    (unknown at this time)
    (C) PRIORITY CREDITORS:    (unknown at this time)
    (D) GENERAL UNSECURED CREDITORS:    (unknown at this time)

(6) FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at this time.

I certify under penalty of perjury that the foregoing is true and correct.


Dated:  February 20, 2020                                  /s/ *Kenneth A. Rosen*_____
                                                          Kenneth A. Rosen, Esq.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1**

**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq.
Bruce Buechler, Esq.
Joseph J. DiPasquale, Esq.
Jennifer B. Kimble, Esq.
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Proposed Counsel to the Debtor and
Debtor-in-Possession*

**FILED**
JEANNE A. NAUGHTON, CLERK

**OCT 0 7 2019**

U.S. BANKRUPTCY COURT
TRENTON, NJ
BY_____DEPUTY

In re:

HOLLISTER CONSTRUCTION SERVICES, LLC,[1]

                                    Debtor.

Chapter 11

Case No. 19-27439 (MBK)

## ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered two (2) through four (4), is

hereby **ORDERED**.

*[signature]*
MICHAEL B KAPLAN,
USBJ

10/7/2019

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

37322/2
10/07/2019 204988212.2

Page:        2
Debtor:     Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:    Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
               Counsel to the Debtor Effective as of the Petition Date

---

Upon consideration of the application (the "Application")[2] of the above captioned

debtor and debtor-in-possession (the "Debtor") for entry of an order, pursuant to sections 327(a),

329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014(a), and Local Rule 2014-1,

authorizing the Debtor to employ and retain Lowenstein Sandler LLP ("Lowenstein Sandler") as

its counsel in this Chapter 11 Case, effective as of the Petition Date; and the Court having

reviewed the declaration of Kenneth A. Rosen, a partner at Lowenstein Sandler (the "Rosen

Declaration"), and the declaration of Paul Belair, the Debtor's Chief Restructuring Officer, filed

in support of the Application; and the Court having jurisdiction over this matter pursuant to 28

U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under

Title 11* of the United States District Court for the District of New Jersey, entered on July 23,

1984, and amended on September 18, 2012; and the Court having found that this is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order

consistent with Article III of the United States Constitution; and the Court having found that

venue of this proceeding and the Application in this District is proper pursuant to 28 U.S.C. §§

1408 and 1409; and the Court having found based on the representations made in the Application

and in the Rosen Declaration that (a) Lowenstein Sandler does not hold or represent an interest

adverse to Debtor's estate and (b) Lowenstein Sandler is a "disinterested person" as defined in

section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy

Code; and the Court having found that the relief requested in the Application is in the best

interests of the Debtor's estate, its creditors, and other parties in interest; and the Court having

found that notice of the Application and opportunity for a hearing on the Application were

appropriate and no other notice need be provided; and the Court having reviewed and considered

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the
Application.

Page:       3
Debtor:     Hollister Construction Services, LLC
Case No.:   19-27439 (MBK)
Caption:    Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
            Counsel to the Debtor Effective as of the Petition Date

---

the Application; and the Court having determined that the legal and factual bases set forth in the

Application establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.      The Application is granted as set forth herein.

2.      The Debtor is authorized to employ and retain Lowenstein Sandler, effective as of

the Petition Date, as its counsel in this Chapter 11 Case.

3.      Lowenstein Sandler shall apply for compensation for professional services

rendered and reimbursement of expenses incurred in connection with this Chapter 11 Case in

compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the

Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court.

4.      Lowenstein Sandler may apply any remaining amounts of its prepetition Retainer

as a credit toward post-petition fees and expenses, after such post-petition fees and expenses are

approved pursuant to an order of this Court awarding fees and expenses to Lowenstein Sandler.

Lowenstein Sandler is authorized, without further order of this Court, to apply amounts from the

prepetition Retainer that would otherwise be applied toward payment of post-petition fees and

expenses as are necessary to compensate and reimburse Lowenstein Sandler for fees or expenses

incurred on or prior to the Petition Date, after final reconciliation thereof by Lowenstein Sandler,

consistent with its ordinary course billing practices.

5.      Lowenstein Sandler shall provide notice to the Debtor, the U.S. Trustee, and any

official committee appointed by the U.S. Trustee of any increases in the hourly rates set forth in

the Application and shall file such notice with the Court. The U.S. Trustee and any official

committee retain all rights to object to any hourly rate increase on all grounds, including the

reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains

the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

Page:      4
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

---

6.    Lowenstein Sandler intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 by Attorneys in Larger Chapter 11 Cases,* effective as of November 1, 2013.

7.    To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

8.    The Debtor is authorized to take all actions necessary to effectuate the relief granted in this Order.

9.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT A

## EXHIBIT A

Professional Services rendered by Lowenstein Sandler LLP, through December 31, 2019:

In re: Chapter 11

### I.  SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 89.40 | $895.00 | $80,013.00 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 21.30 | $860.00 | $18,318.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 17.10 | $1,115.00 | $19,066.50 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 125.60 | $800.00 | $100,480.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 5.20 | $400.00 | $2,080.00 |
| Silikovitz, Brian A. | 1992 | Partner/Corporate / Tax | 0.10 | $995.00 | $99.50 |
| Wovsaniker, Alan | 1977 | Partner/Corporate / Tax | 0.10 | $905.00 | $90.50 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 107.10 | $710.00 | $76,041.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 155.10 | $480.00 | $74,448.00 |
| Corbalis, Justin A. | 2016 | Associate/Litigation | 0.30 | $565.00 | $169.50 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 12.70 | $270.00 | $3,429.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 40.70 | $250.00 | $10,175.00 |
| Power, Megan | N/A | Paralegal/Corporate / Tax | 0.30 | $310.00 | $93.00 |
| **TOTAL FEES** | | | **575.00** | | **$384,503.00** |
| **Attorney Blended Rate** | | | | | **$711.31** |

\*        Reflects 50% rate reduction due to non-working travel time

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 938630

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/02/19 | EBL | Revise amended list of creditors and file same; e-mails with Prime Clerk re: same | 5.20 | $1,300.00 |
| B110 | 12/02/19 | JBK | Correspondence with S. Camo and P. Belair re: Travelers insurance communications (.2) | 0.20 | $142.00 |
| B110 | 12/02/19 | JJD | Correspond with R. Allen re: revised schedule F and bar date notice | 0.20 | $172.00 |
| B110 | 12/03/19 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.3) | 0.60 | $150.00 |
| B110 | 12/05/19 | BB | Review updated critical dates memo (.1) and draft e-mail to team re: same regarding certain upcoming objections (.1) | 0.20 | $179.00 |
| B110 | 12/05/19 | EBL | Attend to various adjournment and scheduling issues (.4); discussion with A. Adler re: same (.2); update calendar and critical dates memo re: same (.3) | 0.90 | $225.00 |
| B110 | 12/06/19 | EBL | Attend to issues in connection with amended notice of commencement (.3); multiple e-mails with J. DiPasquale and Prime Clerk re: same (.3) | 0.60 | $150.00 |
| B110 | 12/09/19 | BB | Office conference with A. Adler re: court hearing and open matters | 0.10 | $89.50 |
| B110 | 12/10/19 | ABA | Confer with D. Claussen re: draft December 12, 2019 agenda and revise same | 1.80 | $864.00 |
| B110 | 12/11/19 | ABA | Revise draft agenda of December 12, 2019 hearing and confer with E. Lawler re same | 0.60 | $288.00 |
| B110 | 12/11/19 | BB | Review agenda for Thursday's court hearing (.1); exchange e-mails with A. Alder re: same (.1) | 0.20 | $179.00 |
| B110 | 12/11/19 | EBL | Set up court solutions telephonic appearances for A. Adler and J. Kimble re: 12/12/19 hearing | 0.30 | $75.00 |
| B110 | 12/11/19 | EBL | Revisions to agenda for 12-12-19 hearing; file and coordinate service of same | 0.50 | $125.00 |
| B110 | 12/11/19 | JBK | Correspondence with A. Adler re: Agenda for 12/12 hearing (.2); call with B. Buechler re: 12/12 hearing (.1) | 0.30 | $213.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 3

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/12/19 | BB | Office conference and exchange e-mails with B. Lawler re: service of two motions seeking approval of various settlements | 0.20 | $179.00 |
| B110 | 12/12/19 | EBL | Finalize and e-file notice of filing of independent director agreement | 0.40 | $100.00 |
| B110 | 12/13/19 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.80 | $200.00 |
| B110 | 12/16/19 | KAR | Meeting with C. Johnson re: settlements | 1.00 | $1,115.00 |
| B110 | 12/17/19 | EBL | Respond to client inquiry re: matters on for hearing on 12/19/19 | 0.10 | $25.00 |
| B110 | 12/17/19 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $100.00 |
| B110 | 12/17/19 | KAR | Two telephone conferences with B. Buechler re: J. Lubetkin | 0.20 | $223.00 |
| B110 | 12/18/19 | ABA | Review revised monthly operating reports and confer with S. Camo, M. Seymour and E. Lawler re: same | 1.60 | $768.00 |
| B110 | 12/18/19 | DC | Telephone call from creditor re: time and location of hearing scheduled for 12/19/19 | 0.10 | $27.00 |
| B110 | 12/18/19 | EBL | Set up Court Solutions hearing requests for A. Adler and J. Kimble | 0.20 | $50.00 |
| B110 | 12/19/19 | KAR | Meeting with Sax in Clifton re: accounting | 1.20 | $1,338.00 |
| B110 | 12/20/19 | ABA | Review and revise November monthly operating report with S. Camo | 0.50 | $240.00 |
| B110 | 12/20/19 | BB | Review updated critical dates memo and draft e-mail to E. Lawler with comments re: same | 0.10 | $89.50 |
| B110 | 12/20/19 | EBL | Coordinate service of multiple entered orders | 0.50 | $125.00 |
| B110 | 12/20/19 | EBL | Review docket and pleadings (.3); update critical dates memo and attorney calendars (.2) | 0.50 | $125.00 |
| B110 | 12/23/19 | ABA | E-mails with S. Camo and M. Seymour re: October and November monthly operating reports | 0.40 | $192.00 |
| B110 | 12/23/19 | JJD | Attend to transition of pending preference actions to S. Mitnick | 0.20 | $172.00 |
| B110 | 12/24/19 | ABA | Finalize October and November monthly operating reports and send to E. Lawler for filing | 0.20 | $96.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 4
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/26/19 | JBK | Correspondence with LS team re: Agenda for 1/2 hearing (.2); review docket and critical dates memo in preparation for drafting agenda (.4); draft and revise agenda for 1/2 hearing (.6) | 1.20 | $852.00 |
| B110 | 12/27/19 | ABA | Revise draft agenda for January 2, 2020 hearing | 0.90 | $432.00 |
| B110 | 12/27/19 | JBK | Correspondence with A. Adler re: Agenda for 1/2 hearing (.2) | 0.20 | $142.00 |
| B110 | 12/30/19 | ABA | Revise agenda for January 2, 2020 hearing | 0.80 | $384.00 |
| | | | **Total B110 - Case Administration** | 23.40 | $11,126.00 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 12/06/19 | MP | Correspondence re: PNC Bank liens with B. Buechler | 0.30 | $93.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 0.30 | $93.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 12/02/19 | JBK | Review On Target letter of interest (.2); background research re: On Target (.2); call with B. Murray re: On Target term sheet and background (.3); call with P. Belair re: On Target stock sale (.2); call with M. Seymour re: On Target - left message (.1); draft and revise On Target Share Purchase and Sale Agreement (1.5); edit On Target letter of interest and send revised letter to P. Belair (.5); correspondence with M. Ochs re: On Target stock agreement/ certificates (.3); review On Target Advisory Agreement (.3) | 3.60 | $2,556.00 |
| B130 | 12/03/19 | JBK | Correspondence with P. Belair re: On Target Advisory Agreement (.2);  edit On Target Sale Agreement (.7); work on drafting and editing Sale Motion for On Target stock (3.0); correspondence with HCS team re: proposed On Target sale agreement and open issues (.3); call with P. Belair: On Target sale (.2); correspondence with B. Murray and C. Johnson re: On Target Sale (.3); review documents received from On Target owner related to stock ownership (.2); draft proposed order approving On Target stock sale (.6); draft Notice of Private Sale for On Target stock sale (.4); correspondence with client sending draft sale documents for review (.1) | 6.00 | $4,260.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 5
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 12/04/19 | JBK | Correspondence with P. Belair re: On Target stock agreement (.2); review On Target stock information and stock agreement (.3); correspondence with On Target re: Hollister's shares of On Target stock and any potential restrictions on transfer (.3) | 0.80 | $568.00 |
| B130 | 12/05/19 | JBK | Correspondence with On Target re: stock sale (.3); correspondence with P. Belair re: On Target vesting (.1) | 0.40 | $284.00 |
| B130 | 12/11/19 | JBK | Call with On Target owner re: stock sale (.3); call with P. Belair re: status of discussions with OnTarget and work through follow up issues related to proposed stock sale to PSG (.3) | 0.60 | $426.00 |
| B130 | 12/20/19 | JBK | Correspondence with client re: on Target stock declaration | 0.20 | $142.00 |
| | | | **Total B130 - Asset Disposition** | 11.60 | $8,236.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 12/02/19 | ABA | Review Stateline Fabricators motion for stay relief and e-mail summary to Hollister team (0.8); confer with M. Seymour, B. Buechler and J. Kimble re: same (0.5); call with M. Ochs re: Stateline Fabricators motion for stay relief (0.1); e-mail R. Nies re: Arch position on Stateline Fabricators motion for stay relief (0.1) | 1.50 | $720.00 |
| B140 | 12/02/19 | BB | Exchange e-mails with A. Adler regarding Stateline Fabricators stay relief motion and proposed response | 0.20 | $179.00 |
| B140 | 12/02/19 | JBK | Correspondence with LS team re: Stateline Fabricators Stay Relief motion (.1); call with A. Adler re: Stay Relief Motion (.2) | 0.30 | $213.00 |
| B140 | 12/02/19 | MES | Review Stateline Fabricators stay relief motion and A. Adler issues list | 0.20 | $160.00 |
| B140 | 12/03/19 | ABA | Review Herc Credit Agreement and rental agreements re FDU and Hub projects (2.1); e-mails with D. Cohen, C. Johnson, P. Belair, D. Garfinkel and V. Solano re same (0.2) | 2.30 | $1,104.00 |
| B140 | 12/03/19 | MES | Review MSC Technology's motion for stay relief and summary of motion for Hollister team | 0.40 | $320.00 |
| B140 | 12/03/19 | MES | Call to MSC's counsel re: stay relief motion and potential settlement of MSC project | 0.30 | $240.00 |
| B140 | 12/04/19 | ABA | Revise Herc draft settlement agreement | 1.00 | $480.00 |

Hollister Construction Services

Invoice No.: 938630

Page 6

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 12/04/19 | JBK | Correspondence with A. Adler re: status of Herc Stay Relief Order (.1)  Correspondence with R. Nies re: date of continued hearing on Herc Stay Relief Motion and matters set on 12/9 versus 12/12 (.2); correspondence with A. Adler and R. Nies re: form of order on Herc Stay Relief (.2) | 0.50 | $355.00 |
| B140 | 12/05/19 | ABA | Revise proposed order re: Stateline Fabricators motion for stay relief and communications with M. Seymour and M. Skolnick re: same (1.6); draft objection to 360 Fire Prevention motion for stay relief (3.6); e-mail D. Cohen and confer with E. Lawler re: hearing on Herc Rentals motion for stay relief (0.2); revise Herc Rentals draft settlement agreement and e-mail to J. Kimble and M. Seymour (0.8) | 6.20 | $2,976.00 |
| B140 | 12/05/19 | JJD | Correspond with C. Hartmann re: Leslie Katchen Steel Construction stay letter | 0.20 | $172.00 |
| B140 | 12/05/19 | MES | Communications with D.Stolz re: Vestry project and owner's position on Joffe Lumber liens | 0.30 | $240.00 |
| B140 | 12/05/19 | MES | Review Lifetown owner's brief in opposition to 360 Fire Protection stay relief motion | 0.30 | $240.00 |
| B140 | 12/06/19 | ABA | Call with D. Cohen re: Herc Rentals settlement | 0.10 | $48.00 |
| B140 | 12/06/19 | BB | Exchange e-mails with M. Seymour and A. Adler re: Vestry proposed stipulation | 0.10 | $89.50 |
| B140 | 12/06/19 | BB | Review draft stipulation with Vestry for stay relief and rejection of executory contracts (two drafts) | 0.40 | $358.00 |
| B140 | 12/06/19 | MES | Revise draft stipulation to reject Vestry contract and incorporate B. Buechler comments, Hollister team comments | 0.60 | $480.00 |
| B140 | 12/06/19 | MES | Revise Vestry stipulation and consent order to reflect Hollister team's comments, send to D. Stoz for review and execution | 0.40 | $320.00 |
| B140 | 12/06/19 | MES | Review HERC Rentals' draft settlement agreement for stay relief motion as to HUB , FDU and Latitude projects | 0.30 | $240.00 |
| B140 | 12/06/19 | MES | Review D. Stolz initial comments on Vestry contract rejection stipulation and review with B. Buechler and P. Belair | 0.20 | $160.00 |
| B140 | 12/07/19 | ABA | Revise proposed order granting Stateline Fabricators motion for relief from stay | 0.60 | $288.00 |
| B140 | 12/08/19 | ABA | Revise consent order granting limited stay relief in Meridia arbitration and e-mail B. Buechler, C. Johnson, M. Ochs, P. Belair, B. Murray and R. Lawless re same | 0.40 | $192.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 938630

Page 7
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 12/08/19 | BB | Exchange e-mails with A. Adler re: Marida arbitration and proposed consensual stay relief order | 0.10 | $89.50 |
| B140 | 12/09/19 | ABA | Revise proposed order re Stateline Fabricators motion for stay relief and communications with M. Skolnick, M. Seymour, Hollister team and R. Nies re: same (1.6); e-mail R. Lawless, M. Cifelli, G. Trif, G. Ilardi, L. Bielskie, S. Della Fera, J. Holman and R. Nies re: Meridia arbitration (0.6) | 2.20 | $1,056.00 |
| B140 | 12/09/19 | MES | E-mails to D. Stolz, Hollister team re: Vestry contract rejection and stipulation and sending same to UST, Committee and PNC for review | 0.40 | $320.00 |
| B140 | 12/09/19 | MES | Draft application in support of entry of stipulation and consent order, forward to UST, PNC Bank and Committee for review | 0.70 | $560.00 |
| B140 | 12/09/19 | MES | E-mails to counsel for PNC Bank, Committee and UST forwarding stipulation for Vestry project rejection and lifting of stay | 0.40 | $320.00 |
| B140 | 12/09/19 | MES | Review and revise proposed order on Stateline Fabricators stay releif motion | 0.20 | $160.00 |
| B140 | 12/10/19 | JJD | Correspond with Assa Abloy re: notice of stay violation for filing lien post-petition | 0.40 | $344.00 |
| B140 | 12/10/19 | MES | Review and revise proposed order on Stateline Fabricators lift stay motion and e-mail to chambers re: same | 0.20 | $160.00 |
| B140 | 12/11/19 | ABA | E-mail Meridia arbitration parties re: execution version of consent order (0.5); communications with M. Skolnick re: Stateline Fabricators motion for stay relief and hearing on same (0.1); revise Herc Rentals settlement agreement and discuss same with M. Seymour (3.9); review MSC Technology motion for stay relief and cases cited (0.7) | 5.20 | $2,496.00 |
| B140 | 12/11/19 | JJD | Correspond with SM Law re: stay violation letter re: Remsen project | 0.20 | $172.00 |
| B140 | 12/11/19 | JJD | Review and revise stay violation letter to Assa Abloy Entrance Systems (NC) re: filing of lien post-petition on Remsen project | 0.60 | $516.00 |
| B140 | 12/11/19 | MES | Calls with A. Adler re: open issues with HERC on settlement terms | 0.40 | $320.00 |
| B140 | 12/11/19 | MES | Review and revise HERC's proposed settlement agreement | 0.90 | $720.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                          Page 8
Invoice No.: 938630                                                                          February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 12/12/19 | ABA | E-mails with M. Skolnick and E. Lawler re: order granting Stateline Fabricators motion for stay relief (0.1); communications with Chambers re: same (0.4) | 0.50 | $240.00 |
| B140 | 12/12/19 | BB | Review proposed order re: Mid-Atlantic motion for stay relief | 0.10 | $89.50 |
| B140 | 12/12/19 | BB | Review draft objection to Advanced Scaffolding Services for stay relief or to assume or reject agreement | 0.30 | $268.50 |
| B140 | 12/12/19 | BB | Exchange e-mails with A. Adler re: negotiations to resolve Mid-Atlantic and Advanced Scaffolding motions | 0.10 | $89.50 |
| B140 | 12/12/19 | EBL | Phone call with chambers re: incorrect order resolving Stateline Fabricators motion entered (.1); draft e-mail to chambers and submit same (.2); discussions with A. Adler re: same (.3) | 0.60 | $150.00 |
| B140 | 12/16/19 | ABA | Revise proposed order on Advanced Mid-Atlantic motion to compel assumption or reject and for stay relief and submit to Court | 1.30 | $624.00 |
| B140 | 12/16/19 | BB | Review further comments in connection with proposed order granting Mid-Atlantic Scaffolding stay relief and exchange e-mails with A. Adler re: same | 0.10 | $89.50 |
| B140 | 12/17/19 | ABA | E-mail proposed order re: Advanced Scaffold Mid-Atlantic motion to compel assumption or rejection and for stay relief to chambers (0.2); e-mails with D. Cohen re Herc Rentals settlement agreement and review Herc comments thereto and proposed order (0.4) | 0.60 | $288.00 |
| B140 | 12/18/19 | ABA | Prepare for and call with R. Lawless re: Meridia arbitration issues (0.6); e-mail M. Cifelli and G. Illardi re: Meridia consent order (0.1); review Herc Rentals markup of settlement agreement (0.9); calls with D. Cohen re: same (0.8); communications with M. Seymour and P. Belair re: same (1.1) | 3.50 | $1,680.00 |
| B140 | 12/19/19 | ABA | Review proposed order re Herc Rentals stay relief motion and discuss same with M. Seymour | 0.80 | $384.00 |
| B140 | 12/19/19 | JBK | Correspondence re: Herc stay relief order (.2) | 0.20 | $142.00 |
| B140 | 12/20/19 | ABA | Review M. Seymour comments to proposed order re Herc Rentals motion for stay relief and confer with M. Seymour and M. Ochs re same (0.6); revise proposed order (0.5); call with D. Cohen re same (0.2) | 1.30 | $624.00 |
| B140 | 12/20/19 | JBK | Call with A. Adler re: Herc stay relief order | 0.20 | $142.00 |
| B140 | 12/22/19 | ABA | Revise draft settlement agreement with Herc Rentals and e-mail M. Seymour re same | 1.50 | $720.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 9

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 12/23/19 | ABA | Draft e-mail to Lowenstein team re Meridia arbitration strategy | 0.20 | $96.00 |
| B140 | 12/23/19 | BB | Review motion of F. Moran for stay relief and draft e-mail to client re: same | 0.20 | $179.00 |
| B140 | 12/24/19 | ABA | E-mails to M. Ochs, R. Lawless, B. Buechler, and M. Seymour re: Meridia arbitration stay relief (0.5); e-mail D. Cohen re: Herc Rentals draft settlement agreement (0.8); call with M. Seymour re: Herc Rentals settlement agreement (0.1) | 1.40 | $672.00 |
| B140 | 12/27/19 | BB | Exchange e-mails with A. Adler re: Herc removal of equipment and potential stay violation | 0.10 | $89.50 |
| B140 | 12/27/19 | MES | Work with A. Adler to address HERC Rentals removal of equipment from various job sites in violation of order | 0.30 | $240.00 |
| B140 | 12/30/19 | ABA | Communications with D. Cohen re: Herc Rentals settlement agreement and hearing on motion for stay relief | 0.20 | $96.00 |
| B140 | 12/30/19 | BB | Draft e-mail to M. Sessito, counsel for Travelers, re: Moran stay relief motion | 0.20 | $179.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 42.40 | $23,890.50 |

B150 Meetings of and Communication with Creditors

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B150 | 12/05/19 | EBL | File creditor change of address form (.1); e-mails with K. Rosen, M. Seymour and Prime Clerk re: same (.1); e-mail to client re: same (.1) | 0.30 | $75.00 |
| B150 | 12/16/19 | BB | Participate on conference call with Judge Kaplan and counsel for PNC Bank and the committee to discuss status of settlement discussions | 0.30 | $268.50 |
| B150 | 12/16/19 | KAR | Long e-mail with J. Holman re: creditor committee settlement | 0.40 | $446.00 |
| B150 | 12/17/19 | BB | Exchange e-mails with S. Della Ferra re: committee position on pending motions | 0.10 | $89.50 |
| B150 | 12/18/19 | JBK | Telephone call to Imperial Floor re: HUB settlement (.3); correspondence with LS team re: Imperial Floor issues (.1) | 0.40 | $284.00 |
| B150 | 12/23/19 | EBL | Tend to multiple creditors calls re: proofs of claim | 0.60 | $150.00 |
| B150 | 12/24/19 | BB | Exchange e-mails with creditors G. Fichter of Surf Fire re: filing Proof of Claim | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 10
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 12/24/19 | BB | Telephone conference with M. Henry, a creditor, re: filing a Proof of Claim | 0.10 | $89.50 |
| B150 | 12/31/19 | BB | Exchange e-mails with A. Barkin, counsel for Drobach Equipment Rental, re: its claim | 0.10 | $89.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 2.40 | $1,581.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 12/20/19 | MES | Work on first monthly fee statment for September | 0.90 | $720.00 |
| B160 | 12/21/19 | MES | Work on first monthly fee statement for compliance with UST guidelines | 0.70 | $560.00 |
| | | | **Total B160 - Fee/Employment Applications** | 1.60 | $1,280.00 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 12/02/19 | EBL | Prepare retention papers for SM Law PC as special preference counsel | 2.70 | $675.00 |
| B165 | 12/02/19 | KAR | Draft e-mail re: retention of S. Mitnick | 0.10 | $111.50 |
| B165 | 12/03/19 | BB | Revise two drafts of the papers to retain SM Law PC as special preference counsel (.7); draft two e-mails to S. Mitnick re: same (.2) | 0.90 | $805.50 |
| B165 | 12/03/19 | BB | Telephone conference with S. Mitnick to discuss his firm's retention papers and comments | 0.10 | $89.50 |
| B165 | 12/03/19 | EBL | Revise Mitnick retention papers | 0.90 | $225.00 |
| B165 | 12/04/19 | BB | Draft e-mail re: the SM Law retention papers | 0.10 | $89.50 |
| B165 | 12/04/19 | EBL | Finalize, e-file and coordinate service of application to retain SM Law PC | 0.60 | $150.00 |
| B165 | 12/04/19 | EBL | Review docket and pleadings, and respond to inquiry re: OCP retention of Littler | 0.40 | $100.00 |
| B165 | 12/04/19 | MES | Review and respond to Littler firm on OCP retention and payment for work | 0.30 | $240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                      Page 11
Invoice No.: 938630                                                          February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 12/04/19 | MES | Call with B. Murray re: OCP retention of Littler firm | 0.20 | $160.00 |
| B165 | 12/05/19 | EBL | Review and respond to inquiry from B. Buechler re: status of Lawless retention as OCP | 0.20 | $50.00 |
| B165 | 12/05/19 | MES | Communications with R. McEwan re: OCP retention | 0.20 | $160.00 |
| B165 | 12/10/19 | BB | Exchange e-mails with L. Bielskie of the U.S. Trustee's office re: proposed retention of SM Law and revised proposed form of order | 0.30 | $268.50 |
| B165 | 12/10/19 | BB | Revise proposed order authorizing retention of SM Law | 0.10 | $89.50 |
| B165 | 12/10/19 | BB | Two phone calls with L. Bielskie of the U.S. Trustee re: SM Law retention | 0.10 | $89.50 |
| B165 | 12/10/19 | BB | Phone call with S. Mitnick re: his firm's proposed retention and U.S. Trustee question | 0.10 | $89.50 |
| B165 | 12/11/19 | BB | Draft e-mail to Judge Kaplan re: revised order authorizing the retention of SM Law | 0.20 | $179.00 |
| B165 | 12/17/19 | JBK | Call and correspondence with S. Camo and P. Belair re: Prime Clerk invoices (.3) | 0.30 | $213.00 |

|  |  |  | **Total B165 - Employment and Retention Applications - Others** | 7.80 | $3,785.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 12/12/19 | BB | Review committee objection to Parkland Group fee request (.1); exchange e-mails with L. Goddard re: same (.1) | 0.20 | $179.00 |
| B170 | 12/12/19 | BB | Phone call with L. Goddard re: committee objection to Parkland Group fee application | 0.10 | $89.50 |
| B170 | 12/13/19 | BB | Exchange e-mails with J. Waldron regarding payment to Prime Clerk; review Prime Clerk retention papers and exchange e-mails with P. Belair re: same | 0.20 | $179.00 |
| B170 | 12/18/19 | BB | Exchange e-mails with L. Goddard re: committee objection to Parkland Group fee request and committee response | 0.10 | $89.50 |
| B170 | 12/20/19 | BB | Begin preparing reply to committee objection to Parkland Group's final fee application | 0.30 | $268.50 |
| B170 | 12/23/19 | BB | Revise reply to committee objection to Parkland Group's final fee application (.2); draft e-mail to L. Goddard and client team to solicit comments to draft reply (.1) | 0.30 | $268.50 |

Hollister Construction Services
Invoice No.: 938630

Page 12
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B170 | 12/24/19 | BB | Revise debtors reply to committee objection to final fee application of the Parkland Group (.2); e-mail filed objection to client team (.1) | 0.30 | $268.50 |
| B170 | 12/24/19 | EBL | Finalize, e-file and coordinate service of reply to Committee's objection to Parkland fee application | 0.30 | $75.00 |
| B170 | 12/30/19 | JBK | Review correspondence from Committee re: objection to Belair fees (.2) | 0.20 | $142.00 |
| | | | **Total B170 - Fee/Employment Objections** | 2.00 | $1,559.50 |

<u>B175 Fee Applications and Invoices - Others</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 12/04/19 | BB | Draft e-mail to client and counsel for the U.S. Trustee, PNC Bank and the committee re: Prime Clerk's September and October invoices | 0.10 | $89.50 |
| B175 | 12/05/19 | BB | Draft e-mail to notice parties regarding Hedinger & Lawless October and November invoices | 0.10 | $89.50 |
| B175 | 12/05/19 | BB | Phone call with S. Camo re: Hedinger & Lawless invoices (2 times) | 0.10 | $89.50 |
| B175 | 12/05/19 | BB | Review two versions of Hedinger & Lawless October and November invoices | 0.20 | $179.00 |
| B175 | 12/05/19 | BB | Exchange e-mails with R. Lawless re: his firm's invoices | 0.10 | $89.50 |
| B175 | 12/06/19 | BB | Exchange e-mails with J. Waldron and client team re: Prime Clerk invoices | 0.10 | $89.50 |
| B175 | 12/08/19 | BB | Review 10X October fee report and draft e-mail to P. Belair re: same | 0.20 | $179.00 |
| B175 | 12/09/19 | BB | Revise 10X October Staffing report and e-mail to P. Belair re: same | 0.20 | $179.00 |
| B175 | 12/09/19 | BB | Draft e-mail to E. Lawler re: filing 10X Staffing report | 0.10 | $89.50 |
| B175 | 12/13/19 | BB | Review e-mail from L. Goddard re: Committee objection to Parkland Group fee application | 0.10 | $89.50 |
| B175 | 12/13/19 | BB | Draft e-mail to S. DellaFera re: Committee objection to Parkland Group fee application | 0.10 | $89.50 |
| B175 | 12/16/19 | BB | Review 10X November staffing report and time entries (.3); exchange e-mails with P. Belair re: same (.2) | 0.50 | $447.50 |

Hollister Construction Services
Invoice No.: 938630

Page 13
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 12/16/19 | EBL | Finalize and e-file 10X CEO Coaching's November staffing and compensation report; coordinate service of same | 0.40 | $100.00 |
| B175 | 12/30/19 | BB | Review committee objection to 10X October and November fee request and draft e-mail to client team re: same | 0.20 | $179.00 |
| B175 | 12/31/19 | BB | Review e-mail from L. Bielskie of the U.S. Trustee to Prime Clerk re: its November invoice and forward to client | 0.10 | $89.50 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 2.60 | $2,069.00 |

B180 Avoidance Action Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 12/01/19 | JJD | Correspond with S. Camo re: revised preference analysis | 0.30 | $258.00 |
| B180 | 12/04/19 | MES | Work with A. Adler on motion to approve preference settlement | 0.30 | $240.00 |
| B180 | 12/06/19 | MES | Call from J. O'Boyle re: extension of time to respond to preference actions against Bender Electric, Imperial Floors | 0.30 | $240.00 |
| B180 | 12/06/19 | MES | E-mails to J. O'Boyle re: extension of deadlines for preference responses (.1), review and execute stipulations extending time (.3) | 0.40 | $320.00 |
| B180 | 12/09/19 | MES | E-mails with N. Negrelli re: HUB settlement status, further extension of Pentel's deadline to answer preference complaint | 0.20 | $160.00 |
| B180 | 12/10/19 | BB | Exchange e-mails with K. Rosen re: retention of S. Mitnick to pursue preferences and preference actions | 0.10 | $89.50 |
| B180 | 12/10/19 | BB | Exchange e-mails with A. Adler re: providing information to S. Mitnick concerning preferences | 0.10 | $89.50 |
| B180 | 12/10/19 | BB | Office conference with A. Adler re: preferences and information to be provided to S. Mitnick | 0.20 | $179.00 |
| B180 | 12/11/19 | BB | Exchange e-mails with K. Rosen and S. Mitnick: preference actions | 0.10 | $89.50 |
| B180 | 12/16/19 | BB | Review proposed settlement agreement of preference complaint against Direct Cabinet | 0.20 | $179.00 |
| B180 | 12/16/19 | BB | Exchange e-mails with Lowenstein team re: issue concerning settlement of a preference action | 0.10 | $89.50 |

Hollister Construction Services
Invoice No.: 938630

Page 14
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 12/16/19 | JJD | Review and revise settlement agreement and general release re: Direct Cabinet Sales | 0.30 | $258.00 |
| B180 | 12/18/19 | BB | Exchange e-mails with A. Adler re: settlement of a preference action | 0.10 | $89.50 |
| B180 | 12/23/19 | BB | Exchange e-mails with A. Adler and J. DiPasquale re: preference complaints to be sent to S. Mitnick | 0.10 | $89.50 |
| B180 | 12/24/19 | JJD | Confer with B. Buechler re: proposed settlement with Saxon | 0.30 | $258.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 3.10 | $2,629.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 12/01/19 | MES | Review Verizon contracts for rejection motion, follow up with A. Adler re: additional contracts for rejection motion | 0.30 | $240.00 |
| B185 | 12/02/19 | ABA | Revise motion to reject unexpired leases, proposed order, application and order shortening time (2.0); communications with M. Seymour and S. Knapp re Verizon contracts (0.4); draft motion to extend time to assume or reject contracts and leases (0.1) | 2.50 | $1,200.00 |
| B185 | 12/02/19 | MES | Draft stipulation and consent order rejecting Vestry contract with project owner | 1.40 | $1,120.00 |
| B185 | 12/02/19 | MES | Conference call with Hollister team re: rejection of Vestry contract and subcontracts | 0.40 | $320.00 |
| B185 | 12/03/19 | ABA | E-mails with S. Knapp re rejecting Verizon contract (0.1); e-mails with S. Knapp and A. Stamp re removal of copiers subject to rejected leases (1.0); revise motion to reject executory leases and unexpired contracts and file same (3.3) | 4.40 | $2,112.00 |
| B185 | 12/03/19 | BB | Exchange e-mails with A. Adler and client re: rejecting of certain leases and contracts | 0.20 | $179.00 |
| B185 | 12/03/19 | JBK | Review Omnibus rejection motion and call with A. Adler re: the same (.2) | 0.20 | $142.00 |
| B185 | 12/04/19 | EBL | Review order shortening time re: motion to reject, coordinate service of same; update calendars re: related deadlines | 0.30 | $75.00 |
| B185 | 12/05/19 | JJD | Telephone call with M. Ochs re: Lockwood and Ironside projects | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 15

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B185 | 12/05/19 | JJD | Correspond with debtor re: Lockwood draft settlement agreement | 0.20 | $172.00 |
| B185 | 12/05/19 | JJD | Review draft contract and file re: 84 Lockwood LLC | 0.80 | $688.00 |
| B185 | 12/06/19 | JJD | Correspond with M. Ochs re: draft settlement agreement re: Lockwood project | 0.20 | $172.00 |
| B185 | 12/08/19 | ABA | Continue drafting motion to extend time to assume or reject executory contracts and unexpired leases | 1.40 | $672.00 |
| B185 | 12/10/19 | JBK | Correspondence with A. Adler re: motion to reject Verizon cell phone lines (.2) | 0.20 | $142.00 |
| B185 | 12/11/19 | EBL | Finalize and e-file application for entry of consent order re: Vestry; draft e-mail to chambers re: same; phone call with bankruptcy court re: same; follow up e-mails with M. Seymour re: same | 0.70 | $175.00 |
| B185 | 12/11/19 | JJD | Correspond with P. Belair and S. Camo re: payments made in 90 day period and benefit to the estate re: Lockwood project | 0.20 | $172.00 |
| B185 | 12/12/19 | ABA | Draft objection to Advanced Scaffold motion to compel assumption or rejection of contract and stay relief (2.0); confer with B. Buechler re: same (0.2); prepare for and communications with L. Diener re: Advanced Scaffold and Advanced Scaffold Mid-Atlantic motions and Advanced Scaffold Mid-Atlantic proposed order (0.8); e-mails with B. Buechler and M. Seymour re: same (0.2); continue drafting motion to extend exclusivity and period to assume or reject leases (2.9) | 6.10 | $2,928.00 |
| B185 | 12/13/19 | ABA | Prepare adjournment request re Advanced Scaffold motion to compel and for stay relief and communications with L. Diener re same (0.7); revise proposed order on Advanced Scaffold Mid-Atlantic motion to compel and for stay relief (0.3); revise motion to extend exclusivity and period to assume or reject leases and proposed orders (1.0) | 2.00 | $960.00 |
| B185 | 12/16/19 | ABA | Revise motion to extend exclusivity and period for assumption or rejection of non-residential real property leases | 3.00 | $1,440.00 |
| B185 | 12/16/19 | BB | Review schedule in connection with motion seeking extension of time to assume or reject unexpired leases | 0.10 | $89.50 |
| B185 | 12/17/19 | ABA | Communications with B. Buechler and S. Camo re office locations and leases (0.4); e-mail J. Kimble re case law on nunc pro tunc rejection of contracts (0.1) | 0.50 | $240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 16
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 12/17/19 | BB | Exchange e-mails with S. Camo and A. Adler re: whether there are additional leases to be added to the list of unexpired leases in connection with the motion to extend time to assume or reject | 0.10 | $89.50 |
| B185 | 12/17/19 | BB | Review revised draft of Direct Cabinet settlement agreement to provide comments to A. Adler | 0.10 | $89.50 |
| B185 | 12/18/19 | ABA | Draft supplement to motion to extend exclusivity and period to assume or reject leases and communications with S. Camo and B. Buechler re: same | 0.50 | $240.00 |
| B185 | 12/18/19 | BB | Exchange e-mails with A. Adler re: extending time to assume or reject certain leases | 0.10 | $89.50 |
| B185 | 12/18/19 | JJD | Telephone call with debtor and debtor's team re: status of case, strategy,  pending contracts to assume/reject, and next steps | 0.50 | $430.00 |
| B185 | 12/20/19 | JJD | Telephone call with debtor's team re: status of contract to assume/reject | 0.50 | $430.00 |
| B185 | 12/23/19 | MES | Call with A. Adler, J.DiPasquale re: transfer of preference action, KR Masonry asserted defenses | 0.70 | $560.00 |
| B185 | 12/28/19 | ABA | Draft third omnibus motion to reject contracts and leases and proposed order | 2.10 | $1,008.00 |
| B185 | 12/30/19 | ABA | Continue drafting third omnibus motion to reject contracts and leases and communications with B. Buechler and S. Knapp re same | 2.00 | $960.00 |
| B185 | 12/30/19 | BB | Phone call with A. Adler to discuss rejection of certain agreements | 0.10 | $89.50 |
| B185 | 12/30/19 | BB | Exchange e-mails with A. Adler re: draft motion to reject additional contracts and leases | 0.10 | $89.50 |
| B185 | 12/30/19 | JBK | Review 3rd omnibus objection motion (.2) | 0.20 | $142.00 |
| B185 | 12/31/19 | ABA | Revise third omnibus motion to reject contracts and leases (1.7); review additional contracts (1.0) | 2.70 | $1,296.00 |
| B185 | 12/31/19 | BB | Review draft motion to reject certain leases and contracts (.2); office conference with A. Adler re: same (.1) | 0.30 | $268.50 |
| B185 | 12/31/19 | DC | Tend to filing and service of Third Omnibus Motion for Rejection of Contracts | 0.70 | $189.00 |
| B185 | 12/31/19 | JBK | Correspondence with Hollister re: rejection motion (.2) | 0.20 | $142.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 17

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 36.20 | $19,523.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/01/19 | ABA | Revise Metro settlement agreement (1.9); review documents from M. Ochs (1.5) | 3.40 | $1,632.00 |
| B190 | 12/01/19 | JBK | Review correspondence from P. Belair re: status of settlements and timing of filing (.2); correspondence with LS team re: 12/2 call to discuss status of settlements (.1) | 0.30 | $213.00 |
| B190 | 12/01/19 | MES | Revise settlement agreement for CTC project to address comments from CTC's counsel | 0.90 | $720.00 |
| B190 | 12/02/19 | ABA | E-mails with M. Peña and M. Seymour re: Target Fire Protection and Hub project (0.1); call with M. Seymour, P. Belair, M. Ochs, B. Murray and C. Johnson re: Vestry and other projects (0.5); confer with M. Seymour re: action items (0.2); prepare for and call with Lowenstein and Hollister teams re: settlement status and case strategy (0.9); review D. Garfinkel e-mail re: Hub settlement (0.1); draft motion to extend exclusivity (0.1); revise Metro Storage draft settlement and communications with M. Seymour and M. Ochs re: same (1.1) | 3.00 | $1,440.00 |
| B190 | 12/02/19 | BB | Exchange e-mails with D. Stolz, Esq. for Latitude re: lien releases | 0.20 | $179.00 |
| B190 | 12/02/19 | BB | Review status e-mail updates from P. Belair and C. Johnson re: open projects | 0.10 | $89.50 |
| B190 | 12/02/19 | BB | Office conference with M. Seymour regarding status and open projects and potential issues in case | 0.30 | $268.50 |
| B190 | 12/02/19 | BB | Exchange e-mails with J. Lubetkan regarding 306 MLK project and Chris Johnson | 0.10 | $89.50 |
| B190 | 12/02/19 | BB | Exchange e-mails with client regarding status of lien releases concerning the Latitude project and review executed lien releases | 0.20 | $179.00 |
| B190 | 12/02/19 | BB | Participate in conference call with the client team, M. Seymour and J. Kimble to discuss open projects and issues to be resolved to finalize settlement | 0.70 | $626.50 |
| B190 | 12/02/19 | BB | Phone call with P. Belair regarding 306 MLK project | 0.10 | $89.50 |
| B190 | 12/02/19 | BB | Phone call with M. Ochs regarding 306 MLK project | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 18

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/02/19 | BB | Phone call with B. Darer, Esq. for Mercedes Benz re: possible settlement (.2); exchange e-mails with P. Belair and C. Johnson re: same and potential terms of a settlement (.2) | 0.40 | $358.00 |
| B190 | 12/02/19 | BB | Exchange e-mails with J. Kimble regarding Latitude lien releases and forward to J. Mitnick information re: same | 0.20 | $179.00 |
| B190 | 12/02/19 | BB | Exchange e-mails with J. Rea, Esq., for City Contracting re: its lawsuit after obtaining stay relief (.1); review Complaint filed in the New Jersey Superior Court and the Stay Relief Order (.3); and exchange e-mails with M. Seymour and A. Adler regarding responding to request to accept service of process and drafting an Answer (.1) | 0.50 | $447.50 |
| B190 | 12/02/19 | JBK | Correspondence with LS team re: status of settlements (.2); correspondence with B. Murray re: status of settlements (.3); update call with client re: status of settlements (.8); call and e-mail correspondence with SM Financial re: Latitude payments (.5); correspondence with B. Buechler re: Latitude lien releases and payments to subcontractors (.2); correspondence with M. Herz re: Tipico payment and status of lien releases (.3) | 2.30 | $1,633.00 |
| B190 | 12/02/19 | KAR | Exchange e-mails with Holman and S. Della Fera re: their settlement | 0.20 | $223.00 |
| B190 | 12/02/19 | KAR | Telephone conference with B. Buechler re: e-mail from J. Lubetkin | 0.30 | $334.50 |
| B190 | 12/02/19 | MES | E-mail from J. Rea re: service of City Contracting lien foreclosure suit | 0.10 | $80.00 |
| B190 | 12/02/19 | MES | Revise DOKA settlement agreement to reflect comments of subcontractor and owner | 1.40 | $1,120.00 |
| B190 | 12/02/19 | MES | E-mail to M. Dowd re: Debtor's position on finality of order approving Riverwalk settlement and deadline to pay Debtor | 0.30 | $240.00 |
| B190 | 12/02/19 | MES | Review draft of Metro Storage settlement agreement | 0.40 | $320.00 |
| B190 | 12/02/19 | MES | Work on settlement terms for FDU projects, continue drafting settlement agreement to cover all go forward projects | 1.60 | $1,280.00 |
| B190 | 12/03/19 | ABA | E-mail M. Ochs re Metro Storage settlement agreement (0.1); call with Lowenstein and Hollister teams re: status of settlements and case strategy (0.5) | 0.60 | $288.00 |
| B190 | 12/03/19 | BB | Draft e-mail to J. Rea re: accepting service of process in City Contracting lawsuit pending in the Superior Court | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 19
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/03/19 | BB | Exchange e-mails with P. Belair re: Saxum and 40 Beechwood settlement agreements | 0.20 | $179.00 |
| B190 | 12/03/19 | BB | Exchange e-mails with S. Della Ferra re: request to adjourn committee motion to compel Rule 2004 exam; exchange e-mails with Lowenstein team re: same | 0.10 | $89.50 |
| B190 | 12/03/19 | BB | Participate on conference call with client team and Lowenstein team to discuss update on various settlements and pending and upcoming motions | 0.50 | $447.50 |
| B190 | 12/03/19 | BB | Draft and revise motion seeking court approval of the settlements with Saxum, 40 Beechwood and ECP and draft three proposed forms of orders | 1.90 | $1,700.50 |
| B190 | 12/03/19 | BB | Exchange e-mails with M. Ochs re: JB70 corporate documents re: 306 MLK settlement | 0.10 | $89.50 |
| B190 | 12/03/19 | BB | Exchange e-mails with J. Cohen, Esq. for Saxum and 40 Beechwood re: status of settlement agreements | 0.10 | $89.50 |
| B190 | 12/03/19 | BB | Two office conferences with M. Seymour to discuss status on various motions to approve of settlements and issues with the Ricoh transaction and an escrow agreement | 0.30 | $268.50 |
| B190 | 12/03/19 | BB | Telephone conference with P. Belair re: the Saxum settlements | 0.10 | $89.50 |
| B190 | 12/03/19 | BB | Exchange e-mails with B. Darer, Esq. from Mercedes Benz re: counter offers and exchange e-mails with client team re: same | 0.60 | $537.00 |
| B190 | 12/03/19 | JBK | Correspondence with LS team re: status of settlements (.2); correspondence with J. Mitnick re: Latitude payments (.2); edit Escrow release form (.3); edit Schedule A to Escrow Agreement to add HCS Account (.1); correspondence with M. Jacoby re: Escrow Release Form(.2); correspondence with J. Mitnick and PNC re: Escrow sub-account for HCS funds and escrow release form (.3); call with M. Seymour re: escrow account and Latitude Addendum (.2); correspondence with M. Seymour sending Latitude addendum to see if it addresses Ricoh issues (.1); daily update call with client re: status of settlements (.5) | 2.10 | $1,491.00 |
| B190 | 12/03/19 | KAR | E-mail re: preferences S. Della Fera | 0.10 | $111.50 |
| B190 | 12/03/19 | KAR | Exchange e-mails re: S. Mitnick handling preferences | 0.20 | $223.00 |
| B190 | 12/03/19 | KAR | Review e-mails re: Mercedes Benz settlement issues | 0.40 | $446.00 |
| B190 | 12/03/19 | KAR | Review e-mails re: FDU and Latitude settlements | 0.20 | $223.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 20

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/03/19 | MES | Further revisions to CTC settlement agreement to reflect comments from Hollister team and updated financial terms | 1.40 | $1,120.00 |
| B190 | 12/03/19 | MES | Call with M. Shavel re: HUB settlement agreement and changes to total settlement amounts (.4); calls with P. Belair and D. Garfinkel re: change orders (.8); revise agreement to reflect latest changes (.5) | 1.70 | $1,360.00 |
| B190 | 12/03/19 | MES | E-mails to Hollister team re: changes to HUB settlement amounts and settlement agreement | 0.20 | $160.00 |
| B190 | 12/03/19 | MES | Revise motion to approve DOKA, HUB and Bushwick settlements; forward to B. Buechler for additional settlements | 0.80 | $640.00 |
| B190 | 12/03/19 | MES | Review and revise Exhibit to HUB settlement agreement to reflect latest changes from owner | 0.50 | $400.00 |
| B190 | 12/03/19 | MES | Draft summary of settlement payment terms and dates for HUB owner and lenders (.4); review with Hollister team (.2) | 0.60 | $480.00 |
| B190 | 12/03/19 | MES | Review updated project list from FDU's counsel | 0.20 | $160.00 |
| B190 | 12/04/19 | ABA | Confer with M. Seymour re pending settlements and draft settlement agreements (0.4); communications with B. Buechler, M. Seymour, B. Murray, P. Belair and C. Johnson re union funds inquiry (0.3) | 0.70 | $336.00 |
| B190 | 12/04/19 | BB | Exchange e-mails with P. Belair re: status of the Mercedes Benz settlement talks | 0.10 | $89.50 |
| B190 | 12/04/19 | BB | Exchange e-mails with B. Darer, counsel for Mercedes Benz re: stay violation letters and status of settlement talks | 0.10 | $89.50 |
| B190 | 12/04/19 | BB | Review e-mail from J. Cohen, Esq. for Saxum and exchange e-mails with the client team and P. Belair re: possible response and draft response to J. Cohen | 0.30 | $268.50 |
| B190 | 12/04/19 | BB | Review underlying corporate documents re: Just Below 70, LLC and 306 MLK and e-mail from M. Ochs re: same | 0.30 | $268.50 |
| B190 | 12/04/19 | BB | Revise motion and proposed orders seeking approval of the settlements with Saxum, 40 Beechwood and ECP (.5); draft e-mail to client team re: same (.1) | 0.60 | $537.00 |
| B190 | 12/04/19 | BB | Draft e-mail to LS team re: open issues | 0.10 | $89.50 |
| B190 | 12/04/19 | BB | Exchange e-mails with A. Rothbard, Esq. re: potential deal in the O'Reilly litigation pending in New York | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 21

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/04/19 | BB | Review liens on the Mercedes Benz project and draft stay violation letters to the two entities that filed post petition liens | 0.50 | $447.50 |
| B190 | 12/04/19 | BB | Exchange e-mails with J. Kimble re: Planfield Country Club job | 0.10 | $89.50 |
| B190 | 12/04/19 | BB | Revise motion to void certain post-petition construction liens | 0.60 | $537.00 |
| B190 | 12/04/19 | BB | Revise 306 MLK Agreement | 0.20 | $179.00 |
| B190 | 12/04/19 | BB | Office conference with M. Seymour re: status of various settlements and open issues in case | 0.20 | $179.00 |
| B190 | 12/04/19 | BB | Telephone conference with B. Darer, counsel for Mercedes Benz, re: settlement discussions | 0.30 | $268.50 |
| B190 | 12/04/19 | JBK | Call with J. Mitnick re: escrow agreement (.2); correspondence with M. Herz re: Tipico settlement and sub liens (.1); correspondence with client re: Tipico liens and status update on lien releases (.3); correspondence with LS team re: update call on status of settlements (.2) | 0.80 | $568.00 |
| B190 | 12/04/19 | MES | Reivew e-mail from S. Darling re: FDU updates to settlement; forward to Hollister team for updated cash flow | 0.30 | $240.00 |
| B190 | 12/04/19 | MES | E-mails with P. Belair re: FDU agreements with lien holders | 0.20 | $160.00 |
| B190 | 12/04/19 | MES | Communications with M. Felger re: escrow account for Ricoh post-petition payments (.2), forward addendum to main escrow agreement for other projects (.2) | 0.40 | $320.00 |
| B190 | 12/04/19 | MES | Final revisions to DOKA settlement, receipt of signature pages from owner and sub, forward to Hollister team for execution | 0.90 | $720.00 |
| B190 | 12/04/19 | MES | Revise HUB settlement agreement to reflect latest payment changes (1.3), update summary of payment terms and dates and send to M. Shavel for final review (.5) | 1.80 | $1,440.00 |
| B190 | 12/04/19 | MES | E-mails with M. Dowd re: payment of Riverwalk settlement funds | 0.30 | $240.00 |
| B190 | 12/04/19 | MES | Call with D. Stein re: CTC's comments to settlement agreement and single payment to subcontractors | 0.40 | $320.00 |
| B190 | 12/04/19 | MES | E-mails with P. Belair re: status of HUB owner's sign-off on settlement changes | 0.20 | $160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 22

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/04/19 | MES | Review M. Ochs draft of Lockwood settlement terms | 0.20 | $160.00 |
| B190 | 12/05/19 | ABA | Draft letter to S. Ptasiewicz re: union funds inquiry and confer with B. Buechler re: same (1.1); call with Lowenstein and Hollister teams re: setttlements status (0.5); e-mail J. Schwartz re: Ironside project supplemental accounting (0.2); revise Metro Storage draft settlement agreement and confer with M. Seymour re: same (2.0) | 3.80 | $1,824.00 |
| B190 | 12/05/19 | BB | Exchange e-mails with J. Cohen regarding the Saxum settlement | 0.10 | $89.50 |
| B190 | 12/05/19 | BB | Exchange e-mails with client team regarding Saxum, ECP and Beechwood settlement agreements | 0.20 | $179.00 |
| B190 | 12/05/19 | BB | Draft Order to approve of the DOKA settlement | 0.20 | $179.00 |
| B190 | 12/05/19 | BB | Revise draft letter to counsel for the Union regarding Carpenter Fund asserting certain claims and exchange e-mails with A. Adler re: same | 0.20 | $179.00 |
| B190 | 12/05/19 | BB | Exchange e-mails with J. Spanarkel, Esq. for 306 MLK regarding 306 MLK and JB 70 proposed settlement agreement | 0.20 | $179.00 |
| B190 | 12/05/19 | BB | Revise JB 70 and 306 MLK settlement agreement, proposed Order and Bill of Sale | 0.40 | $358.00 |
| B190 | 12/05/19 | BB | Review e-mails to and from the Court regarding adjournment request | 0.10 | $89.50 |
| B190 | 12/05/19 | BB | Office conference with M. Seymour to discuss Ricoh project and escrow agreement issues, Lockwood, DOKA and Saxum settlement agreements, and further revisions to statements and schedules | 0.30 | $268.50 |
| B190 | 12/05/19 | BB | Exchange e-mails with the Lowenstein team regarding open projects and potential objections to state pending stay relief motions | 0.20 | $179.00 |
| B190 | 12/05/19 | BB | Exchange e-mails with J. Kimble re: Arch request to extend its deadline to assume or reject projects | 0.10 | $89.50 |
| B190 | 12/05/19 | BB | Exchange e-mails with M. Seymour regarding client update | 0.10 | $89.50 |
| B190 | 12/05/19 | BB | Draft e-mail to A. Adler regarding preparing motions to extend debtor's exclusivity periods and time to assume or reject leases | 0.10 | $89.50 |
| B190 | 12/05/19 | BB | Participate in conference call with P. Belair, M. Ochs, B. Murphy, S. Camo and the Lowenstein team to discuss status on project settlements, budget and upcoming motions | 0.40 | $358.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 938630

Page 23
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/05/19 | BB | Office conference with M. Seymour regarding issues concerning the Vestry project and whether it should be rejected | 0.10 | $89.50 |
| B190 | 12/05/19 | BB | Further revisions to draft motion to approve of settlements with Saxum, ECP and 40 Beechwood | 0.20 | $179.00 |
| B190 | 12/05/19 | DC | Telephone call from counsel for Gaeta re: status of global settlement payment and confer with M. Seymour re: same | 0.20 | $54.00 |
| B190 | 12/05/19 | JBK | Correspondence with LS team re: status of settlement negotiations with PNC (.2); correspondence with PNC and Committee re: status of global settlement negotiations (.4); update call with LS and Hollister teams re: status of various settlements (.6); correspondence with B. Murray re: Newkirk settlement (.2); correspondence with F. Yudkin re: Newkirk settlement re: settlement terms (.3); correspondence with Hollister re: Tipico lien releases (.2) | 1.90 | $1,349.00 |
| B190 | 12/05/19 | MES | Call with D. Garfinkel re: work needed to complete CTC project, review of punch list from CTC for settlement | 0.20 | $160.00 |
| B190 | 12/05/19 | MES | Circulate fully executed DOKA settlement agreement to all parties, finalize for filing | 0.20 | $160.00 |
| B190 | 12/05/19 | MES | Call with J. DiPasquale re: Lockwood settlement agreement | 0.20 | $160.00 |
| B190 | 12/05/19 | MES | E-mail to M. Shavel re: final review and approval of HUB settlement payments and agreement | 0.20 | $160.00 |
| B190 | 12/05/19 | MES | Status meeting with Hollister team, LS team on open settlements and motions to be filed | 0.60 | $480.00 |
| B190 | 12/05/19 | MES | Call with Hollister Team re: questions from lenders to HUB owner on settlement payment dates, lender's request to change timing of payments | 0.30 | $240.00 |
| B190 | 12/05/19 | MES | Work with Hollister business team to address HUB owner issues with payments | 0.30 | $240.00 |
| B190 | 12/05/19 | MES | E-mails with M. Shavel re: call with business teams to resolve HUB owner and lenders questions re: payment terms | 0.30 | $240.00 |
| B190 | 12/05/19 | MES | Follow-up call with D. Stein to reiew punch list and CTC's comments to settlement agremeent | 0.40 | $320.00 |
| B190 | 12/05/19 | MES | Call with B. Murray re: latest issues raised by HUB owner and additional changes to settlement to address same | 0.30 | $240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 24

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/05/19 | MES | Draft status update to Holister team re: CTC owner's position on settlement, punch list items and site visit to confirm work to be completed | 0.40 | $320.00 |
| B190 | 12/05/19 | MES | Review and respond to M. Dowd questions on payment of Riverwalk settlement funds | 0.20 | $160.00 |
| B190 | 12/05/19 | MES | Office conference with B. Buechler to discuss Ricoh project and escrow agreement issues, Lockwood, DOKA and Saxum settlement agreements, and further revisions to statements and schedules | 0.30 | $240.00 |
| B190 | 12/06/19 | ABA | Review N.J.S.A. 2C:20-9 and case law applying and interpreting same (1.0); revise Metro Storage settlement agreement (0.9); prepare for and calls with M. Seymour and M. Ochs re: same (0.4); call with S. Rever re: same (0.2) | 2.50 | $1,200.00 |
| B190 | 12/06/19 | BB | Review e-mail from B. Darer re: Mercedes-Benz settlement and exchange e-mails with client team re: same | 0.10 | $89.50 |
| B190 | 12/06/19 | BB | Office conference with M. Seymour re: settlement with subcontractor who is in a chapter 7 bankruptcy case | 0.20 | $179.00 |
| B190 | 12/06/19 | BB | Draft e-mail to J. Cohen re: minor revision to Saxum settlement agreement | 0.10 | $89.50 |
| B190 | 12/06/19 | BB | Revise motion to approve Saxum, ECP and the 40 Beechwood settlement agreements | 0.20 | $179.00 |
| B190 | 12/06/19 | BB | Exchange e-mails with J. Spanarkle re: structure of the 306MLK transaction | 0.20 | $179.00 |
| B190 | 12/06/19 | BB | Phone call with J. Spanarkle re: 306MLK transaction | 0.10 | $89.50 |
| B190 | 12/06/19 | BB | Exchange e-mails with client re: call with J. Spanarkle re: 306MLK transaction | 0.20 | $179.00 |
| B190 | 12/06/19 | BB | Phone call with M. Power re: review of PNC lien on membership units of Just Below 70 and review documents re: same | 0.30 | $268.50 |
| B190 | 12/06/19 | BB | Exchange e-mails with M. Ochs and P. Belair re: PNC Bank's security interest in units of Just Below 70 | 0.30 | $268.50 |
| B190 | 12/06/19 | BB | Phone call with A. Wovsaniker re: PNC Bank lien on LLC units of Just Below 70 | 0.10 | $89.50 |
| B190 | 12/06/19 | BB | Phone call with B. Murray re: Latitude settlement issue with certain subcontractors | 0.20 | $179.00 |
| B190 | 12/06/19 | BB | Review e-mail from S. Della Ferra re: Katz agreement and draft e-mail to K. Rosen re: same and review his response | 0.20 | $179.00 |

Hollister Construction Services
Invoice No.: 938630

Page 25
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/06/19 | BB | Office conference with M. Seymour to discuss lien issues re: certain subcontractors and committee motion to convert case | 0.20 | $179.00 |
| B190 | 12/06/19 | DC | Telephone calls from J. Myers re: settlement check for Lighthouse Point project and draft e-mail to M. Seymour re: same | 0.20 | $54.00 |
| B190 | 12/06/19 | EBL | Prepare motion, proposed order and notice of motion re: settlement with 84 Lockwood | 1.10 | $275.00 |
| B190 | 12/06/19 | JBK | Correspondence with F. Yudkin re: Newkirk settlement terms (.3); call with F. Yudkin re: settlement (.2); correspondence and call with B. Murray re: Newkirk settlement (.3); call with M. Seymour re: escrow agreement and status of settlements (.2); correspondence with LS re: Katz and current status of negotiations (.2) | 1.20 | $852.00 |
| B190 | 12/06/19 | MES | E-mails with S. Camo re: receipt of Riverwalk settlement funds | 0.20 | $160.00 |
| B190 | 12/06/19 | MES | E-mail to M. Dowd re: no appeals or objections to Riverwalk final order and status of payment of settlement funds | 0.20 | $160.00 |
| B190 | 12/06/19 | MES | Call with S. Darling re: FDU settlements and open issues with settlement agreement (.5); drafting updated settlement agreement to address terminated jobs and go-forward jobs (1.1) | 1.60 | $1,280.00 |
| B190 | 12/06/19 | MES | Draft second demand letter to ADE Systems re: removal of post-petition lien on Ricoh project | 0.20 | $160.00 |
| B190 | 12/06/19 | MES | Call with M. Shavel re: lender to HUB owner's changes on settlement terms and delays caused by lender to filing of settlement approval motion | 0.30 | $240.00 |
| B190 | 12/06/19 | MES | E-mail to P. Belair re: latest issues from HUB owner on settlement terms, potential resolution of same | 0.20 | $160.00 |
| B190 | 12/06/19 | MES | E-mails with B. Murray re: HUB owner and lenders' latest issues with settlement terms and need for call to resolve same | 0.20 | $160.00 |
| B190 | 12/06/19 | MES | Office conference with B. Buechler to discuss lien issues re: certain subcontractors and commitee motion to convert case | 0.20 | $160.00 |
| B190 | 12/07/19 | ABA | Draft e-mail transmitting proposed order on motion to extend time to remove actions and e-mail M. Seymour re: hearing on same | 1.00 | $480.00 |
| B190 | 12/07/19 | MES | Work on settlement agreements and open issues for HUB, CTC, FDU | 1.60 | $1,280.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 26

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/08/19 | ABA | E-mail J. Kimble re: response to L. Abramchayeva re: MTA inquiry | 0.10 | $48.00 |
| B190 | 12/08/19 | BB | Exchange e-mails with J. Sparnarkel, counsel for 306MLK transaction | 0.10 | $89.50 |
| B190 | 12/08/19 | JJD | Correspond with P. Belair re: upcoming events and status of proposed jobs going forward | 0.10 | $86.00 |
| B190 | 12/08/19 | MES | Review settlement agreement for Charles Atwater settlement (.5); and revise same (.7) | 1.20 | $960.00 |
| B190 | 12/09/19 | ABA | Review Verizon plone contracts and e-mails with S. Knapp and Lowenstein team re: same (0.4); prepare for and call with Lowenstein and Hollister teams re: settlement update and case status (0.9); follow-up call with M. Seymour (0.2); confer with J. DiPasquale re: Remsen and Moonachie projects (0.1); continue revising Metro Storage draft settlement agreement and e-mail to M. Ochs (0.3); e-mail D. Claussen re: J. Myers inquiry re: Lighthouse project (0.1) | 2.00 | $960.00 |
| B190 | 12/09/19 | BB | Exchange e-mails with M. Ochs re: 306MLK transaction | 0.10 | $89.50 |
| B190 | 12/09/19 | BB | Phone call with B. Darer, counsel for Mercedes-Benz, re: settlement | 0.10 | $89.50 |
| B190 | 12/09/19 | BB | Phone call with P. Belair, S. Camo, M. Ochs, B. Murray and the Lowenstein team re: status update on settlements and various motions and draft pleadings | 0.40 | $358.00 |
| B190 | 12/09/19 | BB | Review certain aspects of the Latitude agreement to respond to inquiry from counsel for Latitude | 0.20 | $179.00 |
| B190 | 12/09/19 | BB | Revise 306MLK bill of sale and settlement agreement | 0.30 | $268.50 |
| B190 | 12/09/19 | BB | Draft stay violation letter to Multi Roof | 0.20 | $179.00 |
| B190 | 12/09/19 | BB | Revise motion and order to approve of 306MLK transaction including sale of units and rejection of certain contracts | 1.80 | $1,611.00 |
| B190 | 12/09/19 | BB | Phone call with J. Kimble re: negotiations with the committee of the settlement and Katz agreement | 0.10 | $89.50 |
| B190 | 12/09/19 | BB | Phone call with B. Murray re: Mercedes-Benz potential settlement | 0.10 | $89.50 |
| B190 | 12/09/19 | BB | Phone call with M. Seymour re: Vestry proposed order and Thursday's court hearing | 0.10 | $89.50 |
| B190 | 12/09/19 | DC | Exchange telephone calls and e-mails with counsel for Gaeta re: status of payment on global settlement and follow up with attorneys re: same | 0.30 | $81.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 27
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/09/19 | JBK | Calls with B. Murray re: Newkirk settlement (.3); correspondence with F. Yudkin re: Newkirk settlement (.2); correspondence with B. Buechler and K. Rosen re: employment of Katz (.3); call with client re: status updates on settlements (.7); review and revise draft Newkirk settlement agreement (1.5) send revised Newkirk settlement to Hollister team (.2); correspondence with P. Belair re: Newkirk settlement and preferences (.1) | 3.30 | $2,343.00 |
| B190 | 12/09/19 | KAR | Telephone conference with J. Holman re: bank settlement | 0.30 | $334.50 |
| B190 | 12/09/19 | KAR | Exchange e-mails with J. Holman re: settling with the creditors committee | 0.10 | $111.50 |
| B190 | 12/09/19 | MES | Call with HUB owner, lender and Hollister team to address final open issues and finalize settlement terms | 0.50 | $400.00 |
| B190 | 12/09/19 | MES | Review FDU settlement agreement and draft exhibits to reflect FDU's comments on terminated projects(.8); e-mails with Hollister team re: status of accounts receivable and exhibits for terminated projects, go-forward projects(.6) | 1.40 | $1,120.00 |
| B190 | 12/09/19 | MES | E-mails with B. Murray, P. Belair re: call with HUB owner and lender | 0.20 | $160.00 |
| B190 | 12/09/19 | MES | E-mails with S. Darling re: review of initial draft of FDU settlement agreement; forward same for FDU's review | 0.30 | $240.00 |
| B190 | 12/09/19 | MES | E-mails to Hollister team (2) re: Lighthouse project and subcontractor's inquiries re: settlement for same; follow-up as to bonded job status | 0.30 | $240.00 |
| B190 | 12/10/19 | BB | Exchange e-mails with B. Darer, counsel for Mercedes-Benz, and B. Murray re: proposed Mercedes-Benz settlement | 0.20 | $179.00 |
| B190 | 12/10/19 | BB | Draft and revise application for entry of Vestry consent order and review proposed stipulation and consent order in order to draft application | 0.80 | $716.00 |
| B190 | 12/10/19 | BB | Phone call with Lowenstein team to discuss strategy and upcoming court hearing for Thursday | 0.40 | $358.00 |
| B190 | 12/10/19 | BB | Revise 306MLK motion to approve of settlement and sale and proposed order | 0.70 | $626.50 |
| B190 | 12/10/19 | BB | Draft e-mail to client team re: JB70 and 306MLK agreement | 0.10 | $89.50 |
| B190 | 12/10/19 | BB | Review documents re: status of certain projects and settlements | 0.30 | $268.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 938630

Page 28
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/10/19 | BB | Draft application for order shortening time and draft order shortening time in connection with 306MLK motion | 0.70 | $626.50 |
| B190 | 12/10/19 | BB | Phone call with P. Belair, J. Kimble and M. Seymour to discuss Newkirk proposed settlement | 0.30 | $268.50 |
| B190 | 12/10/19 | BB | Office conference with M. Seymour re: open projects and potential resolution of certain settlements | 0.20 | $179.00 |
| B190 | 12/10/19 | BB | Draft e-mail to M. Turner re: amended Latitude settlement agreement | 0.10 | $89.50 |
| B190 | 12/10/19 | BB | Office conference with M. Seymour re: Arch bonded jobs in New York and permit issue | 0.10 | $89.50 |
| B190 | 12/10/19 | DC | Confer with A. Adler and M. Seymour re: status of payment on Lighthouse Point project and return call to J. Myers | 0.20 | $54.00 |
| B190 | 12/10/19 | JBK | Revise Newkirk settlement agreement (1.3); correspondence with and message from F. Yudkin re: Newkirk settlement status (.3); correspondence with client re: Newkirk settlement (.3); correspondence with P. Belair re: Newkirk preferences (.2); calls with M. Seymour and B. Buechler re: Newkirk project (.4); calls with P. Belair re: Newkirk settlement (.4); calls and correspondence with B. Murray re: Newkirk settlement (.6); LS update call re: settlements and 12/12 hearing (.7) | 4.20 | $2,982.00 |
| B190 | 12/10/19 | JJD | Correspond with debtor's team re: status of case and next steps | 0.30 | $258.00 |
| B190 | 12/10/19 | KAR | Telephone conference with S. Della Fera re: bank settlement | 0.30 | $334.50 |
| B190 | 12/10/19 | KAR | Draft e-mail to C. Johnson re: Mitnick retention issue | 0.20 | $223.00 |
| B190 | 12/10/19 | KAR | Exchange e-mails with C. Johnson re: Ironside preferences | 0.20 | $223.00 |
| B190 | 12/10/19 | KAR | Telephone conference with P. Belair re: finalizing settlements | 0.30 | $334.50 |
| B190 | 12/10/19 | KAR | Telephone conference with all professionals re: completing settlements | 0.30 | $334.50 |
| B190 | 12/10/19 | MES | Conduct LS team call re: open settlements, issues with certain settlement and next steps for upcoming hearing | 0.50 | $400.00 |
| B190 | 12/10/19 | MES | Call with Hollister team, MSC team re: potential settlement and resolution of lift stay motion | 0.40 | $320.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 29
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/10/19 | MES | Call with Hollister team re: FDU project logistics and settlement issues | 0.40 | $320.00 |
| B190 | 12/10/19 | MES | Phone call with P. Belair, J. Kimble and B. Buechler to discuss Newkirk proposed settlement | 0.30 | $240.00 |
| B190 | 12/10/19 | MES | Office conference dwith B. Buechler re: open porjects and potential resolution of certain settlements | 0.20 | $160.00 |
| B190 | 12/11/19 | ABA | Revise M. Higgins declaration in support of independent contractor payment (2.4); confer with M. Seymour re: same (0.6); call with M. Higgins re: declaration (0.2); call with Lowenstein and Hollister teams re: settlement update and case strategy (0.5); prepare for December 12, 2019 hearing (0.1); e-mail C. Johnson re: Lifetown project and confer with M. Seymour re: same (0.1) | 3.90 | $1,872.00 |
| B190 | 12/11/19 | BB | Exchange e-mails with S. Della Ferra re: request to adjourn committee motion seeking to compel compliance with a Rule 2004 subpoena | 0.10 | $89.50 |
| B190 | 12/11/19 | BB | Exchange e-mails with J. Cohen, counsel for Saxum and 40 Beechwood, re: filing of motion | 0.10 | $89.50 |
| B190 | 12/11/19 | BB | Exchange e-mails with J. Spanarkle, counsel for 306MLK, re: execution of agreement and filing of same | 0.10 | $89.50 |
| B190 | 12/11/19 | BB | Exchange e-mails with P. Belair re: status of execution and filing of certain settlement agreements | 0.20 | $179.00 |
| B190 | 12/11/19 | BB | Revise and review final settlement agreements with ECP, 40 Beechwood and Saxum (.4); revise motion seeking approval of these agreements (.4); exchange e-mails with P. Belair re: same (.2) | 1.00 | $895.00 |
| B190 | 12/11/19 | BB | Revise 306MLK agreement and motion seeking approval of same | 0.60 | $537.00 |
| B190 | 12/11/19 | BB | Draft and revise settlement agreement with Mercedes-Benz (1.4); review e-mails re: settlement terms (.2) | 1.60 | $1,432.00 |
| B190 | 12/11/19 | BB | Phone call with M. Durkin, counsel for subcontractor Dane Brothers, re: filing a lien on the Ironside project property | 0.10 | $89.50 |
| B190 | 12/11/19 | BB | Participate on phone call with P. Belair, C. Johnson, B. Murray, M. Ochs and Lowenstein team to discuss status of various settlements and stay relief motions | 0.40 | $358.00 |
| B190 | 12/11/19 | BB | Two office conferences with M. Seymour to discuss status of various settlements, position on certain stay relief motions and Thursday's court hearing | 0.30 | $268.50 |
| B190 | 12/11/19 | BB | Exchange e-mails with C. Johnson re: status of certain settlements | 0.10 | $89.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 938630

Page 30
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/11/19 | BB | Review subcontractor signature pages to settlement agreements with ECP and 40 Beechwood (.3); exchange e-mails with client team re: same (.1) | 0.40 | $358.00 |
| B190 | 12/11/19 | EBL | Finalize and e-file application for entry of stip and consent order re: Vestry project | 0.70 | $175.00 |
| B190 | 12/11/19 | EBL | Finalize and e-file motion for approval of various settlements with application for order shortening time; e-mail to chambers re: same | 0.90 | $225.00 |
| B190 | 12/11/19 | JBK | Calls with B. Murray re: Newkirk (.3); correspondence and call with F. Yudkin re: Newkirk settlement issues (.5); calls with M. Seymour re: contested matters set for hearing on 12/12 (.2); update call with Hollister team re: status of settlements (.5); correspondence with C. Johnson re: Tipico lien releases (.2); correspondence with J. Holman re: settlement status conference with Committee (.3); correspondence with K. Rosen re: settlement status conference and settlement discussions with Committee (.2); correspondence with M. Herz re: status of Tipico lien releases (.2); correspondence and call with B. Buechler re: 345 Main settlement signatures (.2); correspondence with J. Holman re: proposed global settlement status conference (.2) | 2.80 | $1,988.00 |
| B190 | 12/11/19 | JJD | Review and revise settlement motion re: Lockwood project | 0.40 | $344.00 |
| B190 | 12/11/19 | JJD | Telephone call with debtor and debtor's team re: status of case and next steps | 0.50 | $430.00 |
| B190 | 12/11/19 | JJD | Review and revise motion to approve settlement re: Lockwood project | 0.90 | $774.00 |
| B190 | 12/11/19 | MES | Prepare for contested hearing on settlements | 2.70 | $2,160.00 |
| B190 | 12/11/19 | MES | Conduct status call with Hollister team, LS team | 0.40 | $320.00 |
| B190 | 12/11/19 | MES | Two office conferences with B. Buechler to discuss statusof various settlements, position on certain stay relief motions and Thursday's court hearing | 0.30 | $240.00 |
| B190 | 12/12/19 | ABA | Review memorandum from R. Lawless re: Meridia arbitration and confer with B. Buechler and N. Fulfree re: same (1.3); prepare for and call with D. Stein, L. Viola, B. Linton, P. Wilcox, P. Belair, B. Murray, S. Perrotta, D. Garfinkel and M. Seymour re: CTC settlement (0.8); revise FDU settlement agreement (0.2); review Okta demand letter and communications with B. Buechler and S. Knapp re: same (0.2) | 2.50 | $1,200.00 |
| B190 | 12/12/19 | BB | Draft and revise notice of filing of Katz agreement and resolution | 0.20 | $179.00 |

Hollister Construction Services

Invoice No.: 938630

Page 31

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/12/19 | BB | Exchange e-mails with client re: pre-petition liens on Mercedes project | 0.20 | $179.00 |
| B190 | 12/12/19 | BB | Exchange e-mails with client re: liens on 306MLK project | 0.20 | $179.00 |
| B190 | 12/12/19 | BB | Draft e-mail to client team and J. Sparankle, counsel for 306MLK, re: hearing on motion seeking approval of settlement and sale of units | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Finalize 306MLK motion for filing with the court | 0.30 | $268.50 |
| B190 | 12/12/19 | BB | Review filed motion to approve ECP, Saxum and 40 Beechwood agreements | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Draft e-mail to J. Cohen and clients re: order shortening time to approve of Saxum, ECP and 40 Beechwood settlements | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Exchange e-mails with client re: obtaining addresses for subcontractors for service of motions to approve settlements | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Exchange e-mails with M. Seymour concerning State Line Fabricators form of order | 0.30 | $268.50 |
| B190 | 12/12/19 | BB | Office conference with M. Seymour re: outcome of court hearing and status of certain settlement motions | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Begin drafting objection to committee motion to compel debtor to comply with Rule 2004 subpoena | 0.40 | $358.00 |
| B190 | 12/12/19 | BB | Phone call with S. Della Ferra, counsel for the committee, re: committee motion to compel compliance with Rule 2004 subpoena, committee objection to fee application of Parkland Group, and status of settlement discussions | 0.30 | $268.50 |
| B190 | 12/12/19 | BB | Draft e-mail to B. Darer, counsel for Mercedes and client team re: draft motion to approve of settlement with Mercedes | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Revise draft motion seeking order avoiding certain post-petition construction liens | 0.40 | $358.00 |
| B190 | 12/12/19 | BB | Draft e-mail to B. Darer, counsel for Mercedes-Benz, re: draft settlement agreement | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Phone call with J. Kimble to discuss Newkirk proposed settlement terms | 0.10 | $89.50 |
| B190 | 12/12/19 | BB | Draft and revise motion and proposed order to approve of settlement with Mercedes-Benz | 1.00 | $895.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 32
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/12/19 | BB | Exchange e-mails with J. McDermott and C. Johnson re: post-petition lien claimants concerning the Mercedes-Benz settlement | 0.30 | $268.50 |
| B190 | 12/12/19 | EBL | Finalize, e-file and coordinate service of 306 MLK 9019 motion and application/order shortening time (.8); review 9019 motion re: various agreements, create service list and coordinate service re: same (.5) | 1.30 | $325.00 |
| B190 | 12/12/19 | JBK | Correspondence with P. Belair re: 345 Main settlement (.2); eEdit and revise Newkirk settlement agreement (2.0); call with B. Buechler re: Newkirk settlement (.2); correspondence and calls with F. Yudkin re: Newkirk settlement agreement (.5); call with B. Murray re: Newkirk (.2);  correspondence with C. Johnson re: status of Tipico subcontractor lien release (.1); correspondence with M. Seymour and S. Darling re: Escrow Agreement (.1); amend schedule 1 of Escrow Agreement to add additional sub-acccounts (.2); call with M. Ochs re: 345 main settlement (.2); correspondence with HCS team re: 345 main subcontractor signatures (.2); draft 9019 motion to approve 345 Main and Delta Bushwick (1.5); draft proposed order approving 345 Main settlement (.3); draft proposed order approving Delta Bushwick (.3);  draft motion to shorten time and proposed order on 345 Main/ Delta Bushwick settlements (.4) | 6.40 | $4,544.00 |
| B190 | 12/12/19 | MES | Attend hearing on settlements, cash collateral and post-hearing meeting with client | 2.80 | $2,240.00 |
| B190 | 12/12/19 | MES | Exchange e-mails with B. Buechler concerning State Line Fabricators form of order | 0.30 | $240.00 |
| B190 | 12/12/19 | MES | Office conference with B. Buechler re: outcome of court hearing and status of certain settlement motions | 0.10 | $80.00 |
| B190 | 12/12/19 | MES | Call with CTC's counsel, D. Stein and client team re: CTC settlement and logistics for completion of work | 0.80 | $640.00 |
| B190 | 12/13/19 | ABA | Draft proposed order granting wage motion supplement and communications with M. Higgins and M. Seymour re: same (1.3); revise FDU settlement agreement exhibits and communications with M. Seymour and S. Perrotta re same (3.1); call with D. Williams, S. Perrotta, P. Belair and M. Seymour re FDU settlement (0.2); call with M. Barrese re: Doka settlement payments and e-mail M. Seymour and S. Camo re: same (0.4); prepare for and call with A. Goetting re: Hollister bankruptcy case and update sub inquiry tracking chart (0.3); call with S. Knapp re: Okta demand letter and confer with B. Buechler re same (0.4); review Dehn Bros. payment history and e-mail J. DiPasquale and B. Buechler re: same (0.1); confer with M. Seymour re: Hub settlement and prepare for communications with Hub subcontractor attorneys (0.4) | 6.20 | $2,976.00 |

Hollister Construction Services
Invoice No.: 938630

Page 33
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/13/19 | BB | Revise motion to avoid certain liens and proposed form of Order (.6); draft and revise Declaration of J. McDermott in support of said motion (.6) | 1.20 | $1,074.00 |
| B190 | 12/13/19 | BB | Office conference with M. Seymour regarding Janus proposed settlement for New York job and other open projects | 0.20 | $179.00 |
| B190 | 12/13/19 | BB | Phone call with B. Murray regarding liens on Mercedes project | 0.10 | $89.50 |
| B190 | 12/13/19 | BB | Exchange e-mails with B. Murray regarding liens on the Mercedes project | 0.20 | $179.00 |
| B190 | 12/13/19 | BB | Draft proposed form lien releases in connection with the Mercedes project (.3); draft e-mail to client team regarding proposed lien releases (.1) | 0.40 | $358.00 |
| B190 | 12/13/19 | BB | Draft e-mail to J. McDermott re: his Declaration | 0.10 | $89.50 |
| B190 | 12/13/19 | BB | Exchange e-mails with B. Murray, C. Johnson and P. Belair regarding lien release issues | 0.20 | $179.00 |
| B190 | 12/13/19 | JBK | Calls with P. Belair re: 345 Main and CTC Settlement agreements (.2);  correspondence with Hollister team re: Newkirk AR (.2); review and analyze subcontractor and AR schedules on Newkirk (.6); correspondence with F. Yudkin re: Newkirk payments to subs (.5);  work on editing 9019 motion approving Delta Bushwick and 345 Main (1.0); correspondence and calls with M. Seymour re: Delta Bushwick and 345 Main settlements (.6); edit proposed order approving Delta Bushwick settlement (.4); draft proposed order granting application to shorten time on Delta Bushwick/ 345 Main (.3); call with Karen Murray re: P3 Metals and Tamburri Steel lien discharges (Tipico project) (.3); calls with B. Murray re: Newkirk (.3);  correspondence with LS team re: sunstone liens (.2); call with M. Seymour re: Newkirk (.2); correspondence with J. Mitnick re: Ricoh escrow agreement redline (.2); review notes re: previous Sunstone settlement offers and correspondence with Hollister re: the same (.3) | 5.30 | $3,763.00 |
| B190 | 12/13/19 | JJD | Telephone call with P. Belair re: Bushwick project settlement agreement issues | 0.20 | $172.00 |
| B190 | 12/13/19 | JJD | Review proposed settlement agreement and motion in support in thereof re: Bushwick project | 0.90 | $774.00 |
| B190 | 12/13/19 | KAR | Exchange e-mails with C. Johnson re: Sunstone settlement | 0.10 | $111.50 |
| B190 | 12/13/19 | KAR | Review analysis of Newkirk offer | 0.20 | $223.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 34
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/13/19 | MES | Continue working on HUB settlement issues, finalize motion to approve same, application and order shortening time, file same and prepare for service (4.6); continuing working on FDU settlement issues; discussions with S. Darling and G. Trif re: same (3.4); workn on CTC and Lifetown settlement agreements (1.0) | 9.00 | $7,200.00 |
| B190 | 12/13/19 | MES | Office conference with B. Buechler regarding Janus porposed settlement for New York job and other open projects | 0.20 | $160.00 |
| B190 | 12/13/19 | MES | Conference with A. Adler re: HUB settlement agreement execution process | 0.40 | $320.00 |
| B190 | 12/13/19 | MES | Calls (2) and e-mails with J. Kimble re: 345 Main Street settlement and Delta Bushwick settlement | 0.60 | $480.00 |
| B190 | 12/14/19 | MES | Work on HUB settlement issues with subcontractors | 0.50 | $400.00 |
| B190 | 12/15/19 | BB | Exchange e-mails with B. Darer, Esq. for Mercedes, regarding comments to proposed settlement agreement and potential hearing date for settlement | 0.10 | $89.50 |
| B190 | 12/15/19 | BB | Revise draft motion to extend debtor's time to extend its exclusive periods within which to file a plan and solicit acceptances, and time to assume or object non-residential real property leases | 0.60 | $537.00 |
| B190 | 12/15/19 | JBK | Correspondence with F. Yudkin re: Newkirk settlement (.2); correspondence with B. Murray re: Newkirk settlement (.2) | 0.40 | $284.00 |
| B190 | 12/15/19 | MES | Work on FDU settlement agreement issues and exhibits | 1.90 | $1,520.00 |
| B190 | 12/16/19 | ABA | Assemble list of Hub subs attorney contact information for settlement agreement (0.8); revise Direct Cabinet settlement agreement (1.7) | 2.50 | $1,200.00 |
| B190 | 12/16/19 | BB | Phone call with B. Darer, counsel for Mercedes, to discuss Mercedes comments to proposed settlement agreement | 0.20 | $179.00 |
| B190 | 12/16/19 | BB | Exchange e-mails with J. McDermott of Hollister re: his declaration | 0.20 | $179.00 |
| B190 | 12/16/19 | BB | Prepare remainder of pre-petition lien release agreements relating to the Mercedes property (.3); exchange e-mails with the client team re: same and having them executed (.2) | 0.50 | $447.50 |
| B190 | 12/16/19 | BB | Several office conferences with M. Seymour re: various settlements such as HUB, Mercedes and, FDU and conference call with the court | 0.30 | $268.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services

Invoice No.: 938630

Page 35

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/16/19 | BB | Draft and revise application and order shortening time in connection with motion seeking approval of the Mercedes settlement agreement | 0.40 | $358.00 |
| B190 | 12/16/19 | BB | Draft e-mail to B. Darer, counsel for Mercedes, re: revised blackline of Mercedes settlement agreement | 0.10 | $89.50 |
| B190 | 12/16/19 | BB | Draft e-mail to debtor's team re: blackline of revised Mercedes settlement agreement | 0.10 | $89.50 |
| B190 | 12/16/19 | BB | Exchange e-mails with P. Belair re: Mercedes settlement and potential resolution with pre-petition lien holders | 0.20 | $179.00 |
| B190 | 12/16/19 | BB | Review and revise draft motion and two proposed forms of order to extend debtor's exclusivity periods and debtor's time to assume or reject non-residential real property leases | 0.30 | $268.50 |
| B190 | 12/16/19 | BB | Review draft of the FDU settlement agreement (.4); office conference with M. Seymour with comments to same (.1) | 0.50 | $447.50 |
| B190 | 12/16/19 | BB | Review Mercedes counsel's comments to draft settlement agreement (.2); draft e-mail to client team re: same (.1) | 0.30 | $268.50 |
| B190 | 12/16/19 | BB | Revise settlement agreement with Mercedes to incorporate its comments and review same | 0.60 | $537.00 |
| B190 | 12/16/19 | BB | Telephone call with J. Kimble to discuss settlement discussions and further use of cash collateral | 0.10 | $89.50 |
| B190 | 12/16/19 | BB | Further revisions to motion and proposed form of order seeking a determination that certain post-petition liens are void and for related relief | 0.70 | $626.50 |
| B190 | 12/16/19 | BB | Exchange e-mails with J. Kimble and M. Seymour re: settlement talks between PNC Bank and the committee | 0.10 | $89.50 |
| B190 | 12/16/19 | BB | Review e-mails from J. Kimble, K. Rosen and client team re: settlement discussions concerning Sunstone and Newkirk proposed settlements | 0.20 | $179.00 |
| B190 | 12/16/19 | BB | Office conference with M. Seymour re: call with K. Rosen and draft e-mail to J. Holman re: same | 0.10 | $89.50 |
| B190 | 12/16/19 | BB | Draft and revise application and order shortening time in connection with debtor's motion for determination that certain post-petition liens are void | 0.40 | $358.00 |
| B190 | 12/16/19 | BB | Phone call with K. Rosen before conference call with court to discuss proposed settlement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                Page 36
Invoice No.: 938630                                                                    February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/16/19 | EBL | Review motion re: settlement with 345 Main Street and Accordia (.3); review order shortening time re: same (.2); coordinate service and provide detailed service instructions to Prime Clerk (.2) | 0.70 | $175.00 |
| B190 | 12/16/19 | JBK | Correspondence with B. Murray re: Newkirk settlement (.2); correspondence with F. Yudkin re: Newkirk settlement (.4);  settlement status conference with court re: settlement between PNC and Committee (.5); correspondence with K. Murray re: Tipico lien releases (.2); correspondence with M. Herz re: Tipico lien releases (.2);  correspondence with J. Mitnick re: Tipico lien releases (.1); call with M. Seymour re: status of settlements (.3); call with K. Rosen and B. Buechler re: status conference with Court (.2); calls with F. Yudkin re: settlement of Newkirk (.5); correspondence with Hollister team re: updated Newkirk settlement terms (.2) ; correspondence with K. Rosen re: PNC settlement status with Committee (.2); revise and edit Newkirk settlement agreement and send revised agreement to Hollister and F. Yudkin (1.5); correspondence with Hollister re: Cambria Settlement (.2) | 4.70 | $3,337.00 |
| B190 | 12/16/19 | KAR | Exchange e-mails re: Jacoby and Katz review of Saxum settlement | 0.20 | $223.00 |
| B190 | 12/16/19 | KAR | Telephone conference with J. Lubetkin re: settlement proceeds in esrow | 0.40 | $446.00 |
| B190 | 12/16/19 | KAR | Exchange e-mails re: settlements with Sunstone | 0.10 | $111.50 |
| B190 | 12/16/19 | MES | Participate in conference call with Court re: status of committee settlement negotiations with PNC Bank | 0.50 | $400.00 |
| B190 | 12/16/19 | MES | Work on settlement agreements for FDU, CTC, and prepare for hearing (5.1) and settlement conference with court (.3) | 5.40 | $4,320.00 |
| B190 | 12/16/19 | MES | Several office conferences with B. Buechler re: various settlements such as HUB, Mercedes and, FDU and conference call with client | 0.30 | $240.00 |
| B190 | 12/16/19 | MES | Call with J. Kimble re: charges to Newkirk settlement Tipico lein issues | 0.30 | $240.00 |
| B190 | 12/17/19 | ABA | Analyze issues raised in R. Lawless memo re potential resolutions of Meridia arbitration and confer with B. Buechler re same (3.0); e-mails with M. Seymour, P. Belair and S. Perrotta re information for FDU settlement agreements and revise same (0.9); e-mails with P. Belair and M. Ochs re Metro Storage settlement agreement (0.1); draft answer to City Contracting lien foreclosure complaint (3.8) | 7.80 | $3,744.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 37
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/17/19 | BB | Phone call with J. Sparnakle, counsel for 306MLK, re: proposed closing and upcoming hearing to approve of settlement | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Exchange e-mails with B. Darer, counsel for Mercedees, re: finalization of settlement agreement for execution | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Revise motion and order seeking to void certain post-petition construction liens | 0.40 | $358.00 |
| B190 | 12/17/19 | BB | Review memo from R. Lawless re: Meridia arbitration and possible resolution and related stipulations with certain subcontractors (.2); office conference with A. Adler re: same in order to respond to inquiries from client on a potential settlement (.2) | 0.40 | $358.00 |
| B190 | 12/17/19 | BB | Draft e-mail to Hollister client team re: request of committee to adjourn certain settlements and the committee's issues with certain proposed settlements | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Exchange e-mails with M. Seymour re: FDU settlement agreement | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Review certain documents in connection with the FDU settlement | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Exchange e-mails with K. Rosen re: Saxum settlement | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Revise motion seeking approval of the Mercedes settlement and proposed order (.5); exchange e-mails with the client team re: same (.1) | 0.60 | $537.00 |
| B190 | 12/17/19 | BB | Phone call with S. Della Ferra, committee counsel, re: potential committee position on various pending motions and committee objection to Parkland Group final fee application | 0.70 | $626.50 |
| B190 | 12/17/19 | BB | Several office conferences with M. Seymour to discuss status of settlements with HUB, Mercedes, FDU and other projects | 0.40 | $358.00 |
| B190 | 12/17/19 | BB | Locate and review Saxum loan documents | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Exchange e-mails with client team re: lien releases in connection with the Mercedes project | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Phone call with J. Cohen, counsel for Saxum, re: committee request for adjournment and information | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Draft e-mail to S. Della Ferra re: Saxum loan documents and information re: 345 Main Street settlement | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Review Atlantic Building lien release and draft e-mail to P. Belair with comments | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 38
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/17/19 | BB | Exchange e-mails with J. Kimble re: Newkirk proposed settlement agreement | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Draft e-mail to J. Kimble re: 345 Main Street settlement | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Revise 306MLK bill of sale and draft e-mail to client re: closing on this transaction | 0.10 | $89.50 |
| B190 | 12/17/19 | BB | Revise Mercedes settlement agreement to prepare it for execution | 0.20 | $179.00 |
| B190 | 12/17/19 | BB | Draft e-mail to K. Rosen, M. Seymour and J. Kimble re: e-mail from S. Della Ferra re: committee request in connection with an adjournment request for Thursday's hearing | 0.10 | $89.50 |
| B190 | 12/17/19 | JBK | Correspondence with M. Jacoby and J. Mitnick re: call to discuss Hollister account (.2); correspondence with P. Belair re: Newkirk settlement (.2); review 26 week budget re: information on preferences (.2); call with P. Belair re: Newkirk settlement (.2); correspondence with Hollister team on Newkirk settlement and signature page (.3);   correspondence with B. Murray re: Sunstone settlement (.3); revise Newkirk settlement agreement (.3); draft and revise 9019 motion for Newkirk (2.5); Draft Order approving Newkirk settlement (1.0);  call and correspondence with B. Buechler re: preference exposure on 345 Main (.2); call with M. Seymour re: status of other settlements ready to be filed (.2); call with Jacoby, S. Camo, SM Financial and P. Belair re: escrow account (.3); correspondence with R. Nies re: Saxum Settlement (.1); correspondence with F. Yudkin re: executed Newkirk settlement and draft 9019 motion and proposed order (.3) | 6.30 | $4,473.00 |
| B190 | 12/17/19 | JJD | Correspond with E. Kahler re: Bushwick settlement agreement | 0.20 | $172.00 |
| B190 | 12/17/19 | JJD | Telephone call with P. Belair re: Bushwick settlement agreement issues | 0.20 | $172.00 |
| B190 | 12/17/19 | JJD | Correspond with E. Kahler re: Bushwick project | 0.50 | $430.00 |
| B190 | 12/17/19 | JJD | Telephone call with J. Keller re: settlement discussions re: Bushwick project | 0.30 | $258.00 |
| B190 | 12/17/19 | JJD | Correspond with client re: settlement discussions re: Bushwick project | 0.30 | $258.00 |
| B190 | 12/17/19 | JJD | Correspond with B. Murray re: settlement agreement to complete Bushwick project | 0.20 | $172.00 |
| B190 | 12/17/19 | JJD | Correspond with J. Kellar re: Bushwick project settlement agreement issues | 0.30 | $258.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 938630

Page 39
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/17/19 | JJD | Correspond with M. Ochs re: revise draft settlement agreement re: Bushwick project | 0.20 | $172.00 |
| B190 | 12/17/19 | JJD | Revise settlement agreement re: Delta Bushwick project | 1.00 | $860.00 |
| B190 | 12/17/19 | KAR | Three e-mails re: P. Jacoby and FDU settlement | 0.30 | $334.50 |
| B190 | 12/17/19 | MES | Continue working to resolve open issues with HUB settlement (2.1); revise order to approve same, coordinate with Hollister team to circulate HUB settlement to subcontractors and get signature pages for filing with court (1.9); work on CTC and FDU settlements; revise FDU settlement terms and review CTC's comments (4.0) | 8.00 | $6,400.00 |
| B190 | 12/17/19 | MES | Several office conferences with B. Buechler to discuss status of settlements with HUB, Mercedes, FDU and other projects | 0.40 | $320.00 |
| B190 | 12/18/19 | ABA | Review e-mails re 306 MLK settlement (0.2); review e-mails re PNC and Committee settlement discussions (0.1); review FDU comments to draft settlement agreement (0.2); participate in settlement status and case strategy call with Lowenstein and Hollister teams (0.5) | 1.00 | $480.00 |
| B190 | 12/18/19 | BB | Review term sheet from PNC counsel re: settlement discussions and review e-mails re: same | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Phone call with R. Nies, counsel for Arch Bonding Co., re: potential objection and request for documents relating to the Saxum settlement | 0.30 | $268.50 |
| B190 | 12/18/19 | BB | Review lien release documents re: Mercedes project | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Exchange e-mails with K. Rosen re: notice for the January 2 hearing | 0.10 | $89.50 |
| B190 | 12/18/19 | BB | Review Mid-Atlantic lien release agreement and draft e-mail to client with concerns re: same; review response from client | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Exchange e-mails with J. Sparnakle re: 306MLK closing | 0.10 | $89.50 |
| B190 | 12/18/19 | BB | Review debtor's statement and schedules and other documents to respond to e-mail of S. Della Fera re: pending motions to approve of certain settlements | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Exchange e-mails with K. Rosen re: C. Johnson and 306MLK settlement | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Review e-mails re: calls with certain creditors | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 40
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/18/19 | BB | Phone call with committee counsel S. Della Fera re: committee objection to Parkland Group fee application and committee's issues with various settlements for which court approval is being sought and production of documents related thereto | 0.60 | $537.00 |
| B190 | 12/18/19 | BB | Phone call with M. Seymour re: call with committee counsel and Thursday's court hearing | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Exchange e-mails with R. Nies, counsel for Arch Bonding, re: adjournment of Saxum, ECP and 40 Beechwood settlement motions | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Phone call with P. Belair re: Mercedes settlement and lien releases and separate motion to void liens, and 306MLK settlement and transaction | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Phone call with L. Bielskie and M. Hausmann of the U.S. Trustee's office re: issues concerning the Katz engagement as an independent manager | 0.40 | $358.00 |
| B190 | 12/18/19 | BB | Phone call with B. Katz to discuss the U.S. Trustee's issues with his engagement | 0.30 | $268.50 |
| B190 | 12/18/19 | BB | Participate on conference call with P. Belair, C. Johnson, M. Ochs and B. Murray and Lowenstein team to discuss Thursday's court hearing and issues concerning various settlements on projects | 0.40 | $358.00 |
| B190 | 12/18/19 | BB | Phone call with J. Kimble and M. Seymour re: issues in connection with Thursday's court hearing | 0.20 | $179.00 |
| B190 | 12/18/19 | BB | Separate phone call with M. Seymour to discuss preparation for hearing seeking approval of the 306MLK and the HUB settlement agreements | 0.30 | $268.50 |
| B190 | 12/18/19 | BB | Exchange e-mails with P. Belair and M. Ochs re: 306MLK settlement and proposed transaction | 0.10 | $89.50 |
| B190 | 12/18/19 | EBL | Finalize, e-file and coordinate service of Newkirk settlement motion and application for order shortening time re: same | 0.70 | $175.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/18/19 | JBK | Correspondence with F. Yudkin and S. Darling re: Newkirk settlement (.3); draft and revise Application to Shorten Time on Newkirk Settlement (.5); draft and revise Order granting Application to Shorten Time (.3); review and revise Newkirk 9019 Motion and order (1.1); correspondence with K. Murray re: lien releases for Tipico (.2); correspondence with J. Mitnick re: Tipico payment (.2); revise escrow release form (.2); correspondence with J. Mitnick and M. Jacoby re: escrow release forms (.2); call with A. Adler re: Herz settlement (.1); review correspondence from PNC re: negotiations with Committee re: settlement (.4); correspondence with M. Herz re: Tipico lien releases (.1); call with Hollister team re: update on settlements (.5); call with B. Buechler and M. Seymour re: settlements and 12/19 hearing (.3) | 4.40 | $3,124.00 |
| B190 | 12/18/19 | KAR | Telephone conference with J. Holman re: creditor committee proposal | 0.20 | $223.00 |
| B190 | 12/18/19 | MES | Call re: pending settlements with B. Buechler, J. Kimble | 0.20 | $160.00 |
| B190 | 12/18/19 | MES | Prepare for contested hearing with B. Buechler | 0.70 | $560.00 |
| B190 | 12/18/19 | MES | Call with Hollister team, LS team re: pending settlements and upcoming hearing | 0.70 | $560.00 |
| B190 | 12/18/19 | MES | Prepare for contested hearing | 1.90 | $1,520.00 |
| B190 | 12/18/19 | MES | Address objections to HUB settlement motion by Joffe Lumber, Kone Elevator, Committee and prepare for contested hearing | 2.20 | $1,760.00 |
| B190 | 12/18/19 | MES | Prepare for contested hearing on 306 MLK settlement motion | 1.50 | $1,200.00 |
| B190 | 12/18/19 | MES | Conduct status update call with Hollister team, LS team | 0.80 | $640.00 |
| B190 | 12/18/19 | MES | Phone call with J. Kimble and B. Buechler re: issues in connection with Thursday's court hearing | 0.20 | $160.00 |
| B190 | 12/18/19 | MES | Separate phone call with B. Buechler to discuss preparation for hearing seeking approval of the 306MLK and the HUB settlement agreements | 0.30 | $240.00 |
| B190 | 12/19/19 | ABA | Communications with P. Belair, B. Murray and J. Kimble re: subcontractor ratification agreements (0.3); continue drafting City Contracting answer (0.4); review Charles Hall draft settlement agreement and discuss with M. Seymour (1.3) | 2.00 | $960.00 |
| B190 | 12/19/19 | BB | Review certain documents on open projects | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/19/19 | BB | Exchange e-mails with R. Nies, counsel for Arch, forwarding him the Saxum loan documents per his request | 0.10 | $89.50 |
| B190 | 12/19/19 | BB | Review e-mails re: open issues concerning certain pre-petition liens with the client team | 0.20 | $179.00 |
| B190 | 12/19/19 | BB | Draft e-mail to S. Della Fera re: JB 70, 306MLK documents | 0.20 | $179.00 |
| B190 | 12/19/19 | BB | Two phone calls with D. Cohen, counsel for Mid-Atlantic Mechanical, re: proposed release in connection with the Mercedes project | 0.30 | $268.50 |
| B190 | 12/19/19 | BB | Phone call with B. Murray re: releases of pre-petition liens on the Mercedes project | 0.10 | $89.50 |
| B190 | 12/19/19 | BB | Exchange e-mails with P. Belair re: pre-petition subcontractor lien release  agreements on the Mercedes project | 0.10 | $89.50 |
| B190 | 12/19/19 | BB | Phone call with M. Seymour re: revisions to order approving 306MLK transaction | 0.10 | $89.50 |
| B190 | 12/19/19 | BB | Revise order approving 306MLK transaction | 0.30 | $268.50 |
| B190 | 12/19/19 | BB | Draft and revise e-mail to the court and all parties re: submission of revised 306MLK order (.3); forward all counsel the entered order (.1) | 0.40 | $358.00 |
| B190 | 12/19/19 | BB | Exchange e-mails with J. Sparankle, counsel for 306MLK, re: entry of order, bill of sale, payment of monies and closing issues | 0.30 | $268.50 |
| B190 | 12/19/19 | BB | Office conference with M. Seymour re: outcome of court hearing and settlement conference with the judge | 0.40 | $358.00 |
| B190 | 12/19/19 | BB | Exchange e-mails with R. Nies re: additional information requested by Arch related to the Saxum settlement agreement | 0.10 | $89.50 |
| B190 | 12/19/19 | BB | Phone call with P. Belair re: pre-petition liens on the Mercedes project | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 43
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/19/19 | JBK | Correspondence with Imperial Floor re: the Hub settlement (.2);  correspondence with C. Johnson and B. Murray re: Newkirk settlement and communications with Schindler (.3); correspondence with J. Schwartz, T. Schellhorn re: Cambria settlement (.2); correspondence with J.Mitnick re: Remsen lien releases (.3); correspondence with LS team re: update call on settlements (.2);  call with M. Seymour re: hearing and settlements (.2); review information re: On Target settlement (.3); work through issues related to settlement timing and budget (.3); correspondence with subcontractors re: Tipico liens (.2); correspondence with S. Darling re: Newkirk settlement and Schindler authorization (.2) | 2.40 | $1,704.00 |
| B190 | 12/19/19 | MES | Participate in settlement conference with Judge Kaplan, counsel for PNC Bank, Committee and Debtor | 1.20 | $960.00 |
| B190 | 12/19/19 | MES | Office conference with B. Buechler re: outcome of court hearing and settlement conference with the judge | 0.40 | $320.00 |
| B190 | 12/19/19 | MES | Conference with A. Adler re: C. Hall settlement agreement | 0.40 | $320.00 |
| B190 | 12/20/19 | ABA | Calls with M. Barrese re order approving Doka settlement (0.2); confer with M. Seymour re Charles Hall settlement agreement and e-mail M. Ochs re same (0.4); revise City Contracting answer (0.6); review Herc Rentals motion to compel payment of administrative expenses and confer with M. Seymour re same (0.8); e-mail D. Cohen re Herc Rentals motion to compel payment of administrative expenses (0.2); call with Lowenstein and Hollister teams re settlement status (0.5) | 2.70 | $1,296.00 |
| B190 | 12/20/19 | BB | Draft e-mail to client re: Arch request for documents relating to the Saxum settlement | 0.20 | $179.00 |
| B190 | 12/20/19 | BB | Phone call with C. Johnson re: Saxum and Mercedes settlements | 0.20 | $179.00 |
| B190 | 12/20/19 | BB | Phone call with M. Seymour to discuss FDU and Saxum settlements | 0.20 | $179.00 |
| B190 | 12/20/19 | BB | Phone call with B. Murray to discuss pre- and post-petition liens on the Mercedes project and Arch document request | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Revise debtor's answer in City Contracting lawsuit pending in the New Jersey Superior Court | 0.30 | $268.50 |
| B190 | 12/20/19 | BB | Exchange e-mails with D. Cohen re: Mid-Atlantic Mechanical settlement agreement | 0.20 | $179.00 |
| B190 | 12/20/19 | BB | Exchange e-mails with J. Sparnakle re: 306MLK closing and payment of funds | 0.20 | $179.00 |

Hollister Construction Services

Invoice No.: 938630

Page 44

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/20/19 | BB | Exchange e-mails with S. Camo re: payment by 306MLK | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Review e-mails from P. Belair re: PNC position concerning Saxum settlement | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Exchange e-mails with S. Della Fera re: Saxum settlement | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Draft e-mail to client team re: committee's questions concerning Saxum settlement | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Two phone calls with D. Cohen re: Mid-Atlantic Mechanical proposed settlement agreement | 0.20 | $179.00 |
| B190 | 12/20/19 | BB | Exchange e-mails with P. Belair and B. Murray re: potential resolution with Mid-Atlantic Mechanical | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Phone call with M. Seymour re: status of certain open settlements | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Make final revisions to motion to void certain post-petition filed liens and have motion filed | 0.40 | $358.00 |
| B190 | 12/20/19 | BB | Exchange e-mails with E. Lawler re: service of motion to void certain post-petition liens | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Revise motion to approve of settlement with Mid-Atlantic Mechanical, proposed order and related application and order shortening time | 0.50 | $447.50 |
| B190 | 12/20/19 | BB | Exchange e-mails with C. Johnson re: status of certain jobs | 0.20 | $179.00 |
| B190 | 12/20/19 | BB | Exchange e-mails with client team re: Atlantic Building Specialties lien release related to the Mercedes project | 0.10 | $89.50 |
| B190 | 12/20/19 | BB | Participate on conference call with the client and LS teams to discuss update on certain potential settlements, filed motions and motions to be filed | 0.50 | $447.50 |
| B190 | 12/20/19 | EBL | Review order re: Vestry project (.1); e-mail to M. Seymour re: same (.1) | 0.20 | $50.00 |
| B190 | 12/20/19 | EBL | Finalize and e-file motion determining that certain creditors have violated the automatic stay (.3), and related application and order shortening time (.2); prepare e-mail to chambers re: same (.2); review entered order shortening time and coordinate service of same (.2) | 0.90 | $225.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 45

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/20/19 | JBK | Correspondence with LS team and committee re: saxum documents (.3); call with M. Seymour re: lifetown settlement (.3); call with Hollister re: status of settlements (.6); correspondence with C. Johnson re: updates on settlements (.3); correspondence with K. Murray re: tipico subcontractor lien discharges (.2); review and edit lifetown settlement agreement (.7) Correspondence with Hollister re: ricoh escrow agreement (.2)  Correspondence with M. Ochs re: lifetown settlement (.2)  Call with M. Seymour re: settlements approved and escrow account (.2)   Revise escrow agreement to add additional sub-accounts (.2) | 3.20 | $2,272.00 |
| B190 | 12/20/19 | JJD | Correspond with J. Kellar re: Janus and release of mechanic's lien | 0.20 | $172.00 |
| B190 | 12/20/19 | JJD | Correspond with E. Kahler re: draft lien waiver re: Remsen project | 0.20 | $172.00 |
| B190 | 12/20/19 | JJD | Telephone call with M. Brown re: Assa Abloy re: construction lien | 0.20 | $172.00 |
| B190 | 12/20/19 | JJD | Review and revise draft proposed settlement agreement re: Bushwick project | 0.80 | $688.00 |
| B190 | 12/20/19 | KAR | Participate in conference call with all professionals | 0.40 | $446.00 |
| B190 | 12/20/19 | KAR | E-mail to M. Seymour re: no further negotiations with G. Trif on FDU | 0.10 | $111.50 |
| B190 | 12/20/19 | MES | Call with J. Kimble re: Lifetown settlement terms. liens | 0.30 | $240.00 |
| B190 | 12/20/19 | MES | Phone call with B. Buechler to discuss FDU and Saxum settlements | 0.20 | $160.00 |
| B190 | 12/20/19 | MES | Conduct status call with LS team, Hollister team re: pending settlements, several potential settlements | 0.50 | $400.00 |
| B190 | 12/20/19 | MES | Calls (2) with A. Adler re: Jerc Rentals motion for payment of admin claims and C. Hall settlement | 0.60 | $480.00 |
| B190 | 12/20/19 | MES | Work on FDU settlement changes, conference with G. Trif re: same (1.9); conference with Hollister team re: Trif's changes (.4); address issues raised during Thursday's hearing on HUB settlement; Joffe Lumber lift stay motion and MSC lift stay motion (1.1) | 4.60 | $3,680.00 |
| B190 | 12/21/19 | BB | Review revised Mid-Atlantic Mechanical settlement agreement and draft e-mail to D. Cohen and client re: same | 0.20 | $179.00 |
| B190 | 12/22/19 | MES | Address open issues with FDU exhibits and settlement agreement | 0.70 | $560.00 |

Hollister Construction Services
Invoice No.: 938630

Page 46
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/23/19 | ABA | Revise City Contracting draft answer and confer with B. Buechler re same (0.7); review e-mails from S. Perrotta, D. Williams and S. Darling re FDU (0.2); call with S. Babel re E-Tricity Electric and update subcontractor inquiry chart (0.4); review e-mails re Saxum settlement agreement (0.1) | 1.40 | $672.00 |
| B190 | 12/23/19 | BB | Exchange e-mails with D. Cohen re: Mid-Atlantic Mechanical settlement agreement | 0.10 | $89.50 |
| B190 | 12/23/19 | BB | Exchange e-mails with J. DiPasquale re: post-petition judgment liens under New York state law | 0.10 | $89.50 |
| B190 | 12/23/19 | BB | Exchange e-mails with client team and K. Rosen re: Saxum settlement and whether the draft spreadsheet can be sent to the committee | 0.30 | $268.50 |
| B190 | 12/23/19 | BB | Draft e-mail to counsel for Mercedes, Mid-Atlantic Mechanical and the client re: filed motion seeking approval of settlements and hearing date | 0.20 | $179.00 |
| B190 | 12/23/19 | BB | Draft e-mail to clients re: lien releases concerning pre-petition liens on the Mercedes project | 0.10 | $89.50 |
| B190 | 12/23/19 | BB | Review e-mail from S. Camo and draft e-mail to R. Nies, counsel for Arch, re: Arch document request regarding Saxum | 0.20 | $179.00 |
| B190 | 12/23/19 | BB | Draft e-mail to counsel for Mercedes re: motion to void post-petition liens on the Mercedes project | 0.10 | $89.50 |
| B190 | 12/23/19 | BB | Phone call with B. Forrest, counsel for Atlantic Building, re: lien release, revise lien release and exchange e-mails with counsel re: revised lien release | 0.30 | $268.50 |
| B190 | 12/23/19 | BB | Revise motion, proposed order, application for order shortening time and draft order shortening time in connection with motion seeking approval of Mercedes and Mid-Atlantic Mechanical settlements | 0.90 | $805.50 |
| B190 | 12/23/19 | BB | Phone call with A. Adler re: draft answer to City Contracting lawsuit in the NJ Superior Court | 0.10 | $89.50 |
| B190 | 12/23/19 | BB | Review revised answer in City Contracting lawsuit (.2); draft e-mail to A. Adler with comments (.1) | 0.30 | $268.50 |
| B190 | 12/23/19 | BB | Office conference with M. Seymour re: status of various motions and negotiations to finalize settlements and seek approval of certain settlements and upcoming court hearing | 0.30 | $268.50 |
| B190 | 12/23/19 | BB | Draft e-mail to E. Lawler re: additional parties to serve with motion seeking approval of the Mercedes and Mid-Atlantic Mechanical settlements | 0.20 | $179.00 |

Hollister Construction Services
Invoice No.: 938630

Page 47
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/23/19 | EBL | Finalize and e-file Mercedes 9019 motion (.3); finalize and efile appication and order shortening time re: same (.2); e-mail to court re: entry of order shortening time (.2); coordinate service of all (.1) | 0.80 | $200.00 |
| B190 | 12/23/19 | EBL | Prepare spreadsheet of all subs re: Vestry project for service of rejection order | 0.90 | $225.00 |
| B190 | 12/23/19 | JBK | Correspondence with LS team re: status of various settlements (.3);  follow up with J. Schwartz on Sunstone settlement (.3);  call with M. Seymour re: FDU settlement (.2);  correspondence with K. Murray re: update on Tipico lien releases (.2);  correspondence with Hollister re: status of settlements (.2) | 1.20 | $852.00 |
| B190 | 12/23/19 | JJD | Correspond with E. Kahler re: lien release re: Remsen project | 0.20 | $172.00 |
| B190 | 12/23/19 | KAR | Telephone conference with C. Johnson re: Saxum settlement | 0.20 | $223.00 |
| B190 | 12/23/19 | KAR | Exchange e-mails with client re: Saxum settlement | 0.20 | $223.00 |
| B190 | 12/23/19 | KAR | E-mail LS team re: suit versus Amex | 0.10 | $111.50 |
| B190 | 12/23/19 | MES | Work on FDU settlement issues (2.1), multiple calls with FDU's counsel, Hollister team (2.2); work on CTC settlement (1.8) and follow up on HUB signatures from subcontractors (1.1) | 7.20 | $5,760.00 |
| B190 | 12/23/19 | MES | Status conference with B. Buechler re: negotiations to finalize open settlemetns and hearing to approve same | 0.30 | $240.00 |
| B190 | 12/24/19 | ABA | Prepare request to adjourn Herc Rentals motion for payment of administrative expenses (0.4); call with S. Darling re: FDU settlement agreement (0.1); calls with M. Seymour re: FDU settlement agreement (0.4); e-mails with S. Darling, G. Trif, P. Belair, M. Ochs, B. Murray, D. Garfinkel, S. Perrotta and C. Johnson re: FDU settlement agreement and exhibits (1.1) | 2.00 | $960.00 |
| B190 | 12/24/19 | BB | Exchange e-mails with A. Adler re: Merida stipulation and potential call with client | 0.10 | $89.50 |
| B190 | 12/24/19 | BB | Office conference with J. DiPasquale re: strategy issues | 0.20 | $179.00 |
| B190 | 12/24/19 | BB | Exchange e-mails with J. Cohen, counsel for Saxum and 40 Beechwood re: request to adjourn motion seeking approval of settlement | 0.10 | $89.50 |
| B190 | 12/24/19 | BB | Draft e-mail to counsel for committee, PNC Bank, U.S. Trustee and Saxum and the client team re: the adjournment of the Saxum, 40 Beechwood and ECP settlement motion | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 48
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/24/19 | BB | Draft e-mail to A. Adler asking her to make formal adjournment request of the Saxum, etc. motion to the court | 0.10 | $89.50 |
| B190 | 12/24/19 | BB | Exchange e-mails with J. Holman, counsel for PNC Bank and K. Rosen re: proposed Saxum settlement terms and bank issues with same | 0.20 | $179.00 |
| B190 | 12/24/19 | BB | Exchange e-mails with C. Johnson and K. Rosen re: Saxum settlement and underlying facts | 0.20 | $179.00 |
| B190 | 12/24/19 | BB | Exchange e-mails with K. Rosen, P. Belair and M. Seymour re: adjournment of motion to approve of Saxum, 40 Beechwood and ECP settlement agreements | 0.20 | $179.00 |
| B190 | 12/24/19 | BB | Exchange e-mails with R. Nies re: Saxum settlement motion and forward same to client team | 0.10 | $89.50 |
| B190 | 12/24/19 | JBK | Correspondence with Hollister team re: Sunstone settlement (.3);  correspondence with LS team re: matters set for 1/2 (.2) | 0.50 | $355.00 |
| B190 | 12/24/19 | KAR | Exchange e-mails with J. Holman re: Saxum settlement | 0.20 | $223.00 |
| B190 | 12/24/19 | MES | Work with A. Adler on answer to complaint for lien foreclosure (.5); revisions to HERC Rental settlement agreement (.9); FDU settlement agreement and exhibits for circulation to subcontractors (.9) | 2.30 | $1,840.00 |
| B190 | 12/24/19 | MES | Call with A. Adler re: FDU settlement canges and client review of same | 0.40 | $320.00 |
| B190 | 12/26/19 | ABA | Draft request to adjourn motion to approve Saxum, 40 Beechwood and ECP settlements (0.6); e-mails with D. Williams, M. Seymour and P. Belair re FDU settlement (0.3); e-mail S. Darling and G. Trif re: FDU settlement agreement and exhibits (0.1); call with M. Seymour, B. Ribadeneyra, D. Williams, M. Seymour and P. Belair re: FDU settlement (0.2); e-mail M. Seymour re: FDU settlement agreement exhibits (0.4); review D. Cohen e-mail re: Herc Rentals ratification agreements and e-mail M. Seymour re: same (0.1); revise City Contracting draft answer and e-mail B. Buechler, J. DiPasquale and D. Claussen re: same (0.8) | 2.50 | $1,200.00 |
| B190 | 12/26/19 | BB | Exchange e-mails with A. Adler re: adjournment of Saxum, 40 Beechwood and ECP motions to approve settlements | 0.10 | $89.50 |
| B190 | 12/26/19 | BB | Exchange e-mails with K. Rosen re: letter to J. Schwartz re: a subcontractor's post petition lien | 0.10 | $89.50 |
| B190 | 12/26/19 | BB | Exchange e-mails with A. Adler re: Answer and City Contracting state court action | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 49

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/26/19 | BB | Review revised draft Answer to City Contracting lawsuit filed in the NJ Superior Court | 0.30 | $268.50 |
| B190 | 12/26/19 | BB | Review draft settlement agreement between the debtor, Sunstone Hotel and Viking Demolition and draft e-mail to J. Kimble with comments to same | 0.20 | $179.00 |
| B190 | 12/26/19 | DC | Respond to e-mail from A. Adler re: filing Answer in State Court, NJ | 0.20 | $54.00 |
| B190 | 12/26/19 | JBK | Correspondence with client re: status of settlements (.2); correspondence with J. Schwartz re: sunstone Settlement agreement (.2); draft and revise Sunstone Settlement Agreement (2.1); correspondence with client re: Sunstone settlement (.3) | 2.80 | $1,988.00 |
| B190 | 12/26/19 | MES | Address Hollister issues with FDU settlement exhibits (.5), circulation of settlement agremeent to subcontractors and revisions to motion to approve settlement (.9) | 1.40 | $1,120.00 |
| B190 | 12/27/19 | ABA | Communications with V. Solano, D. Garfinkel, P. Belair, M. Ochs, D. Cohen, B. Buechler and M. Seymour re Herc Rentals attempt to retrieve equipment from Latitude and Hub projects (1.6); review e-mails re KR Masonry subpoena and Ironside contract and e-mail J. Kimble and B. Buechler re same (0.3); call with B. Buechler re City Contracting answer and revise same (0.6); prepare for and call with B. Buechler, R. Lawless, B. Murray and M. Orchs re Meridia arbitration strategy (0.8) | 3.30 | $1,584.00 |
| B190 | 12/27/19 | BB | Review Rule 2004 subpoena from G. Trif to debtor and separate Rule 2004 subpoena Ironside (.2); exchange e-mails with Lowenstein team re: same (.1) | 0.30 | $268.50 |
| B190 | 12/27/19 | BB | Exchange e-mails with J. Holman, counsel for PNC Bank, re: proposed settlement with Saxum, 40 Beechwood and ECP | 0.10 | $89.50 |
| B190 | 12/27/19 | BB | Phone call with R. Lawless, M. Ochs, C. Johnson and A. Adler to discuss Meridia arbitration options and strategy | 0.50 | $447.50 |
| B190 | 12/27/19 | BB | Phone call with A. Adler to discuss Meridia arbitration and call with client and City Contracting state court answer | 0.10 | $89.50 |
| B190 | 12/27/19 | BB | Review Stateline Fabricators' Superior Court of New Jersey complaint (.1); e-mail to Lowenstein team re: same (.1); draft e-mail to counsel for Arch re: same (.1) | 0.30 | $268.50 |
| B190 | 12/27/19 | DC | Revise City Contracting complaint | 0.30 | $81.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/27/19 | JBK | Correspondence with K. Murray re: Tipico subcontractor lien discharges (.2); review Tipico lien discharges (.1); correspondence with Tipico counsel and J. Mitnick re: lien discharges (.3); correspondence with C. Johnson re: Sunstone Settlement (.2); revise Sunstone settlement agreement (.5); correspondence with P. Belair, B. Murray and D. Garfinkel re: Sunstone settlement, subcontractors to reject and preferences (.4); correspondence with LS team re: G. Trif subpoena on Newark Warehouse project (.2); review Ironside contract (.3)' work on drafting Sunstone 9019 Motion (1.5) | 3.70 | $2,627.00 |
| B190 | 12/27/19 | MES | Work with D. Garfinkle on HUB Subcontractor signatures for filing (.5); additional revisions to FDU settlement (.8) | 1.30 | $1,040.00 |
| B190 | 12/28/19 | ABA | Review Committee response to 10X monthly staffing and compensation report | 0.10 | $48.00 |
| B190 | 12/28/19 | JBK | Correspondence with F. Yudkin re: Newkirk settlement and whether any objections had been received by Debtor (.2); correspondence with client re: Sunstone settlemnet (.1) | 0.30 | $213.00 |
| B190 | 12/30/19 | ABA | Review e-mails from S. Darling, M. Seymour, D. Williams and P. Allogramento re: FDU settlement agreement and revise exhibits to same (1.2); review and respond to inquiry from K. Carvallo re: Independent Overhead Door Company claim and e-mail S. Camo, P. Belair, M. Seymour and B. Buechler re: same (0.5); finalize answer to City Contracting state court complaint (1.0); review e-mails from K. Rosen and B. Buechler re: Committee and PNC settlement negotiations (0.2); e-mail D. Claussen re: A. Corso inquiry re: treatment of claims (0.1); review letter from G. Ilardi re: Latz claims, e-mails with B. Buechler and M. Seymour re: same, and draft response (1.0) | 4.00 | $1,920.00 |
| B190 | 12/30/19 | BB | Exchange e-mails with J. Schwartz, counsel for Ironsides, re: G. Trif subpoena for Ironsides contract and e-mail with M. Seymour re: same | 0.30 | $268.50 |
| B190 | 12/30/19 | BB | Review letter from counsel for Bender Enterprises, J. O'Boyle, re: post-petition construction lien and proposed offer to resolve the motion (.1); e-mail with M. Seymour re: response (.1); send counter offer and review response from J. O'Boyle (.2) | 0.40 | $358.00 |
| B190 | 12/30/19 | BB | Draft e-mail to client team following up re: committee request for certain information re: the Saxum settlement | 0.10 | $89.50 |
| B190 | 12/30/19 | BB | Exchange e-mails with A. Adler re: Latz pre-petition asserted lien and whether its claim is secured | 0.10 | $89.50 |
| B190 | 12/30/19 | BB | Exchange e-mails with K. Rosen and M. Seymour re: Rule 2004 subpoena served by the committee | 0.20 | $179.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                                          Page 51
Invoice No.: 938630                                                                                              February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/30/19 | BB | Review Rule 2004 subpoenas served by the committee on the owners of the debtor | 0.10 | $89.50 |
| B190 | 12/30/19 | BB | Review Ironside objection to motion of debtor to void certain post-petition liens (.3); exchange e-mails with J. Schwartz re: same (.1); exchange e-mails with M. Seymour re: same (.1) | 0.50 | $447.50 |
| B190 | 12/30/19 | BB | Office conference with M. Seymour to discuss conclusion of certain jobs, upcoming court hearing and status of certain settlements | 0.30 | $268.50 |
| B190 | 12/30/19 | BB | Exchange e-mails with K. Rosen re: status of settlement talks between PNC Bank and the committee | 0.10 | $89.50 |
| B190 | 12/30/19 | DC | Confer with A. Adler re: filing Answer and update NJ password for B. Buechler | 0.20 | $54.00 |
| B190 | 12/30/19 | JBK | Correspondence with LS team re: status of various settlements (.3); correspondence with J. Schwartz re: Sunstone settlement agreement (.2); draft proposed order approving Sunstone settlement (.5); edit Sunstone 9019 motion and work on drafting Ex. A (1.0); correspondence with client re: information for Sunstone 9019 motion (.2); call with B. Buechler re: Newkirk and 345 Main settlements (.2); correspondence with LS team re: status of settlement discussions between PNC and Committee (.3); correspondence with LS team re: 1/2 hearing (.2); correspondence with LS team re: Committee 2004 motions (.1); review and analyze Committee 2004 motions (.3) | 3.30 | $2,343.00 |
| B190 | 12/30/19 | MES | Work on settlement motion for FDU projects (1.1); review status charts for FDU subcontractor signatures (.4); address comments from certain subcontractors re: settlement amounts and follow-up with Hollister team(.5); work on HUB settlement signatures (.7); draft order approving HUB settlement (.5); draft certification in support of HUB settlement order (.8); review draft of Lifetown settlement and respond to owner's request for meeting to discuss comments (.7) | 4.70 | $3,760.00 |
| B190 | 12/30/19 | MES | Office conderence with B. Buechler to discuss conclusion of certain jobs, upcoming court hearing and statusof certain settlements | 0.30 | $240.00 |
| B190 | 12/31/19 | ABA | Confer with D. Claussen re filing and service answer to City Contracting answer to state court complaint (0.1); review e-mail from D. Williams re: FDU project and Latz construction lien and confer with M. Seymour re: same (0.2); review e-mails from A. Barkin and B. Buechler re: Drobach Equipment Rental Co. claim (0.1) | 0.40 | $192.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 52
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 12/31/19 | BB | Revise order voiding liens to incorporate agreement with Bender Enterprises (.2); exchange e-mails with J. O'Boyle, counsel for Bender Enterprises, re: same (.1) | 0.30 | $268.50 |
| B190 | 12/31/19 | BB | Exchange e-mails with B. Darer, counsel for Mercedes-Benz, re: joinder | 0.10 | $89.50 |
| B190 | 12/31/19 | DC | Tend to filing and service of Answer to Complaint filed by Hollister in re: City Contracting | 0.90 | $243.00 |
| B190 | 12/31/19 | JBK | Correspondence with M. Seymour re: Lifetown settlement (.2); review information from Lifetown's counsel (.1); correspondence with LS team re: status of negotiations with Committee (.2) | 0.50 | $355.00 |
| B190 | 12/31/19 | MES | Prepare for hearing on motions to approve Newkirk settlement, 345 Main settlement | 0.70 | $560.00 |
| B190 | 12/31/19 | MES | E-mails with C. Johnson re: court hearing and appearances at hearing | 0.10 | $80.00 |
| B190 | 12/31/19 | MES | Prepare for contested hearing on motion to avoid post-petition liens, settlements for Mercedes-Benz, Newkirk, 345 Main (.8); confer with B. Buechler re: hearing (.4) | 1.20 | $960.00 |
| B190 | 12/31/19 | MES | Conference with A. Adler re: Latz lien on FDU property (.2); conferences with Hollister team re: FDU settlement issues (.3) | 0.50 | $400.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 316.80 | $231,459.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 12/12/19 | MES | Travel from Freehold to Trenton, Trenton to Roseland after hearing | 2.40 | $960.00 |
| B195 | 12/19/19 | MES | Travel from Freehold to Trenton, Trenton to Roseland for hearing | 2.80 | $1,120.00 |
| | | | **Total B195 - Non-Working Travel** | 5.20 | $2,080.00 |

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 12/01/19 | MES | Review P. Belair summary of pending settlements for all hands call | 0.20 | $160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 53

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 12/01/19 | MES | Review correspondence from M. Ochs re: Lifetown elevator violations | 0.20 | $160.00 |
| B210 | 12/02/19 | BB | Exchange e-mails with client and E. Lawler regarding outstanding U.S. Trustee payments | 0.20 | $179.00 |
| B210 | 12/02/19 | BB | Draft e-mail to C. Ward of the U.S. Trustee re: payment of outstanding invoice | 0.10 | $89.50 |
| B210 | 12/02/19 | JBK | Correspondence with Arch re: call to discuss bonded project (.3) | 0.30 | $213.00 |
| B210 | 12/02/19 | MES | E-mails with M. Felger, S. Camo re: Ricoh escrow account for post-petition payments | 0.20 | $160.00 |
| B210 | 12/03/19 | JBK | Correspondence with Arch re: call to discuss Apple Coring/ Control Services mediation (.2); call with Arch and B. Murray re: Arch claim issues (.3); correspondence with J. Bondy re: ADS./ HLA lien releases (.2) | 0.70 | $497.00 |
| B210 | 12/03/19 | MES | Communications with S. Camo, P. Belair re: Ricoh escrow account for post-petition payments | 0.20 | $160.00 |
| B210 | 12/03/19 | MES | Conduct status call with Hollister team, LS team on pending settlements and preference issues | 0.60 | $480.00 |
| B210 | 12/04/19 | JBK | Review Arch lien release documents related to ADS/ HLA project (.5) | 0.50 | $355.00 |
| B210 | 12/04/19 | JBK | Correspondence with S. Camo re: Travelers insurance premiums (.2);  correspondence with LS team re: update on Travelers (.2) | 0.40 | $284.00 |
| B210 | 12/04/19 | MES | E-mails with P. Belair re: additional changes to HUB settlement agreement | 0.20 | $160.00 |
| B210 | 12/05/19 | JBK | Correspondence with Arch re: request to extend deadline to reject subcontractor agreements and status of negotiations with subcontractors (.3); correspondence with Arch re: funding wages and other issues related to extension of time (.3); correspondence with LS team re: open issues with Arch (.2) | 0.80 | $568.00 |
| B210 | 12/05/19 | MES | E-mails with V. Solano re: Ricoh position on separate escrow account for post-petition payments to subs | 0.20 | $160.00 |
| B210 | 12/06/19 | JBK | Correspondence with Arch re: extension of subcontractor ratification date (.3); call with Arch re: ADS/ HLA lien releases (.7) | 1.00 | $710.00 |
| B210 | 12/06/19 | MES | Draft new escrow agreement for Ricoh settlement and post-petition payments to subs | 0.60 | $480.00 |
| B210 | 12/06/19 | MES | Calls with P. Belair, V. Solano re: deadline to make payments for post-petition work under Ricoh settlement | 0.40 | $320.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 54

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 12/09/19 | JBK | Call with B. Murray re: Arch requested extension for subcontractor ratification agreements (.3) | 0.30 | $213.00 |
| B210 | 12/09/19 | MES | Revise Ricoh escrow agreement and forward to PNC, Ricoh's counsel for reivew and execution | 0.60 | $480.00 |
| B210 | 12/09/19 | MES | Call with A. Adler re: removal motion | 0.20 | $160.00 |
| B210 | 12/10/19 | JBK | Call with A. Adler re: questions about Lighthouse project (.2);   correspondence and calls with B. Murray and M. Seymour re: permit issues (.3) | 0.50 | $355.00 |
| B210 | 12/10/19 | MES | E-mails with J. Kimble, B. Murray re: Urban Projects permit issues on bonded job | 0.20 | $160.00 |
| B210 | 12/10/19 | MES | Participate on call with B. Murray, Urban Projects re: permit issues at job site | 0.30 | $240.00 |
| B210 | 12/10/19 | MES | Revise Ricoh escrow agreement and forward to M. Felger to execute | 0.50 | $400.00 |
| B210 | 12/11/19 | JBK | Call with B. Murray re: issues with Arch re: subcontractor ratification agreements (.2) | 0.20 | $142.00 |
| B210 | 12/12/19 | BB | Office conference with A. Adler re: debtor's obligation under a particular contract for post-petition services | 0.10 | $89.50 |
| B210 | 12/16/19 | JBK | Correspondence with B. Murray and C. Johnson re: Arch payroll and other Arch issues (.3) | 0.30 | $213.00 |
| B210 | 12/18/19 | EBL | Attend to inquiries re: October monthly operating report | 0.30 | $75.00 |
| B210 | 12/18/19 | JBK | Correspondence with B. Murray re: Arch commitment to fund payroll (.2) | 0.20 | $142.00 |
| B210 | 12/18/19 | KAR | Breakfast meeting with 5 principals | 1.50 | $1,672.50 |
| B210 | 12/19/19 | JBK | Call with A. Adler re: Arch ratification agreements (.2) | 0.20 | $142.00 |
| B210 | 12/19/19 | KAR | Review e-mail from C. Johnson re: personnel update | 0.10 | $111.50 |
| B210 | 12/20/19 | KAR | E-mail re: Saxum settlement issues | 0.10 | $111.50 |
| B210 | 12/23/19 | JBK | Review and analyze correspondence and takeover agreements from arch on plainfield and bedford jobs | 0.50 | $355.00 |
| B210 | 12/24/19 | EBL | Finalize and e-file October and November monthly operating reports | 0.30 | $75.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B210 - Business Operations** | 13.20 | $10,272.50 |

### B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 12/02/19 | BB | Exchange e-mails with S. Camo re: American Express declarations | 0.10 | $89.50 |
| B220 | 12/05/19 | MES | Review draft letter to counsel for Carpenter's union re: claims asserted against Hollister; follow-up with B. Murray re: status of labor counsel's settlement efforts | 0.30 | $240.00 |
| B220 | 12/05/19 | MES | Communications with A. Adler, B. Buechler re: labor counsel's potential settlement with carpenters union | 0.20 | $160.00 |
| B220 | 12/11/19 | EBL | Finalize, e-file and coordinate service of Higgins declaration in further s support of wage motion | 0.30 | $75.00 |
| B220 | 12/11/19 | MES | Conferences (2) with A. Adler re: payment of independent contractor and declaration in support | 0.60 | $480.00 |
| B220 | 12/23/19 | BB | Exchange e-mails with S. Camo re: American Express and review further declarations of employees | 0.20 | $179.00 |
| B220 | 12/31/19 | BB | Revise draft letter to American Express (.1); draft e-mail to S. Camo re: same (.1) | 0.20 | $179.00 |
| B220 | 12/31/19 | BB | Draft e-mail to M. Heimann, in-house counsel for American Express, re: affidvits | 0.10 | $89.50 |
| | | | **Total B220 - Employee Benefits/Pensions** | 2.00 | $1,492.00 |

### B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 12/02/19 | JBK | Review week 10 scorecard (.2); correspondence with S. Camo re: Week 10 scorecard (.1) | 0.30 | $213.00 |
| B230 | 12/03/19 | KAR | Review e-mails re: 7th cash collateral order | 0.40 | $446.00 |
| B230 | 12/04/19 | JBK | Correspondence with S. Camo re: Prime Clerk invoices and budget issues (.2); correspondence with S. Camo and P. Belair re: updated 26 week budget (.3) | 0.50 | $355.00 |
| B230 | 12/05/19 | JBK | Review and analyze updated 26 week budget (.3); correspondence with P. Belair and S. Camo re: updated budget (.2) | 0.50 | $355.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 56
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 12/06/19 | JBK | Correspondence with S. Camo and P. Belair re: call to discuss budget (.2);  calls with S. Camo and P. Belair re: budget (.4); call with J. Holman re: committee discussions and financing (.3) | 0.90 | $639.00 |
| B230 | 12/09/19 | JBK | Call with J. Holman re: cash collateral (.2); call with P. Belair re: 1-week budget (.2); review updated 1 week budget and correspondence with S. Camo re: the same (.2); review weekly scorecard and correspondence with S. Camo re: the same (.2) | 0.80 | $568.00 |
| B230 | 12/10/19 | JBK | Correspondence with J. Holman re: status of discussions with Committee and cash collateral (.2); message and telephone calls with J. Holman re: cash collateral and settlement status (.5); correspondence with P.Belair re: 1 week cash collateral budget (.2);  correspondence with S. Camo and P. Belair re: availability of cash through early January (.3); draft and revise First Amended 7th Interim Cash Collateral Order (.4); correspondence with S. Camo re: budget for cash collateral order (.2); draft and revise Eighth Interim Cash Collateral Order (.7); correspondence with PNC and Committee re: proposed Eighth Interim Order (.1) | 2.60 | $1,846.00 |
| B230 | 12/11/19 | EBL | Finalize and e-file notice of filing re: eighth cash collateral order; coordinate service of same | 0.50 | $125.00 |
| B230 | 12/11/19 | JBK | Correspondence and calls with J. Holman re: 8th Interim Cash Collateral Order (.2); draft and revise Notice of Filing 8th Interim Cash Collateral Order (.4); correspondence with UST, Arch and Minerva/ Lighthouse project owner re: proposed 8th interim cash collateral order (.3); correspondence with M. Jacoby re: budget (.2);   correspondence with S. Camo re: 26 week budget and 8th interim cash collateral order budget (.3); call with S. Della Fera re: 8th Interim Cash Collateral (.1); correspondence with E. Lawler re: filing and service of Notice of 8th Interim Cash Collateral order on docket (.2) | 1.70 | $1,207.00 |
| B230 | 12/12/19 | JBK | Correspondence with Court re: Eighth Interim Cash Collateral Order (.2);  correspondence with Hollister team re: entry of Eighth Interim Cash Collateral Order (.2) | 0.40 | $284.00 |
| B230 | 12/13/19 | JBK | Correspondence with S. Camo and P. Belair re: 12/19 cash collateral hearing and budget (.2); review draft budget received from S. Camo  (.2) | 0.40 | $284.00 |
| B230 | 12/16/19 | JBK | Correspondence with S. Camo and P. Belair re: status of cash collateral (.2); review week 12 budget true up and correspondence with S. Camo re: the same (.1); call with J. Holman re: cash collateral and budget (.2); work on drafting 9th interim cash collateral order (1.0); review draft 3 week budget (through 1/10) and correspondence with S. Camo re: the same (.3) | 1.80 | $1,278.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 57

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 12/17/19 | JBK | Review 9th Interim Budget and send comments to P. Belair and S. Camo (.3); call with B. Belair and S. Camo re: budget questions (.2); edit and revise 9th Interim Cash Collateral order (1.1); correspondence with J. Holman re: proposed 9th interim cash collateral order (.3); correspondence with K. Rosen re: financing carve outs and total amount for professionals (.3) | 2.20 | $1,562.00 |
| B230 | 12/18/19 | BB | Exchange e-mails with J. Kimble and review e-mail from P. Belair re: further use of cash collateral | 0.10 | $89.50 |
| B230 | 12/18/19 | BB | Phone call with J. Kimble to discuss questions concerning use of cash collateral | 0.10 | $89.50 |
| B230 | 12/18/19 | EBL | Finalize, e-file and coordinate service of notice of filing of ninth cash collateral order | 0.70 | $175.00 |
| B230 | 12/18/19 | JBK | Correspondence with S. Camo and M. Jacoby re: budget questions (.2); revise 9th Interim Cash Collateral Order (.4); correspondence with UST, Committee and others re: proposed 9th Interim Cash Collateral Order (.2); draft and edit Notice of Filing 9th Interim Cash Collateral Order (.4); correspondence with P. Belair re: budget assumptions related to settlements (.2); correspondence with E. Lawler re: filing Notice of 9th Interim Order (.1); correspondence with J. Holman re: cash collateral hearing (.1) | 1.60 | $1,136.00 |
| B230 | 12/19/19 | JBK | Review notes and prepare for hearing on 9th interim cash collateral hearing (.2); submit cash collateral order to Judge Kaplan (.1) | 0.30 | $213.00 |
| B230 | 12/20/19 | JBK | Update to client re: entry of 9th interim cash collateral order and budget (.1); correspondence with p. Belair and S. Camo re: 26 week budget and settlement assumptions (.2) | 0.30 | $213.00 |
| B230 | 12/23/19 | JBK | Review week 13 scorecard and correspondence with S. Camo re: the same (.3); correspondence with S. Camo re: professional fees (.2) | 0.50 | $355.00 |
| B230 | 12/30/19 | JBK | Review and analyze week 14 budget scorecard (.2); correspondence with S. Camo and P. Belair re: budget true up (.2); correspondence with P. Belair re: cash collateral budget and status (.3); work on issues related to updated 13 week budget (3) | 1.00 | $710.00 |
| B230 | 12/31/19 | JBK | Correspondence with M. Jacoby and S. Camo re: AR settlements and budget (.2) | 0.20 | $142.00 |

|  |  |  | **Total B230 - Financing/Cash Collateral** | 17.80 | $12,285.00 |

B240 Tax Issues

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 58
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B240 | 12/19/19 | BAS | Respond to tax question for B. Buechler | 0.10 | $99.50 |
| B240 | 12/19/19 | BB | Exchange e-mails with S. Camo and B. Silikovitz re: New Jersey sales and use tax audit and executing a deferment agreement | 0.20 | $179.00 |
| | | | **Total B240 - Tax Issues** | 0.30 | $278.50 |

B260 Board of Directors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 12/01/19 | BB | Phone call with B. Katz regarding his agreement and proposed changes (.2); draft e-mail to K. Rosen regarding call with B. Katz (.1) | 0.30 | $268.50 |
| B260 | 12/01/19 | KAR | Communications with BAK re: engagement terms as independent member | 0.50 | $557.50 |
| B260 | 12/01/19 | KAR | E-mail re: termination of BAK if needed | 0.10 | $111.50 |
| B260 | 12/01/19 | MES | Review status update from B. Buechler on B. Katz retention | 0.20 | $160.00 |
| B260 | 12/02/19 | BB | Revise Katz agreement and draft resolution (.3); exchange e-mails with B. Katz and the client team re: same (.1) | 0.40 | $358.00 |
| B260 | 12/02/19 | BB | Exchange e-mails with K. Rosen regarding Katz agreement | 0.10 | $89.50 |
| B260 | 12/02/19 | BB | Phone call with K. Rosen regarding Katz agreement and the 306 MLK project | 0.10 | $89.50 |
| B260 | 12/02/19 | BB | Draft e-mail to counsel for PNC Bank and the Creditors Committee re: the Katz agreement for their review | 0.10 | $89.50 |
| B260 | 12/02/19 | KAR | Exchange e-mails with S. Della Fera re: BAK retention | 0.20 | $223.00 |
| B260 | 12/02/19 | KAR | Telephone conference with C. Johnson re: BAK retention | 0.40 | $446.00 |
| B260 | 12/05/19 | BB | Draft e-mail to counsel for PNC Bank and the Committee regarding independent manager agreement and review response from S. DellaFera | 0.10 | $89.50 |
| B260 | 12/05/19 | BB | Exchange e-mails with K. Rosen regarding appointment of an independent manager | 0.10 | $89.50 |
| B260 | 12/06/19 | AW | Office conference with B. Buechler re: NJ corporate law issue | 0.10 | $90.50 |

Hollister Construction Services
Invoice No.: 938630

Page 59
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 12/06/19 | BB | Draft e-mail to client and B. Katz re: signing the Katz agreement | 0.20 | $179.00 |
| B260 | 12/06/19 | KAR | Exchange e-mails with B. Katz re: negotiations with the creditors committee | 0.10 | $111.50 |
| B260 | 12/06/19 | KAR | Exchange e-mails with S. Della Fera re: BAK | 0.10 | $111.50 |
| B260 | 12/09/19 | BB | Phone call with K. Rosen re: independent manager agreement and proposed settlement with committee | 0.10 | $89.50 |
| B260 | 12/09/19 | BB | Exchange e-mails with B. Katz re: signing off on the agreement | 0.20 | $179.00 |
| B260 | 12/09/19 | KAR | Review e-mail re: deadline for BAK to be on board | 0.10 | $111.50 |
| B260 | 12/09/19 | KAR | Edit proposed fee order | 0.40 | $446.00 |
| B260 | 12/09/19 | KAR | Exchange e-mails with S. Della Fera re: not on board with BAK | 0.10 | $111.50 |
| B260 | 12/10/19 | BB | Exchange e-mails with client team re: execution of the Katz agreement and resolution | 0.10 | $89.50 |
| B260 | 12/10/19 | KAR | Telephone conference with C. Johnson re: BAK scope of work | 0.40 | $446.00 |
| B260 | 12/11/19 | BB | Review executed resolution and Katz agreement and e-mails with B. Murray and C. Johnson re: same | 0.10 | $89.50 |
| B260 | 12/11/19 | BB | Phone call with B. Katz re: his engagement as the independent manager | 0.10 | $89.50 |
| B260 | 12/11/19 | BB | Draft e-mail to L. Bielskie of the U.S. Trustee re: Katz agreement | 0.10 | $89.50 |
| B260 | 12/11/19 | BB | Exchange e-mails with C. Johnson and B. Murray re: Katz agreement | 0.10 | $89.50 |
| B260 | 12/12/19 | BB | Exchange e-mails with B. Katz re: resolution and manager agreement | 0.10 | $89.50 |
| B260 | 12/12/19 | BB | Phone call with B. Katz re: his agreement and services | 0.20 | $179.00 |
| B260 | 12/13/19 | KAR | Telephone conference with B. Katz re: mediation role | 0.20 | $223.00 |
| B260 | 12/13/19 | KAR | Exchange e-mails with J. Schwartz re: B. Katz's role | 0.20 | $223.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Page 60

Invoice No.: 938630

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 12/17/19 | BB | Phone call with L. Bielskie of the U.S. Trustee re: U.S. Trustee position on Katz retention (.1); exchange e-mails with K. Rosen and the Lowenstein team re: potential response to the U.S. Trustee (.2) | 0.30 | $268.50 |
| B260 | 12/19/19 | BB | Review e-mail from L. Bielskie re: Katz engagement and forward e-mail to B. Katz and LS team to review | 0.20 | $179.00 |
| B260 | 12/19/19 | BB | Exchange e-mails with B. Katz re: U.S. Trustee position on his engagement | 0.10 | $89.50 |
| B260 | 12/23/19 | BB | Phone call with L. Bielskie of the U.S. Trustee's office re: Katz issue and draft e-mail to B. Katz re: same | 0.20 | $179.00 |
| B260 | 12/31/19 | BB | Exchange e-mails with L. Bielskie and draft e-mail to B. Katz re: issues concerning the retention of B. Katz as an independent manager | 0.20 | $179.00 |

|  |  |  | **Total B260 - Board of Directors** | 6.60 | $6,505.00 |

**B300 - Claims and Plan**

**B310 Claims Administration and Objections**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 12/03/19 | MES | Communications with N. Negrelli re: status of HUB settlement and pending adversary proceeding against Pentel | 0.20 | $160.00 |
| B310 | 12/03/19 | MES | Review post-petition construction lien discharge from United Rentals on HUB at Harrison project | 0.20 | $160.00 |
| B310 | 12/05/19 | MES | E-mail with D. Claussen re: Gaeta Construction claims for settlement on Veterans Road Project | 0.10 | $80.00 |
| B310 | 12/05/19 | MES | E-mails with J, Kimble, B. Buechler re: Arch Insurance position on bonded projects and extension of deadline to assume contracts on bonded jobs | 0.20 | $160.00 |
| B310 | 12/12/19 | JJD | Correspond with J. Mitnick re: CS Utica and Remsen LLC post-petition lien | 0.20 | $172.00 |
| B310 | 12/13/19 | JJD | Review Dehn Bros. lien filing | 0.20 | $172.00 |
| B310 | 12/16/19 | EBL | Review and respond to e-mails from Prime Clerk re: reclamation claims (.1); e-mails with J. DiPasquale and B. Buechler re: same (.1) | 0.20 | $50.00 |
| B310 | 12/31/19 | MES | Call with C. Hartman re: Katchen Steel lien claim for Edison and NWUR project | 0.20 | $160.00 |

Hollister Construction Services
Invoice No.: 938630

Page 61
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B310 - Claims Administration and Objections** | 1.50 | $1,114.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B320 | 12/02/19 | DC | Return telephone calls to Hollister creditors, NYC Transit and Universal Industry Experts | 0.20 | $54.00 |
| B320 | 12/08/19 | ABA | Continue drafting motion to extend exclusivity | 1.60 | $768.00 |
| B320 | 12/16/19 | EBL | Finalize, e-file and coordinate service of motion to extend exclusivity and time to assume or reject leases | 0.60 | $150.00 |
| B320 | 12/17/19 | DC | Telephone calls from creditors Niram Construction and Tri-State Plumbing re: proof of claim forms and instructions | 0.20 | $54.00 |
| B320 | 12/26/19 | DC | Telephone calls from priority claimant A. Corso, prior employee re: procedure to file claims and GUC Surf Fire re: request for filed copies of claims, retrieve claims and forward same via e-mail | 0.40 | $108.00 |
| B320 | 12/30/19 | DC | Confer with A. Adler re: status of priority claims and draft e-mail response to priority claim holder, A. Corso | 0.10 | $27.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 3.10 | $1,161.00 |

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B430 | 12/02/19 | ABA | Prepare for and call with B. Klein re Direct Cabinets adversary proceeding (0.5); e-mail J. DiPasquale, K. Rosen and Hollister team re same (0.4); review draft stipulation extending time for Direct Cabinets to respond and e-mail J. Helisek re same (0.2); calls with R. Hollander re Orion answer to complaint and e-mail J. DiPasquale and K. Rosen re same (0.3); update preference complaint tracking chart (0.2); e-mails with J. DiPasquale re amending complaints (0.1) | 1.70 | $816.00 |
| B430 | 12/02/19 | JJD | Review file and settlement offer of Direct Cabinet Sales | 0.20 | $172.00 |
| B430 | 12/02/19 | JJD | Review and revise stipulation to extend time to answer re: Direct Cabinet Sales of Red Bank, Inc. | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 62
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 12/03/19 | ABA | E-mail J. DiPasquale re: Direct Cabinet (0.2); call with G. Trif re: KR Masonry complaint and e-mail J. DiPasquale re same (0.6); review answer in Delcon adversary proceeding (0.1); review draft stipulation extending Orion's time to answer complaint and e-mail R. Hollander and J. DiPasquale re: same (0.3) | 1.20 | $576.00 |
| B430 | 12/03/19 | JJD | Review draft stipulation to extend time to file answer with Orion | 0.20 | $172.00 |
| B430 | 12/04/19 | ABA | Review and revise draft request to adjourn Newark Warehouse Urban Renewal motion for remand (0.2); confer with M. Seymour re: Direct Cabinet settlement discussions (0.6) | 0.80 | $384.00 |
| B430 | 12/04/19 | DC | Review adversary docket for NUWR v. Hollister, prepare Adjournment request for and draft e-mail to chambers (.60); prepare revised adjournment request and forward to chambers (.20) | 0.80 | $216.00 |
| B430 | 12/05/19 | ABA | Communications with E. Lawler, J. DiPasquale and D. Cohen re: Global Development adversary proceeding (0.5); prepare for Direct Cabinet call with counsel (0.3) | 0.80 | $384.00 |
| B430 | 12/05/19 | EBL | Prepare certs of service re: summons and complaints re: KR Masonry, Industrial Maintenance and Advanced Scaffold | 0.90 | $225.00 |
| B430 | 12/05/19 | JAC | Review various correspondence from A. Adler regarding case updates and strategy | 0.30 | $169.50 |
| B430 | 12/05/19 | JJD | Review and revise adjournment request re: motion to remand (NWUR) | 0.10 | $86.00 |
| B430 | 12/05/19 | JJD | Review file re: KR Masonry preference action | 0.30 | $258.00 |
| B430 | 12/06/19 | ABA | Revise Tore Electric stipulation extending time to answer complaint and calls with L. McCabe re same (0.2); review documents re Direct Cabinet settlement offer and e-mail S. Camo and B. Klein re same (0.3); review service of and case management deadlines re adversary complaints and e-mail J. DiPasquale and J. Corbalis re same (0.5); revise Globale Development stipulation extending time to answer complaint and call with D. Cohen re same (0.2) | 1.20 | $576.00 |
| B430 | 12/06/19 | EBL | Revise, finalize and e-file certifications of service re: summons and complaint in 3 adversary proceedings (.7); discussions with A. Adler re: same (.2) | 0.90 | $225.00 |
| B430 | 12/06/19 | EBL | Review answers to complaint re: Air Group, Industrial Maintenance and Advanced Scaffold (.4); e-mails with A. Adler re: same (.1); update tracking chart re: same (.2); calendar related deadlines (.2) | 0.90 | $225.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 12/06/19 | JJD | Correspond with J. Schwartz re: settlement discussions re: NWUR action | 0.30 | $258.00 |
| B430 | 12/06/19 | JJD | Review and revise stipulation to extend time to answer complaint re: Tore Electric Company | 0.20 | $172.00 |
| B430 | 12/06/19 | JJD | Correspond with J. Schwartz re: additional outstanding accounting and settlement meeting (NWUR) | 0.20 | $172.00 |
| B430 | 12/07/19 | ABA | Continue researching N.J.S.A. 2C:20-9 and draft summary | 2.30 | $1,104.00 |
| B430 | 12/09/19 | ABA | Communications with S. Camo and P. Belair re gross preference payments (0.3); e-mail J. DiPasquale re Advanced Scaffold adversary proceeding (0.1); communications with J. DiPasquale and D. Gray re Carson Corporation adversary proceeding and stipulation extending time to answer (0.4); e-mail G. Trif KR Masonry adversary proceeding (0.1) | 0.90 | $432.00 |
| B430 | 12/11/19 | ABA | Review NWUR supplemental accounting (0.3); call with G. Trif re: KR Masonry and NWUR litigations (0.1) | 0.40 | $192.00 |
| B430 | 12/12/19 | JJD | Correspond with J. Schwartz re: supplemental accounting (NWUR) | 0.30 | $258.00 |
| B430 | 12/15/19 | ABA | Draft settlement agreement re Direct Cabinet adversary proceed and order dismissing same | 1.50 | $720.00 |
| B430 | 12/17/19 | ABA | Continue revising Direct Cabinet settlement agreement | 1.20 | $576.00 |
| B430 | 12/18/19 | ABA | E-mails with E. Lawler and D. Claussen re S. Scanlon default papers (0.2); e-mails with B. Buechler, P. Belair and C. Johnson re Direct Cabinet draft settlement agreement (0.3) | 0.50 | $240.00 |
| B430 | 12/18/19 | DC | Prepare Request for Entry of Default, Certification and Entry of Default re: S Scanlon | 1.50 | $405.00 |
| B430 | 12/19/19 | ABA | Confer with J. DiPasquale re: preference complaints (0.4); revise S. Scanlon request for entry of default (0.7); review NWUR adversary proceeding deadlines and e-mail J. Schwartz and J. DiPasquale re: same (0.6); e-mail B. Klein re: Direct Cabinet draft settlement agreement (0.1) | 1.80 | $864.00 |
| B430 | 12/19/19 | DC | Confer with A. Adler re: revisions to entry of default, tend to filing and service of same and prepare Certification of Service | 0.60 | $162.00 |
| B430 | 12/19/19 | EBL | Attend to questions from A. Adler re: NWUR third party complaint | 0.20 | $50.00 |
| B430 | 12/19/19 | JJD | Review and revise default papers re: S. Scanlin Contractors LLC | 0.20 | $172.00 |

Hollister Construction Services

Invoice No.: 938630

Page 64

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 12/19/19 | JJD | Correspond with J. Schwartz re: settlement discussions (NWUR) | 0.20 | $172.00 |
| B430 | 12/20/19 | ABA | Update adversary proceeding tracking chart and confer with J. DiPasquale re same (0.6); calls with R. Hollander re extension of Orion Interiors deadline to respond to complaint (0.1); review SM Law retention papers and e-mail J. DiPasquale, B. Buechler and S. Mitnick re transition of preference actions (1.8) | 2.50 | $1,200.00 |
| B430 | 12/20/19 | DC | Prepare Request for Entry of Final Default Judgment, Certification in Support and Final Judgment for Sum Certain | 1.60 | $432.00 |
| B430 | 12/20/19 | EBL | Gather/prepare preference pleadings to transfer to special counsel | 2.20 | $550.00 |
| B430 | 12/20/19 | JJD | Confer with A. Adler re: status of preference actions and transition to S. Mitnick | 0.20 | $172.00 |
| B430 | 12/20/19 | JJD | Correspond with J. Schwartz re: settlement discussions (NWUR) | 0.30 | $258.00 |
| B430 | 12/23/19 | ABA | Communications with G. Trif re KR Masonry alleged defense to preference claims (0.3); prepare for and call and follow-up e-mails with J. DiPasquale and M. Seymour re same (0.7); call with S. Mitnick re preference complaints (0.2); e-mail J. DiPasquale, B. Buechler and K. Rosen re S. Mitnick inquiries re preference actions (0.2) | 1.40 | $672.00 |
| B430 | 12/24/19 | ABA | Review and return stipulation extending KR Masonry time to answer | 0.10 | $48.00 |
| B430 | 12/24/19 | EBL | Review and pull all exhibit As to settlement motion to ascertain which payments to subcontractors have been resolved by a project settlement agreement | 1.20 | $300.00 |
| B430 | 12/26/19 | ABA | E-mail J. DiPasquale and L. Diener re: Advanced Scaffold Services Mid-Atlantic adversary proceeding | 0.20 | $96.00 |
| B430 | 12/26/19 | JJD | Review and execute substitutions of counsel for preference actions to SM Law | 0.30 | $258.00 |
| B430 | 12/26/19 | JJD | Correspond with B. Lawless re: settlement discussions with NWUR | 0.30 | $258.00 |
| B430 | 12/26/19 | JJD | Review and revise default judgment pleadings re: S. Scanlon | 0.40 | $344.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 65

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 12/27/19 | ABA | E-mail M. Seymour and K. Rosen re: KR Masonry adversary proceeding strategy (0.2); revise request for default judgment and e-mail D. Claussen and J. DiPasquale re: same (0.6); review substitutions of attorney for preference actions and e-mail J. DiPasquale, V. Marchello and S. Mitnick re: same (0.5) | 1.30 | $624.00 |
| B430 | 12/27/19 | DC | Electronic filing and service of Request for Entry of Default Judgment against Scanlon | 0.40 | $108.00 |
| B430 | 12/27/19 | DC | Further research re: entry of default pursuant to FRCP 55 and BR 7055, draft summary to A. Adler re: default entered by the clerk for sum certain and default entered by the court with damages hearing | 0.50 | $135.00 |
| B430 | 12/28/19 | ABA | Review exhibits to settlement agreements for transition of preference actions to S. Mitnick | 0.30 | $144.00 |
| B430 | 12/30/19 | ABA | Call with M. Seymour re: KR Masonry subpoena and review e-mails from J. Schwartz and B. Buechler re: same (0.1); e-mail J. DiPasquale re: proof hearing in S. Scanlon adversary proceeding (0.1); communications with M. Seymour and S. Mitnick re: preference actions (0.2); prepare for and call with B. Klein re: Direct Cabinet settlement agreement (0.3) | 0.70 | $336.00 |
| B430 | 12/31/19 | ABA | E-mails with B. Klein and J. Helisek re: Direct Cabinet comments to draft settlement agreement and extension of time to answer complaint | 0.20 | $96.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 36.90 | $16,636.50 |

<u>B430A Court Hearings</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 12/04/19 | ABA | Review docket and confer with M. Seymour re: December 9, 2019 hearing (0.6); call and e-mail to Chambers re: same (0.7) | 1.30 | $624.00 |
| B430A | 12/09/19 | ABA | Prepare for and attend hearing telephonically (2.5); e-mail Lowenstein team re: ruling on motion to extend time to remove actions (0.2) | 2.70 | $1,296.00 |
| B430A | 12/10/19 | BB | Review documents in connection with upcoming court hearing | 0.10 | $89.50 |
| B430A | 12/10/19 | DC | Prepare draft Agenda for 12/12/19 hearing and confer with A. Adler re: same | 1.50 | $405.00 |
| B430A | 12/11/19 | BB | Phone call with M. Seymour to discuss certain responses in connection with Thursday's court hearing | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 66

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 12/11/19 | BB | Exchange e-mails with J. Kimble and M. Seymour re: Thursday's court hearing | 0.10 | $89.50 |
| B430A | 12/11/19 | BB | Exchange e-mails with A. Adler and J. Kimble re: Thursday's omnibus court hearing | 0.10 | $89.50 |
| B430A | 12/11/19 | MES | Phone call with B. Buechler to discuss certain responses in connection with Thurdsday's court hearing | 0.10 | $80.00 |
| B430A | 12/12/19 | ABA | Attend hearing telephonically (partial) | 0.80 | $384.00 |
| B430A | 12/12/19 | JBK | Telephonic participation in 12/12 hearing (1.6) | 1.60 | $1,136.00 |
| B430A | 12/17/19 | ABA | Draft and revise December 19, 2019 hearing agenda | 1.20 | $576.00 |
| B430A | 12/17/19 | BB | Review draft agenda for Thursday's court hearing and exchange e-mails with A. Adler re: same | 0.20 | $179.00 |
| B430A | 12/17/19 | BB | Office conference with M. Seymour in connection with preparation for Thursday's court hearing | 0.20 | $179.00 |
| B430A | 12/17/19 | EBL | Finalize and e-file hearing agenda for 12/19/19 hearing | 0.20 | $50.00 |
| B430A | 12/17/19 | EBL | Revisions to agenda for 12-19-19 hearing | 0.90 | $225.00 |
| B430A | 12/18/19 | BB | Exchange e-mails with Lowenstein team re: issues in connection with tomorrow's hearing | 0.20 | $179.00 |
| B430A | 12/18/19 | BB | Review various documents to prepare for Thursday's court hearing | 0.40 | $358.00 |
| B430A | 12/18/19 | BB | Office conference with M. Seymour to prepare for Thursday's court hearing | 0.70 | $626.50 |
| B430A | 12/19/19 | ABA | Attend hearing telephonically (partial) | 1.00 | $480.00 |
| B430A | 12/19/19 | BB | Participate and listen in on part of the court hearing | 0.50 | $447.50 |
| B430A | 12/19/19 | JBK | Attend 12/19 omnibus hearing by telephone (2.9) | 2.90 | $2,059.00 |
| B430A | 12/19/19 | KAR | Attend court hearings and settlement conference | 3.50 | $3,902.50 |
| B430A | 12/19/19 | MES | Attend contested hearing on settlements, lift stay motions | 2.90 | $2,320.00 |
| B430A | 12/26/19 | BB | Exchange e-mails with Lowenstein team re: agenda for 1/2/20 court hearing | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 67
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 12/26/19 | BB | Review documents in connection with the 1/2/20 agenda (.1); revise draft agenda (.2); draft e-mail to J. Kimble re: comments to draft agenda (.1) | 0.40 | $358.00 |
| B430A | 12/26/19 | DC | Draft e-mail to chambers re: submission of adjournment request for 1/2/20 hearing | 0.20 | $54.00 |
| B430A | 12/30/19 | BB | Exchange e-mails with M. Seymour re: Thursday's court hearing | 0.10 | $89.50 |
| B430A | 12/30/19 | BB | Office conference with M. Seymour to discuss preparation for Thursday's court hearing | 0.20 | $179.00 |
| B430A | 12/30/19 | BB | Draft e-mail to D. Claussen in connection with Thursday's court hearing | 0.10 | $89.50 |
| B430A | 12/30/19 | BB | Draft e-mail to team re: agenda for Thursday's court hearing | 0.10 | $89.50 |
| B430A | 12/30/19 | BB | Begin preparing for Thursday's court hearing | 0.50 | $447.50 |
| B430A | 12/30/19 | DC | Revisions to Notice of Agenda and tend to filing and service of same | 0.40 | $108.00 |
| B430A | 12/30/19 | MES | Office conference with B. Buechler to discuss preparation for Thursday's court hearing | 0.20 | $160.00 |
| B430A | 12/31/19 | BB | Draft e-mail to M. Seymour re: Thursday's court hearing | 0.10 | $89.50 |
| B430A | 12/31/19 | BB | Review pleadings and various documents to prepare for contested hearings on Parkland Group's final fee application, motion to approve of settlement with Mercedes-Benz and Mid-Atlantic Mechanical, and motion to void certain liens, including review of NWR objection and documents previously filed by NWR in the bankruptcy court | 1.90 | $1,700.50 |
| B430A | 12/31/19 | BB | Office conference with M. Seymour to prepare for Thursday's court hearing | 0.20 | $179.00 |
| B430A | 12/31/19 | DC | Discussions with court clerk, Parkland and B. Buechler re: telephonic participation of L. Goddard at 1/2/20 hearing (.6), register for account with court solutions and verify international dial-in for telephonic participation from Costa Rica (.4) | 1.00 | $270.00 |

|  |  |  | **Total B430A - Court Hearings** | 28.70 | $19,768.00 |

B440 Schedules and Statements

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 68
February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 12/02/19 | JJD | Correspond with S. Camo re: filing of amended schedule F | 0.30 | $258.00 |
| B440 | 12/04/19 | ABA | Prepare for and call with B. Murray, S. Camo, S. Perrotta, M. Seymour and E. Lawler re: amendment to Schedule F (0.8); confer with M. Seymour and J. DiPasquale re: same (0.2) | 1.00 | $480.00 |
| B440 | 12/04/19 | BB | Office conference with M. Seymour and E. Lawler to discuss amended statements and schedules | 0.20 | $179.00 |
| B440 | 12/04/19 | EBL | Attend conference call re: amendments to schedule F | 0.50 | $125.00 |
| B440 | 12/04/19 | JJD | Correspond with L. Bielskie re: motion to file amended schedule F | 0.20 | $172.00 |
| B440 | 12/04/19 | JJD | Correspond with S. Camo re: amended schedule F | 0.20 | $172.00 |
| B440 | 12/04/19 | MES | Call with Hollister team re: information needed to complete amended schedules, timing to file same | 0.40 | $320.00 |
| B440 | 12/04/19 | MES | Call with J. DiPasquale re: amendments to schedule F for UST | 0.20 | $160.00 |
| B440 | 12/05/19 | ABA | Call with B. Murray, M. Seymour, J. DiPasquale and S. Perrotta re: amendment to Schedule F and confer with E. Lawler re: same | 0.30 | $144.00 |
| B440 | 12/05/19 | JJD | Correspond with P. Belair re: amended schedule F | 0.30 | $258.00 |
| B440 | 12/05/19 | JJD | Correspond with L. Bielskie re: revised form of order amending schedule F | 0.20 | $172.00 |
| B440 | 12/05/19 | JJD | Correspond with debtor re: amendment to schedule F | 0.20 | $172.00 |
| B440 | 12/05/19 | MES | Call with B. Murray, J. DiPasquale. S. Perrotta re: revising schedule F amounts | 0.40 | $320.00 |
| B440 | 12/06/19 | BB | Review statements and schedules and e-mail to client re: payments to Saxum | 0.20 | $179.00 |
| B440 | 12/06/19 | JJD | Correspond with L. Bielskie re: amended bar date notice and revised form of order resolving US Trustee's motion to compel debtor to amend schedule F | 0.30 | $258.00 |
| B440 | 12/09/19 | EBL | E-mails with J. DiPasquale re: amended notice of commencement and status of amended schedule F | 0.20 | $50.00 |
| B440 | 12/09/19 | JJD | Correspond with L. Bielskie re: amended schedule F and amended notice of bar date | 0.30 | $258.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 938630

Page 69

February 14, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 12/09/19 | JJD | Correspond with L. Bielskie re: revised form of order submitted to chambers resolving US Trustee's motion to compel filing of amended schedule F | 0.20 | $172.00 |
| B440 | 12/10/19 | JJD | Correspond with US Trustee's office re: revised form of order resolving motion to compel debtor to file amended schedule F and amended notice of bar date to file claims | 0.30 | $258.00 |
| B440 | 12/13/19 | EBL | Prepare amended schedule F | 1.30 | $325.00 |
| B440 | 12/13/19 | JJD | Correspond with S. Camo re: revised schedule F | 0.30 | $258.00 |
| B440 | 12/15/19 | JJD | Correspond with P. Belair re: draft amended schedule F | 0.20 | $172.00 |
| B440 | 12/15/19 | JJD | Review and finalize debtor's amended schedule F | 0.30 | $258.00 |
| B440 | 12/16/19 | EBL | Finalize, e-file and coordinate service of amended schedule F | 0.90 | $225.00 |
| B440 | 12/16/19 | JJD | Telephone call with G. Buccellato re: amended schedule F | 0.30 | $258.00 |
| B440 | 12/18/19 | EBL | Review order respecting amendment to schedule F; phone call and e-mail with Prime Clerk re: same | 0.30 | $75.00 |

|  |  |  | **Total B440 - Schedules and Statements** | 9.50 | $5,678.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 70
February 14, 2020

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 23.40 | $11,126.00 |
| B120 | Asset Analysis and Recovery | 0.30 | $93.00 |
| B130 | Asset Disposition | 11.60 | $8,236.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 42.40 | $23,890.50 |
| B150 | Meetings of and Communication with Creditors | 2.40 | $1,581.50 |
| B160 | Fee/Employment Applications | 1.60 | $1,280.00 |
| B165 | Employment and Retention Applications - Others | 7.80 | $3,785.00 |
| B170 | Fee/Employment Objections | 2.00 | $1,559.50 |
| B175 | Fee Applications and Invoices - Others | 2.60 | $2,069.00 |
| B180 | Avoidance Action Analysis | 3.10 | $2,629.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 36.20 | $19,523.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 316.80 | $231,459.50 |
| B195 | Non-Working Travel | 5.20 | $2,080.00 |
| B210 | Business Operations | 13.20 | $10,272.50 |
| B220 | Employee Benefits/Pensions | 2.00 | $1,492.00 |
| B230 | Financing/Cash Collateral | 17.80 | $12,285.00 |
| B240 | Tax Issues | 0.30 | $278.50 |
| B260 | Board of Directors | 6.60 | $6,505.00 |
| B310 | Claims Administration and Objections | 1.50 | $1,114.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 3.10 | $1,161.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 36.90 | $16,636.50 |
| B430A | Court Hearings | 28.70 | $19,768.00 |
| B440 | Schedules and Statements | 9.50 | $5,678.00 |
| | **Total** | **575.00** | **$384,503.00** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT B

Hollister Construction Services                                                                                      Page 71
Invoice No.: 938630                                                                                      February 14, 2020

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Bulk rate/special postage | $2.40 |
| Computerized legal research | $539.36 |
| Telecommunications | $218.58 |
| Travel | $326.70 |
| Meals | $37.92 |
| **Total Disbursements** | **$1,124.96** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 938630

Page 72
February 14, 2020

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/19 | Meals (out of town travel)  VENDOR: Rosen, Kenneth A. INVOICE#: 3857207112170201 DATE: 12/17/2019   ; 12/12/19; Breakfast with B. Murray, Kenneth Rosen; Breakfast meeting with B. Murray (working) | $37.92 |
| 12/09/19 | Other Telecommunications Charges  VENDOR: Rosen, Kenneth A. INVOICE#: 3840900112170201 DATE: 12/17/2019   ; 12/09/19; Telecom - Other; cell phone charges | $218.58 |
| 12/18/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 122819-1 DATE: 12/29/2019    Ticket #: 0010563603; Route: NYP TRE NYP; Date: 12/19/2019; LTS #: 373817 | $214.00 |
| 12/18/19 | Amtrak Rail travel  VENDOR: American Express/Trv. INVOICE#: 122819-1 DATE: 12/29/2019    Ticket #: 0792951692; Route: ; Date: ; LTS #: 373817 | $39.00 |
| 12/19/19 | Out of town ground travel (mileage, taxi, tolls etc...)  VENDOR: Rosen, Kenneth A. INVOICE#: 3878892212230201 DATE: 12/23/2019    ; 12/19/19; Taxi/Car Service; FROM: NJ; TO: NY; Travel to Sax and Co. to meet with Hollister's accountant. | $73.70 |
| 10/08/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/08/2019 Court: NJBK Pages: 4 | $0.40 |
| 10/10/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/10/2019 Court: NJBK Pages: 63 | $6.30 |
| 10/10/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/10/2019 Court: 00PCL Pages: 1 | $0.10 |
| 10/11/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/11/2019 Court: NJBK Pages: 15 | $1.50 |
| 10/14/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/14/2019 Court: NJBK Pages: 106 | $10.60 |
| 10/14/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/14/2019 Court: 00PCL Pages: 2 | $0.20 |
| 10/16/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/16/2019 Court: NJDC Pages: 2 | $0.20 |
| 10/16/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/16/2019 Court: 00PCL Pages: 2 | $0.20 |
| 10/17/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/17/2019 Court: NJDC Pages: 10 | $1.00 |
| 10/17/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/17/2019 Court: 00PCL Pages: 1 | $0.10 |
| 10/21/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 10/21/2019 Court: NJDC Pages: 2 | $0.20 |
| 10/21/19 | Computerized legal research: Pacer:  VENDOR: Pacer | $0.10 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                    Page 73
Invoice No.: 938630                                                                        February 14, 2020

|  |  |  |
|---|---|---|
|  | Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/21/2019 Court: 00PCL Pages: 1 |  |
| 10/22/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/22/2019 Court: NJDC Pages: 2 | $0.20 |
| 10/22/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/22/2019 Court: 00PCL Pages: 1 | $0.10 |
| 10/25/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/25/2019 Court: NJBK Pages: 30 | $3.00 |
| 10/25/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/25/2019 Court: 00PCL Pages: 1 | $0.10 |
| 10/27/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/27/2019 Court: NJDC Pages: 3 | $0.30 |
| 10/29/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/29/2019 Court: NJBK Pages: 27 | $2.70 |
| 10/29/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/29/2019 Court: 00PCL Pages: 1 | $0.10 |
| 10/31/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 10/31/2019 Court: NJBK Pages: 3 | $0.30 |
| 11/05/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 11/05/2019 Court: NJBK Pages: 24 | $2.40 |
| 11/06/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/06/2019 Court: 00PCL Pages: 2 | $0.20 |
| 11/06/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/06/2019 Court: NJBK Pages: 132 | $13.20 |
| 11/09/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/09/2019 Court: NJBK Pages: 10 | $1.00 |
| 11/11/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/11/2019 Court: NJBK Pages: 4 | $0.40 |
| 11/11/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 11/11/2019 Court: NJBK Pages: 17 | $1.70 |
| 11/12/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/12/2019 Court: 00PCL Pages: 1 | $0.10 |
| 11/12/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/12/2019 Court: NJBK Pages: 16 | $1.60 |
| 11/13/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/13/2019 Court: 00PCL Pages: 2 | $0.20 |
| 11/13/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/13/2019 Court: NJBK Pages: 60 | $6.00 |
| 11/14/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: | $0.30 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                        Page 74
Invoice No.: 938630                                                                        February 14, 2020

|  |  |  |
|---|---|---|
|  | 1/13/2020    Date: 11/14/2019 Court: NJBK Pages: 3 |  |
| 11/17/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 11/17/2019 Court: NJBK Pages: 8 | $0.80 |
| 11/19/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/19/2019 Court: 00PCL Pages: 1 | $0.10 |
| 11/19/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/19/2019 Court: NJBK Pages: 30 | $3.00 |
| 11/19/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 11/19/2019 Court: NJBK Pages: 25 | $2.50 |
| 11/20/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/20/2019 Court: 00PCL Pages: 1 | $0.10 |
| 11/20/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/20/2019 Court: NJBK Pages: 78 | $7.80 |
| 11/21/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/21/2019 Court: NJBK Pages: 3 | $0.30 |
| 11/21/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 11/21/2019 Court: NJBK Pages: 26 | $2.60 |
| 11/22/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/22/2019 Court: 00PCL Pages: 1 | $0.10 |
| 11/22/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 11/22/2019 Court: NJDC Pages: 2 | $0.20 |
| 11/25/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 11/25/2019 Court: NJBK Pages: 21 | $2.10 |
| 12/03/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/03/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/03/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/03/2019 Court: NJBK Pages: 13 | $1.30 |
| 12/03/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 12/03/2019 Court: NJBK Pages: 23 | $2.30 |
| 12/05/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/05/2019 Court: NJBK Pages: 69 | $6.90 |
| 12/05/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/05/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/05/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 12/05/2019 Court: NJBK Pages: 6 | $0.60 |
| 12/06/19 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction: 15 / Docs/Lines: 0 | $130.51 |
| 12/06/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/06/2019 Court: NJBK Pages: 21 | $2.10 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                    Page 75
Invoice No.: 938630                                                                      February 14, 2020

| | | |
|---|---|---|
| 12/06/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020   Date: 12/06/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/09/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/09/2019 Court: NJBK Pages: 2 | $0.20 |
| 12/10/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/10/2019 Court: NJBK Pages: 76 | $7.60 |
| 12/10/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/10/2019 Court: 00PCL Pages: 2 | $0.20 |
| 12/11/19 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  41 / Docs/Lines:  0 | $274.45 |
| 12/11/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/11/2019 Court: NJBK Pages: 37 | $3.70 |
| 12/11/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/11/2019 Court: 00PCL Pages: 2 | $0.20 |
| 12/13/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/13/2019 Court: NJBK Pages: 5 | $0.50 |
| 12/13/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/13/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/17/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/17/2019 Court: NJBK Pages: 40 | $4.00 |
| 12/18/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/18/2019 Court: NJBK Pages: 16 | $1.60 |
| 12/18/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/18/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/19/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/19/2019 Court: NJBK Pages: 12 | $1.20 |
| 12/19/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/19/2019 Court: 00PCL Pages: 2 | $0.20 |
| 12/19/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 12/19/2019 Court: NJBK Pages: 9 | $0.90 |
| 12/20/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/20/2019 Court: NJBK Pages: 96 | $9.60 |
| 12/20/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/20/2019 Court: 00PCL Pages: 18 | $1.80 |
| 12/24/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/24/2019 Court: NJBK Pages: 18 | $1.80 |
| 12/24/19 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/24/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/27/19 | Computerized legal research: Pacer:  VENDOR: Pacer | $6.00 |

Hollister Construction Services                                                                    Page 76
Invoice No.: 938630                                                                    February 14, 2020

|  |  | Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/27/2019 Court: NJBK Pages: 60 |  |
| 12/27/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/27/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/27/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 12/27/2019 Court: NJBK Pages: 9 | $0.90 |
| 12/30/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/30/2019 Court: NJBK Pages: 14 | $1.40 |
| 12/30/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/30/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/30/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 12/30/2019 Court: NJBK Pages: 7 | $0.70 |
| 12/31/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/31/2019 Court: NJBK Pages: 16 | $1.60 |
| 12/31/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42019 DATE: 1/13/2020    Date: 12/31/2019 Court: 00PCL Pages: 1 | $0.10 |
| 12/31/19 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42019 DATE: 1/13/2020    Date: 12/31/2019 Court: NJBK Pages: 18 | $1.80 |
|  | Bulk rate/special postage | $2.40 |
|  | Total Disbursements | $1,124.96 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**