**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq. (aadler@lowenstein.com)
Bruce Buechler, Esq. (bbuechler@lowenstein.com)
Joseph J. DiPasquale, Esq. (jdipasquale@lowenstein.com)
Jennifer B. Kimble, Esq. (jkimble@lowenstein.com)
Kenneth A. Rosen, Esq. (krosen@lowenstein.com)
Mary E. Seymour, Esq. (mseymour@lowenstein.com)
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtor and Debtor-in-Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | |
| **HOLLISTER CONSTRUCTION SERVICES, LLC,**[1] | Chapter 11 |
| Debtor. | Case No. 19-27439 (MBK) |

## NINTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP
## FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020

Lowenstein Sandler LLP, counsel to the above-captioned debtor and debtor-in-possession

(the "**Debtor**"), submits this ninth monthly fee statement for the period May 1, 2020 through

May 31, 2020 (the "**Ninth Fee Statement**") pursuant to the Court's *Administrative Order*

*Establishing Certain Procedures for Allowance of Interim Compensation and Reimbursement of*

*Expenses of Professionals Retained By Order of this Court*, October 8, 2019 [Docket No. 284]

(the "**Administrative Order**").

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

Pursuant to the Administrative Order, responses to the Ninth Fee Statement, if any, are due by September 11, 2020.

Dated:  August 28, 2020

**LOWENSTEIN SANDLER LLP**

/s/ *Kenneth A. Rosen*
Kenneth A. Rosen, Esq.
Bruce Buechler, Esq.
Mary E. Seymour, Esq.
Joseph J. DiPasquale, Esq.
Jennifer B. Kimble, Esq. *(pro hac vice)*
Arielle B. Adler, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)
krosen@lowenstein.com
bbuechler@lowenstein.com
jdipasquale@lowenstein.com
mseymour@lowenstein.com
jkimble@lowenstein.com
aadler@lowenstein.com

*Counsel to the Debtor and Debtor-in-Possession*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | Hollister Construction Services, LLC[1] | APPLICANT: | Lowenstein Sandler LLP |
| CASE NO.: | 19-27439 (MBK) | CLIENT: | Chapter 11 Debtor |
| CHAPTER: | 11 | CASE FILED: | September 11, 2019 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER
PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

RETENTION ORDER(S) ATTACHED

**NINTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP
FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

## SECTION I
## FEE SUMMARY

| | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUS FEES REQUESTED | $2,831,723.75 | $27,211.43 |
| TOTAL FEES ALLOWED TO DATE: | $0.00 | $0.00 |
| TOTAL RETAINER REMAINING (IF APPLICABLE)[2] | $0.00 | $0.00 |
| TOTAL PREVIOUS HOLDBACK (IF APPLICABLE) | $566,344.75 | $0.00 |
| TOTAL RECEIVED BY LOWENSTEIN SANDLER[3] | $490,771.21 | $9,228.79 |

| | |
|---|---|
| FEE TOTALS | $170,865.00 |
| DISBURSEMENTS TOTALS | +$1,284.20 |
| TOTAL FEE APPLICATION | $172,149.20 |
| MINUS 20% HOLDBACK | -$34,173.00 |
| AMOUNT SOUGHT AT THIS TIME | $137,976.20 |

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

[2] Shortly before the Petition Date, Lowenstein Sandler was retained to represent the Debtor in this Chapter 11 Case. Lowenstein Sandler was paid for all amounts owed for legal services rendered prior to the Petition Date and was holding a retainer in the amount of $500,000.00 (the "Retainer") for services and expenses incurred during this Chapter 11 Case.

[3] This amount reflects the Retainer described in Footnote 2 above.

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bennett, Lynda A. | 1994 | Partner/Litigation | 1.30 | $915.00 | $1,189.50 |
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 17.10 | $895.00 | $15,304.50 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 10.40 | $860.00 | $8,944.00 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 0.20 | $1,010.00 | $202.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 15.00 | $1,115.00 | $16,725.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 78.20 | $800.00 | $62,560.00 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 38.70 | $710.00 | $27,477.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 68.40 | $480.00 | $32,832.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 0.30 | $270.00 | $81.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 22.20 | $250.00 | $5,550.00 |
| **TOTAL FEES** | | | **251.80** | | **$170,865.00** |
| **Attorney Blended Rate** | | | | | **$720.60** |

# SECTION II
# SUMMARY OF SERVICES

| Task | Task Description | Hours | Fees |
|---|---|---|---|
| B110 | Case Administration | 11.20 | $3,640.00 |
| B120 | Asset Analysis and Recovery | 0.20 | $50.00 |
| B130 | Asset Disposition | 0.90 | $666.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 21.50 | $11,425.00 |
| B150 | Meetings of and Communication with Creditors | 0.10 | $89.50 |
| B160 | Fee/Employment Applications | 12.00 | $4,711.00 |
| B170 | Fee/Employment Objections | 0.20 | $160.00 |
| B175 | Fee Applications and Invoices - Others | 1.60 | $722.50 |
| B180 | Avoidance Action Analysis | 18.00 | $13,964.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 9.40 | $4,807.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 70.90 | $53,914.00 |
| B210 | Business Operations | 8.40 | $6,217.00 |
| B230 | Financing/Cash Collateral | 17.80 | $12,987.00 |
| B310 | Claims Administration and Objections | 5.20 | $2,785.00 |

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B320 | Plan and Disclosure Statement (including Business Plan) | 50.10 | $40,566.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 22.40 | $12,545.00 |
| B430A | Court Hearings | 0.60 | $426.00 |
| B460 | Other - Insurance Matters | 1.30 | $1,189.50 |
| | **Total** | **251.80** | **$170,865.00** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| | |
|---|---|
| Filing fees | $181.00 |
| Computerized legal research | $945.26 |
| Telecommunications | $157.94 |
| **Total Disbursements** | **$1,284.20** |

**SECTION IV**
**CASE HISTORY**

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)    DATE CASE FILED: September 11, 2019

(2)    CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)    DATE OF RETENTION:  October 7, 2019, effective as of September 11, 2019 [Docket No. 276].   See Order attached.

(4)    SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH SUPPLEMENTS AS NEEDED:

   a)    Lowenstein Sandler addressed numerous issues concerning the Debtor's continued use of cash collateral and negotiated modifications to the interim cash collateral orders and budgets related thereto with numerous parties in interest. Lowenstein Sandler also reviewed the weekly scorecard, analyzed the updated budget, prepared for and attended hearings on the Debtor's continued use of cash collateral and resolved disputed issues in connection with same;

   b)    Lowenstein Sandler spent significant time negotiating and finalizing various settlements with project owners and subcontractors on the Debtor's remaining go-forward projects, including, but not limited to: (i) engaging in extended negotiations with the project owners and subcontractors on go-forward jobs, including, but not limited to, CHC, Lifetown, FLACS, Wagner College, CTC, MSC, NSA, Metro Storage, and Veterans Road; (ii) drafting and revising multiple settlement agreements and amendments thereto to reflect terms required by certain owners and subcontractors, (iii) addressing issues related to lien releases on multiple project settlements, including Lifetown, 360MLK and Veterans Road, (v) resolving issues raised by subcontractors on various projects that required further negotiations and revisions to settlement terms and agreements;

   c)    Lowenstein Sandler drafted the Debtor's plan of liquidation and related disclosure statement, including numerous comments and revisions, and drafted the motion to approve the disclosure statement, forms of ballots, notices and plan solicitation procedures;

   d)    Lowenstein Sandler spent significant time engaging in ongoing settlement negotiations with the various stakeholders in this case regarding a global settlement for resolution of stakeholders' claims and a consensual plan;

-4-

e)      Lowenstein Sandler worked with the Debtor on the pending NWUR litigation matters, including, but not limited to: (i) engaging in extensive and ongoing settlement negotiations with NWUR regarding a potential global resolution with NWUR; (ii) reviewing and revising NWUR settlement terms and settlement analysis; and (iii) drafting a complaint and order to show cause regarding the proposed global settlement with NWUR and applicable subcontractors;

f)      Lowenstein Sandler attended to multiple stay relief requests, including but not limited to, requests of Herc Rentals and Mixonsite, and the Penafiel, Toapanta, Amador, Ramirez, Villegas, Gomez, Carcia Macias and Rosario New York personal injury actions, engaged in negotiations with the Debtor and the adverse parties regarding same, prepared stipulations and settlement agreements resolving same, and prepared a form stay relief consent order for use with the pending and all future requests;

g)      Lowenstein Sandler addressed matters in connection with prosecution of pending preference actions, including, but not limited to: (i) communicating with special preference counsel regarding developments in pending adversary proceedings and settlement negotiations; (ii) reviewing defense analyses and analysis of projected recoveries; (iii) reviewing and revising settlement agreements for consistency with project settlement agreements; (iv) attending to issues in the Orion preference litigation; and (v) attending to issues regarding production of documents to preference defendants for mediations;

h)      Lowenstein Sandler conducted legal research regarding potential preference actions on bonded projects;

i)      Lowenstein Sandler finalized and filed a consent order resolving the Debtor's motion to reject certain Verizon Wireless telephone lines;

j)      Lowenstein Sandler prepared for and attended a hearing on the Debtor's motion to sell OnTarget stock;

k)      Lowenstein Sandler attended to the termination of HERC rental agreements and the return of equipment to HERC;

l)      Lowenstein Sandler attended to claims issues, including: (i) reviewing claims filed by preference defendants on the HUB project; (ii) communicating with the Debtor regarding administrative claims; and (iii) attending to issues related to FN Dynamic's motion to file a late proof of claim;

m)      Lowenstein Sandler prepared and filed monthly fee statements for itself and for the Debtors' chief restructuring officer and reviewed monthly fee statements filed by other professionals;

n)      Lowenstein Sandler reviewed and analyzed the Debtor's D&O insurance policies, renewal of same and potential litigation claims;

o)      Lowenstein Sandler prepared for and attended multiple contested hearings on behalf of the Debtor;

p)   Lowenstein Sandler attended to various administrative tasks, including, without limitation, reviewing general case documents, reviewing and maintaining dockets and case calendars, preparing hearing agendas, filing and service of pleadings and preparation of affidavits of mailing and service lists, preparing hearing agendas, as well as other miscellaneous tasks not otherwise separately classifiable; and

q)   Lowenstein Sandler performed all other legal services for the Debtor that were necessary and proper in these proceedings and in furtherance of the Debtor's needs.

(5)   ANTICIPATED DISTRIBUTION TO CREDITORS:

|  |  |  |
|---|---|---|
| (A) | ADMINISTRATION EXPENSES: | (unknown at this time) |
| (B) | SECURED CREDITORS: | (unknown at this time) |
| (C) | PRIORITY CREDITORS: | (unknown at this time) |
| (D) | GENERAL UNSECURED CREDITORS: | (unknown at this time) |

(6)   FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at this time.

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  August 28, 2020                              /s/ *Kenneth A. Rosen*_____
                                                                 Kenneth A. Rosen, Esq.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1**

**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq.
Bruce Buechler, Esq.
Joseph J. DiPasquale, Esq.
Jennifer B. Kimble, Esq.
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Proposed Counsel to the Debtor and
Debtor-in-Possession*

In re:

HOLLISTER CONSTRUCTION SERVICES, LLC,[1]

        Debtor.

**FILED**
JEANNE A. NAUGHTON, CLERK

**OCT 0 7 2019**

U.S. BANKRUPTCY COURT
TRENTON, NJ
BY_____DEPUTY

Chapter 11

Case No. 19-27439 (MBK)

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF
### LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTORS
### <u>EFFECTIVE AS OF THE PETITION DATE</u>

     The relief set forth on the following pages, numbered two (2) through four (4), is

hereby **ORDERED**.

*Michael B Kaplan*
MICHAEL B KAPLAN,
USBJ

10/7/2019

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister
Construction Services, LLC (5404).

37322/2
10/07/2019 204988212.2

Page:        2
Debtor:      Hollister Construction Services, LLC
Case No.:    19-27439 (MBK)
Caption:     Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
             Counsel to the Debtor Effective as of the Petition Date

---

Upon consideration of the application (the "Application")[2] of the above captioned debtor and debtor-in-possession (the "Debtor") for entry of an order, pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014(a), and Local Rule 2014-1, authorizing the Debtor to employ and retain Lowenstein Sandler LLP ("Lowenstein Sandler") as its counsel in this Chapter 11 Case, effective as of the Petition Date; and the Court having reviewed the declaration of Kenneth A. Rosen, a partner at Lowenstein Sandler (the "Rosen Declaration"), and the declaration of Paul Belair, the Debtor's Chief Restructuring Officer, filed in support of the Application; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered on July 23, 1984, and amended on September 18, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Rosen Declaration that (a) Lowenstein Sandler does not hold or represent an interest adverse to Debtor's estate and (b) Lowenstein Sandler is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtor's estate, its creditors, and other parties in interest; and the Court having found that notice of the Application and opportunity for a hearing on the Application were appropriate and no other notice need be provided; and the Court having reviewed and considered

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Page:      3
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

---

the Application; and the Court having determined that the legal and factual bases set forth in the

Application establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.      The Application is granted as set forth herein.

2.      The Debtor is authorized to employ and retain Lowenstein Sandler, effective as of

the Petition Date, as its counsel in this Chapter 11 Case.

3.      Lowenstein Sandler shall apply for compensation for professional services

rendered and reimbursement of expenses incurred in connection with this Chapter 11 Case in

compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the

Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court.

4.      Lowenstein Sandler may apply any remaining amounts of its prepetition Retainer

as a credit toward post-petition fees and expenses, after such post-petition fees and expenses are

approved pursuant to an order of this Court awarding fees and expenses to Lowenstein Sandler.

Lowenstein Sandler is authorized, without further order of this Court, to apply amounts from the

prepetition Retainer that would otherwise be applied toward payment of post-petition fees and

expenses as are necessary to compensate and reimburse Lowenstein Sandler for fees or expenses

incurred on or prior to the Petition Date, after final reconciliation thereof by Lowenstein Sandler,

consistent with its ordinary course billing practices.

5.      Lowenstein Sandler shall provide notice to the Debtor, the U.S. Trustee, and any

official committee appointed by the U.S. Trustee of any increases in the hourly rates set forth in

the Application and shall file such notice with the Court. The U.S. Trustee and any official

committee retain all rights to object to any hourly rate increase on all grounds, including the

reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains

the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

Page:      4
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

6.      Lowenstein Sandler intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 by Attorneys in Larger Chapter 11 Cases,* effective as of November 1, 2013.

7.      To the extent the Application is inconsistent with this Order, the terms of this Order shall govern.

8.      The Debtor is authorized to take all actions necessary to effectuate the relief granted in this Order.

9.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT A

**EXHIBIT A**

Professional Services rendered by Lowenstein Sandler LLP, through May 31, 2020

In re: Chapter 11

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bennett, Lynda A. | 1994 | Partner/Litigation | 1.30 | $915.00 | $1,189.50 |
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 17.10 | $895.00 | $15,304.50 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 10.40 | $860.00 | $8,944.00 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 0.20 | $1,010.00 | $202.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 15.00 | $1,115.00 | $16,725.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 78.20 | $800.00 | $62,560.00 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 38.70 | $710.00 | $27,477.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 68.40 | $480.00 | $32,832.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 0.30 | $270.00 | $81.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 22.20 | $250.00 | $5,550.00 |
| **TOTAL FEES** | | | **251.80** | | **$170,865.00** |
| **Attorney Blended Rate** | | | | | **$720.60** |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 961392

Page 2<br>August 27, 2020

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|

**B100 - Administration**

**B110 Case Administration**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 05/01/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B110 | 05/01/20 | MES | Communications with B. Lawler on pending adjournment requests for HERC Rental motions, agenda for next hearing | 0.20 | $160.00 |
| B110 | 05/04/20 | EBL | Prepare multiple adjournment requests re: NWUR, NWUR status conference, Mixonsite motion and Herc motion for relief from stay | 1.20 | $300.00 |
| B110 | 05/04/20 | EBL | Review docket and pleadings , update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B110 | 05/05/20 | EBL | Prepare agenda re: May 7, 2020 hearing (1.3); phone call with A. Adler re: same (.2) | 1.50 | $375.00 |
| B110 | 05/05/20 | EBL | Finalize, efile and coordinate service of May 7, 2020 hearing agenda | 0.30 | $75.00 |
| B110 | 05/12/20 | ABA | Communications with M. Seymour, S. Camo and P. Belair re: U.S. Trustee's office inquiries re: insurance coverage and monthly operating reports (0.3); e-mail M. Seymour re: March operating report (0.3) | 0.60 | $288.00 |
| B110 | 05/12/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B110 | 05/12/20 | EBL | Prepare service of Cellco order | 0.20 | $50.00 |
| B110 | 05/12/20 | EBL | Prepare agenda for 5/14/20 hearing | 1.30 | $325.00 |
| B110 | 05/12/20 | EBL | E-mails with A. Adler and M. Seymour re: matters on for hearing this Thursday | 0.20 | $50.00 |
| B110 | 05/12/20 | MES | Review March operating report and question on same (.1); review U.S. Trustee inquiry on insurance policies (.4) | 0.50 | $400.00 |
| B110 | 05/13/20 | ABA | E-mails with S. Camo and M. Seymour re: certificates of insurance | 0.10 | $48.00 |
| B110 | 05/13/20 | EBL | Arrange telephonic appearance at 5/14 hearing for J. Kimble | 0.20 | $50.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 961392

Page 3

August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 05/13/20 | EBL | Finalize and e-file agenda re: 5/14/20 hearing | 0.20 | $50.00 |
| B110 | 05/13/20 | JBK | Correspondence with B. Lawler re: Court solutions registration for 5/14 hearing | 0.10 | $71.00 |
| B110 | 05/14/20 | ABA | Call with M. Seymour re: updated certificate of insurance | 0.20 | $96.00 |
| B110 | 05/14/20 | MES | Call with A. Adler re: updated certificate of insurance | 0.20 | $160.00 |
| B110 | 05/19/20 | EBL | Prepare and submit adjournment requests for Mixonsite and NWUR matter on for hearing on 5/21; e-mails with J. DiPasquale re: same | 0.80 | $200.00 |
| B110 | 05/19/20 | EBL | Prepare agenda for 5/21 hearing | 0.70 | $175.00 |
| B110 | 05/19/20 | EBL | Multiple e-mails with the court and LS attorneys re: scheduling of Mixonsite hearing | 0.30 | $75.00 |
| B110 | 05/19/20 | EBL | Review docker and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B110 | 05/19/20 | EBL | Revise, finalize, efile and coordinate service of agenda re: 5-21-20 hearing | 0.30 | $75.00 |
| B110 | 05/20/20 | EBL | Set up court call appearances for tomorrow's hearing | 0.20 | $50.00 |
| B110 | 05/21/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B110 | 05/22/20 | ABA | E-mails with M. Seymour and S. Camo re: March monthly operating report | 0.30 | $144.00 |
| B110 | 05/29/20 | ABA | E-mails with S. Camo re: March and April monthly operating reports | 0.10 | $48.00 |

|  |  |  | **Total B110 - Case Administration** | 11.20 | $3,640.00 |

B120 Asset Analysis and Recovery

| B120 | 05/18/20 | EBL | Review order authorizing sale of stock; e-mail to M. Seymour and J. Kimble re: same | 0.20 | $50.00 |

|  |  |  | **Total B120 - Asset Analysis and Recovery** | 0.20 | $50.00 |

B130 Asset Disposition

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 961392

Page 4
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/12/20 | JBK | Correspondence with M. Seymour re: hearing on Motion for Private Sale of On Target Stock | 0.20 | $142.00 |
| B130 | 05/12/20 | MES | Correspondence with J. Kimble re hearing on Motion for Private Sale of On Target Stock | 0.20 | $160.00 |
| B130 | 05/13/20 | JBK | Correspondence with M. Seymour re: hearing on On Target Stock Sale Motion | 0.10 | $71.00 |
| B130 | 05/13/20 | MES | Correspondence with J. Kimble re: hearing on On Target Stock Sale Motion | 0.10 | $80.00 |
| B130 | 05/14/20 | JBK | Prepare for hearing on Motion to Sell On Target stock | 0.20 | $142.00 |
| B130 | 05/18/20 | JBK | Correspondence with client re: On Target sale order | 0.10 | $71.00 |
| | | | **Total B130 - Asset Disposition** | 0.90 | $666.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 05/01/20 | ABA | Update personal injury action stay relief tracker chart (0.2); e-mail M. Seymour re insurance policies in personal injury actions (0.1) | 0.30 | $144.00 |
| B140 | 05/01/20 | MES | Work on pending requests for consensual stay relief from personal injury claimants with A. Adler | 0.50 | $400.00 |
| B140 | 05/04/20 | ABA | Revise Herc Rentals settlement agreement and communications with S. Camo, D. Garfinkel and M. Seymour re: same (1.9); e-mail D. Cohen re: status of Herc Rentals settlement agreement (0.1); review M. Seymour comments to draft e-mail to client re: requests for stay relief in personal injury actions and revise same (0.5); update personal injury action stay relief tracker (0.4); review Life Storage project agreements and insurance information from G. Karnick (0.2) | 3.10 | $1,488.00 |
| B140 | 05/04/20 | MES | Review various requests for stay relief and proposed response for Debtor's review | 0.50 | $400.00 |
| B140 | 05/04/20 | MES | Review and revise Herc Rentals setlement charges | 0.40 | $320.00 |
| B140 | 05/05/20 | ABA | E-mail Chambers re Herc Rentals stay relief motion (0.5); communications with D. Garfinkel, S. Camo and M. Seymour re: Herc Rentals invoices on the Hub project (0.7) | 1.20 | $576.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 961392

Page 5

August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 05/05/20 | MES | Review and respond to A. Adler re: status of HUB project and restart for Herc settlement terms | 0.30 | $240.00 |
| B140 | 05/06/20 | ABA | Review Herc Rentals invoices and statement of account and e-mails with S. Camo re: same | 1.20 | $576.00 |
| B140 | 05/07/20 | ABA | E-mail M. Ochs, C. Johnson, P. Belair and S. Camo summary of pending requests for stay relief in personal injury actions | 0.30 | $144.00 |
| B140 | 05/07/20 | EBL | Review docket and pleadings re: minutes of hearing marking Mixonsite motion granted; e-mails with attorney team re: same | 0.20 | $50.00 |
| B140 | 05/11/20 | ABA | Continue reviewing Verizon statement of Herc accounts and invoices and communications with M. Seymour re: same | 0.50 | $240.00 |
| B140 | 05/12/20 | ABA | E-mail P. Belair and S. Camo re: status of Latitude project and Herc Rentals equipment | 0.10 | $48.00 |
| B140 | 05/13/20 | ABA | E-mail M. Seymour re: form of personal injury stay relief application and consent order | 0.40 | $192.00 |
| B140 | 05/13/20 | MES | Review and revise stay relief consent order for use with all pending requests | 0.50 | $400.00 |
| B140 | 05/15/20 | ABA | E-mails with A. Dempsey, L. Simmons and M. Seymour re: request for stay relief in J. Toapanta personal injury action (0.4); communications with M. Seymour re: revisions to form application and consent order granting limited stay relief (0.3) | 0.70 | $336.00 |
| B140 | 05/15/20 | MES | Revise form of order for stay relief and e-mail to A. Adler re: same | 0.30 | $240.00 |
| B140 | 05/16/20 | ABA | Revise application and consent order re: stay relief in E. Penafiel personal injury action and e-mail M. Seymour re: same (0.6); e-mail J. Bondy and R. Nies re: stay relief requests related to bonded projects (0.2); update stay relief tracker (0.2) | 1.00 | $480.00 |
| B140 | 05/17/20 | ABA | E-mails with R. Nies re: stay relief requests related to bonded projects (0.1); e-mails to L. Wiener, C. Horowitz and J. Skillman re: request for stay relief in personal injury actions (1.8) | 1.90 | $912.00 |
| B140 | 05/18/20 | ABA | E-mails with C. Horowitz re: J. Gomez, M. Garcia Macias and C. Marte Rosario stay relief requests | 0.20 | $96.00 |
| B140 | 05/19/20 | JJD | Correspond with J. Schwartz re: MixOnSite's motion for stay relief | 0.20 | $172.00 |
| B140 | 05/20/20 | ABA | E-mails with R. Nies, C. Horowitz, L. Simmons and A. Dempsey re: requests for stay relief in personal injury actions and update tracking chart | 0.20 | $96.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                                     Page 6
Invoice No.: 961392                                                                      August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 05/21/20 | ABA | E-mails with C. Horowitz re form application and consent order for stay relief in personal injury actions (0.1); call with A. Dempsey re: J. Toapanta action and pending request for stay relief (0.3); revise stay relief tracking chart (0.1) | 0.50 | $240.00 |
| B140 | 05/22/20 | ABA | Draft reply to A.R.M. Solutions collection letter advising of automatic stay and e-mail client team re: same | 1.00 | $480.00 |
| B140 | 05/26/20 | ABA | Review C. Horowitz draft application and consent orders for stay relief in M. Garcia Macias, J. Gomez and C. Marte Rosario actions | 0.30 | $144.00 |
| B140 | 05/26/20 | MES | Review adjournment request for FN Dynamic motion | 0.10 | $80.00 |
| B140 | 05/27/20 | ABA | Communications with M. Sestito. J. Michaels, B. Buechler and M. Seymour re: request for stay relief in A. Amador action (0.9); call with C. Horowitz re: revisions to application in consent order re: M. Garcia Macias, J. Gomez and C. Marte Rosario actions (0.2); update stay relief tracker (0.7) | 1.80 | $864.00 |
| B140 | 05/27/20 | BB | Exchange e-mails with A. Adler regarding stay relief request in a New York litigation matter | 0.10 | $89.50 |
| B140 | 05/27/20 | MES | Communications with A. Adler re: pending lift stay requests, including Amador | 0.20 | $160.00 |
| B140 | 05/27/20 | MES | Revise e-mail to C. Johnson re: change in Herc settlement position | 0.10 | $80.00 |
| B140 | 05/28/20 | ABA | Communications with C. Horowitz re C. Marte Rosario, J. Gomez and M. Garcia Macias application and consent orders for stay relief (0.5); communications with J. Sperry, L. Wiener and G. Karnick re: R. Ramirez action (0.5); e-mail M. Sestito re: request for stay relief in A. Amador action (0.1) | 1.10 | $528.00 |
| B140 | 05/28/20 | BB | Exchange e-mails with M. Seymour re: stay relief issue in a state court litigation matter | 0.10 | $89.50 |
| B140 | 05/29/20 | ABA | Call with M. Sestito re: A. Amador action (0.2); e-mails with T. Brennan, R. Lawlor and M. Seymour re: request for stay relief in G. Villegas action (0.9); update personal injury action stay relief tracker (0.3); e-mails with M. Seymour re: available insurance coverage in R. Ramirez action (0.6) | 2.00 | $960.00 |
| B140 | 05/29/20 | MES | Review request for stay relief from Ronny Ramirez and revise A. Adler's e-mail to broker re: potential insurance coverage | 0.20 | $160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 7
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 21.50 | $11,425.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/06/20 | BB | Review e-mail from committee counsel S. Della Fera requesting certain financial information and exchange e-mails with M. Seymour and J. Kimble re: same | 0.10 | $89.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 0.10 | $89.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 05/01/20 | EBL | Prepare and send LEDES file to UST for January 2020 | 0.20 | $50.00 |
| B160 | 05/01/20 | EBL | Revisions to January fee statement | 0.70 | $175.00 |
| B160 | 05/01/20 | EBL | Revise, finalize, efile and coordinate service of January monthly fee statement; calendar deadlines; update electronic files re: same | 0.50 | $125.00 |
| B160 | 05/01/20 | MES | Review monthly pre-bill for compliance with UST guidelines (Feb) | 0.90 | $720.00 |
| B160 | 05/01/20 | MES | Review monthly fee statement for compliance with UST guidelines and finalize for filing | 0.90 | $720.00 |
| B160 | 05/07/20 | EBL | Begin preparing first interim fee application | 1.10 | $275.00 |
| B160 | 05/07/20 | EBL | E-mails with J. Straker, G. Bickar and M. Seymour re: application of retainer | 0.90 | $225.00 |
| B160 | 05/13/20 | EBL | Prepare Lowenstein Sandler's first interim fee application and related documents | 1.40 | $350.00 |
| B160 | 05/18/20 | EBL | Prepare CNO re: January 2020 fee statement | 0.20 | $50.00 |
| B160 | 05/20/20 | EBL | Prepare Lowenstein's February monthly fee statement and related documents | 3.60 | $900.00 |
| B160 | 05/20/20 | MES | Review and revise monthly fee statement and draft narrative for compliance with UST Guidelines | 0.90 | $720.00 |
| B160 | 05/29/20 | DC | Tend to filing and service of Sixth Monthly Fee Statement | 0.30 | $81.00 |
| B160 | 05/29/20 | MES | Finalize monthly fee statement and narrative for compliance with UST guidelines and file same | 0.40 | $320.00 |

Hollister Construction Services

Page 8

Invoice No.: 961392

August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B160 - Fee/Employment Applications** | 12.00 | $4,711.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 05/22/20 | MES | Review McMannimon monthly fee statement | 0.20 | $160.00 |
| | | | **Total B170 - Fee/Employment Objections** | 0.20 | $160.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 05/04/20 | BB | Revise 10X staffing report for April (.1); exchange e-mails with P. Belair re: same (.1); draft e-mail to E. Lawler re: filing and serving staffing report (.1) | 0.30 | $268.50 |
| B175 | 05/04/20 | BB | Review Hedinger & Lawless April invoices (.1); draft e-mail to notice parties regarding same (.1) | 0.20 | $179.00 |
| B175 | 05/04/20 | EBL | Finalize, efile and coodinate service of 10XCeo Coaching April monthly staffing and compensation report | 0.50 | $125.00 |
| B175 | 05/08/20 | EBL | Review Eisner Amper CNO and circulate to attorneys; update master fee app chart re: same | 0.20 | $50.00 |
| B175 | 05/14/20 | EBL | Download and review McManimon March 2020 CNO; e-mail to M. Seymour and B. Buechler; update master fee chart and electronic files | 0.20 | $50.00 |
| B175 | 05/21/20 | EBL | Review EisnerAmper's seventh monthly fee statement; calendar deadlines, update master fee application chart re: same and circulate copy to attorneys | 0.20 | $50.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 1.60 | $722.50 |

B180 Avoidance Action Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 05/07/20 | MES | Review proposed changes to settlement agreements from S. Mitnick and revise same | 0.50 | $400.00 |
| B180 | 05/18/20 | BB | Phone call with B. Katz concerning potential preference claims on funded projects | 0.30 | $268.50 |
| B180 | 05/18/20 | BB | Exchange e-mails with K. Rosen and M. Seymour re: potential preferences on bonded projects | 0.20 | $179.00 |

Hollister Construction Services                                                                          Page 9
Invoice No.: 961392                                                                         August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 05/18/20 | BB | Phone call with M. Seymour re: potential preferences on bonded projects and plan | 0.30 | $268.50 |
| B180 | 05/18/20 | JBK | Research re: preferences on bonded projects | 3.80 | $2,698.00 |
| B180 | 05/18/20 | MES | Call with A. Adler re: Delcon Builders preference payment analysis | 0.20 | $160.00 |
| B180 | 05/18/20 | MES | Phone call with B. Buechler re: potential preferences on bonded projects and plan | 0.30 | $240.00 |
| B180 | 05/19/20 | ABA | Review J. Leopold-Leventhal re Bohler Engineering NYC response to preference demand (0.2); e-mails with J. Kimble and B. Buechler re Orion Interiors preference analysis (0.2) | 0.40 | $192.00 |
| B180 | 05/19/20 | BB | Review memo from J. Kimble re: research on alleged preference action on bond jobs (.2); exchange e-mails with M. Seymour and B. Katz re: same (.1) | 0.30 | $268.50 |
| B180 | 05/19/20 | BB | Phone call with B. Katz re: preference issue | 0.10 | $89.50 |
| B180 | 05/19/20 | BB | Exchange e-mails with LS team re: preference question | 0.30 | $268.50 |
| B180 | 05/20/20 | BB | Exchange e-mails with J.. Kimble re: preference research | 0.10 | $89.50 |
| B180 | 05/20/20 | JBK | Correspondence with B. Buechler and M. Seymour re: preference research question | 0.20 | $142.00 |
| B180 | 05/20/20 | JBK | Research re: new value defense on bonded projects | 1.50 | $1,065.00 |
| B180 | 05/20/20 | MES | Communications with K. Rosen re: preference analysis and projected recoveries | 0.30 | $240.00 |
| B180 | 05/20/20 | MES | Correspondence with B. Buechler and J. Kimble re: preference research question | 0.20 | $160.00 |
| B180 | 05/20/20 | MES | Call with L. Adams re: preference defendants' changes to settlement agreements | 0.20 | $160.00 |
| B180 | 05/21/20 | BB | Exchange e-mails with J. Kimble and M. Seymour re preference settlements and section 502(h) claims | 0.10 | $89.50 |
| B180 | 05/21/20 | JBK | Correspondence with M. Seymour and B. Buechler re: question from Mitnick re: 502(f) claims | 0.20 | $142.00 |
| B180 | 05/21/20 | MES | Review and provide comments to revised settlement agreements for JM Pereira, DB Electric, process to approve settlements | 0.60 | $480.00 |
| B180 | 05/21/20 | MES | Call with J. McNally re: proposed changes to JM Periera settlement agreement | 0.30 | $240.00 |

Hollister Construction Services                                                      Page 10
Invoice No.: 961392                                                          August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 05/21/20 | MES | Communications with S. Mitnick re: preference defendants' proposed changes to settlement agreements | 0.50 | $400.00 |
| B180 | 05/22/20 | BSN | Review preference issues re: new value defense, inclusion of bonded and non-bonded jobs re: litigation | 0.20 | $202.00 |
| B180 | 05/22/20 | JBK | Correspondence with A. Adler re: preference case law | 0.20 | $142.00 |
| B180 | 05/22/20 | MES | Communications with B. Buechler re: bonded job preference payments | 0.20 | $160.00 |
| B180 | 05/26/20 | BB | Exchange e-mails with K. Rosen re: Orion preference action (.1), and exchange e-mails with A. Alder re: same (.1) | 0.20 | $179.00 |
| B180 | 05/26/20 | JBK | Correspondence with LS team re: bonded project avoidance actions | 0.20 | $142.00 |
| B180 | 05/27/20 | BB | Telephone call with B. Katz re: Orion preference suit | 0.10 | $89.50 |
| B180 | 05/27/20 | BB | Draft e-mails to K. Rosen re: Orion preference litigation | 0.20 | $179.00 |
| B180 | 05/27/20 | BB | Exchange e-mails with J. Kimble re: Orion preference litigation and Arch | 0.30 | $268.50 |
| B180 | 05/27/20 | BB | Draft e-mail to B. Katz and K. Rosen regarding Orion preference litigation | 0.10 | $89.50 |
| B180 | 05/27/20 | JBK | Correspondence with B. Buechler re: settlement with Arch and preference claims | 0.40 | $284.00 |
| B180 | 05/27/20 | JBK | Review Arch agreements re: release and claim language | 0.30 | $213.00 |
| B180 | 05/27/20 | MES | Review deficiency letter from Carson Corp. related to preference discovery | 0.20 | $160.00 |
| B180 | 05/27/20 | MES | Review changes to preference settlement agreements for 4 defendants ( Nordic, SP Builders, Bender, Industrial Maintenance) and provide comments to S. Mitnick | 0.50 | $400.00 |
| B180 | 05/28/20 | BB | Draft e-mail to B. Katz and K. Rosen re: Orion preference litigation | 0.20 | $179.00 |
| B180 | 05/28/20 | BB | Phone call with R. Hollander and S. Komrower, counsel for Orion, re: Orion preference litigation and parties positions | 0.50 | $447.50 |
| B180 | 05/28/20 | BB | Review case law cited by counsel for Orion | 0.20 | $179.00 |
| B180 | 05/28/20 | BB | E-mails with J. Kimble and M. Seymour re: Orion preference litigation | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                              Page 11
Invoice No.: 961392                                                    August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B180 | 05/28/20 | JBK | Correspondence with B. Buechler re: Orion preference | 0.20 | $142.00 |
| B180 | 05/28/20 | MES | Review list of equipment returned to Herc and updated amounts due for call with Herc | 0.10 | $80.00 |
| B180 | 05/28/20 | MES | Communications with S. Mitnick re: SP Builders changes to preference settlement and release; revise same | 0.20 | $160.00 |
| B180 | 05/28/20 | MES | Review draft settlement agreements from S. Mitnick (3) with defendants' proposed changes and revise each to address project settlements | 0.60 | $480.00 |
| B180 | 05/28/20 | MES | Review memo to client re: call with Herc's counsel on return of equipment and impact on settlement | 0.30 | $240.00 |
| B180 | 05/29/20 | JBK | Review case law cited by Orion counsel re: new value and summarize cases and send to B. Buechler and B. Katz | 0.90 | $639.00 |
| B180 | 05/29/20 | MES | E-mal from A. Adler re: KR Masonry preference action | 0.10 | $80.00 |
| B180 | 05/29/20 | MES | Communications with S. Mitnick, M. Ochs re: production of documents to preference defendants for mediations | 0.20 | $160.00 |
| B180 | 05/30/20 | BB | Review e-mail from J. Kimble re: Orion research re: preference action | 0.10 | $89.50 |
| B180 | 05/31/20 | BB | Exchange e-mails with B. Katz and J. Kimble re: proposed resolution of Orion preference litigation | 0.10 | $89.50 |
| B180 | 05/31/20 | MES | E-mails with J. Kimble, B. Buechler re: settlement of Orion preference action | 0.20 | $160.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 18.00 | $13,964.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/01/20 | ABA | E-mails with S. Camo and M. Seymour re: stipulation resolving Verizon objection to third omnibus rejection motion | 0.10 | $48.00 |
| B185 | 05/01/20 | MES | Review VZW's additional changes to settlement agreement | 0.50 | $400.00 |
| B185 | 05/05/20 | ABA | Communications with M. Seymour re: stipulation resolving Verizon Wireless objection to third omnibus rejection motion (0.3); draft consent order (1.9); e-mail T. Ohm re: final stipuation and consent order (0.8) | 3.00 | $1,440.00 |
| B185 | 05/05/20 | EBL | Phone call with A.Adler re: stipulation of settlement with VZW | 0.20 | $50.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 961392

Page 12
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/05/20 | MES | Communications with A. Adler, T. Ohm re: final changes to Verizon stipulation on rejection of phone lines | 0.40 | $320.00 |
| B185 | 05/06/20 | MES | Review S. Camo, A. Adler communications on Herc Rental invoices | 0.20 | $160.00 |
| B185 | 05/07/20 | ABA | E-mail S. Camo, P. Belair, C. Johnson, M. Seymour and E. Lawler re stipulation resolving Verizon Wireless objection to third omnibus rejection motion | 0.80 | $384.00 |
| B185 | 05/08/20 | ABA | E-mails with T. Ohm, S. Camo, M. Seymour and E. Lawler re: stipulation resolving Verizon Wireless objection to third omnibus rejection motion and revision to payment schedule (0.8); revise certification in support of consent order (0.2) | 1.00 | $480.00 |
| B185 | 05/08/20 | EBL | Review procedures re: certificate of consent (.3); e-mails with A. Adler re: same (.3); revise stip and consent order resolving VZW motion (.2); prepare certificate of consent (.3) | 1.10 | $275.00 |
| B185 | 05/11/20 | ABA | E-mails with Chambers, M. Seymour and E. Lawler re: submission of stipulation and consent order resolving Verizon Wireless objection to third omnibus rejection motion | 0.70 | $336.00 |
| B185 | 05/11/20 | EBL | Finalize and e-file cert of consent re: VZW motion | 0.20 | $50.00 |
| B185 | 05/12/20 | ABA | E-mail C. Johnson, P. Belair, M. Ochs, S. Camo and S. Knapp re: payment to Verizon Wireless under stipulation and consent order | 0.20 | $96.00 |
| B185 | 05/21/20 | MES | Communications with A. Adler re: termination of HERC Rental agreements and updating settlement agreement to reflect same | 0.40 | $320.00 |
| B185 | 05/26/20 | ABA | E-mails with S. Knapp re: payment pursuant to stipulation resolving Verizon Wireless objection to third omnibus rejection motion | 0.10 | $48.00 |
| B185 | 05/26/20 | MES | Confirm payments to VZW under settlement with A. Adler, S. Knapp | 0.10 | $80.00 |
| B185 | 05/28/20 | MES | Call with Herc's counsel, A. Adler re: equipment returned to Herc and impact on pending settlement agreement | 0.40 | $320.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 9.40 | $4,807.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 961392

Page 13

August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/30/20 | KAR | Calls with B. Katz re: insider settlement (.2); call with P. Belair, C. Johnson, and B. Katz re: claims against Orion (.2); call with P. Belair re: BAK expanded retention (.2) | 0.60 | $669.00 |
| B190 | 05/01/20 | BB | Review e-mails re: NWR proposed settlement with LS team | 0.10 | $89.50 |
| B190 | 05/01/20 | BB | Exchange e-mails with S. Camo re: Veterans Road and FLACS proposed settlement | 0.10 | $89.50 |
| B190 | 05/01/20 | JBK | Review correspondence from A. Adler re: status of Ironside settlement | 0.20 | $142.00 |
| B190 | 05/01/20 | JJD | Correspond with J. Holman re: proposed global settlement with NWUR and the debtor | 0.40 | $344.00 |
| B190 | 05/01/20 | JJD | Correspond with P. Belair re: proposed settlement with NWUR | 0.20 | $172.00 |
| B190 | 05/01/20 | KAR | Review e-mail from A. Shahinian re: Arch's claims and insider settlement (.2); call with M. Seymour, J.D. Pasquale re: NWUR settlement and changes to same (.4) | 0.60 | $669.00 |
| B190 | 05/01/20 | MES | Communications from J. DiPasquale, A. Adler re: NWUR settlement and pleadings to approve same | 0.30 | $240.00 |
| B190 | 05/01/20 | MES | Prepare settlement update on open settlements for S. Camo | 0.30 | $240.00 |
| B190 | 05/01/20 | MES | Communications with K. Rosen, J. DiPasquale re: NWUR litigation and settlement discussions | 0.30 | $240.00 |
| B190 | 05/04/20 | BB | Review e-mail from T. Dances and e-mails with M. Ochs and L. Gutierrez re: FLACS proposed settlement | 0.10 | $89.50 |
| B190 | 05/04/20 | BB | Exchange e-mails with M. Ochs and K. Rosen re: Arch Bonding Co. proposal to post new bonds | 0.10 | $89.50 |
| B190 | 05/04/20 | BB | Exchange e-mails with C. Johnson re: STMR subpoena and possible response | 0.10 | $89.50 |
| B190 | 05/04/20 | JBK | Correspondence with J. Mitnick re: escrow accounts (.2); analyze status of settlements and escrowed funds (.4); call with M. Seymour re: status of settlements (.2) | 0.80 | $568.00 |
| B190 | 05/04/20 | JJD | Correspond with J. Schwartz re: settlement discussions re: NWUR action | 0.20 | $172.00 |
| B190 | 05/04/20 | JJD | Correspond with debtor re: status of settlement with NWUR | 0.20 | $172.00 |
| B190 | 05/04/20 | KAR | Call with S. Mitnick re: Orion litigation (.2); call with C. Johnson re: potential claims against Orion (.2) call with P. Belair re: D&O claims, malpractice claims (.2) | 0.60 | $669.00 |

Hollister Construction Services
Invoice No.: 961392

Page 14
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/04/20 | MES | Call with J. Kimble re: status of settlements | 0.20 | $160.00 |
| B190 | 05/05/20 | BB | Exchange e-mails with C. Johnson re: resolution with STMR and its Rule 2004 subpoena; exchange e-mails with J. Zapeta re: same | 0.20 | $179.00 |
| B190 | 05/05/20 | JBK | Call with M. Seymour re: settlements | 0.40 | $284.00 |
| B190 | 05/05/20 | KAR | Review economics of Ironside settlement (.3); review settlement terms of Ironside from J. Schwartz (.3) | 0.60 | $669.00 |
| B190 | 05/05/20 | MES | Review economic terms of NWUR settlement and impact on estate | 0.50 | $400.00 |
| B190 | 05/05/20 | MES | Call with J. Kimble re: settlements | 0.40 | $320.00 |
| B190 | 05/06/20 | BB | Exchange e-mails with A. Adler and M. Seymour re: motion for leave to file a late claim | 0.10 | $89.50 |
| B190 | 05/06/20 | BB | Exchange e-mails with C. Johnson and P. Belair re: STM re: our settlement talks and resolution and J. Zapata concerning same | 0.30 | $268.50 |
| B190 | 05/06/20 | JBK | Correspondence with M. Seymour re: escrow invoices (.1); correspondence with M. Seymour and B. Stanziale re: Lifetown settlement and lien releases (.2) | 0.30 | $213.00 |
| B190 | 05/06/20 | KAR | Call with M. Seymour re: Ironside settlement terms (.3); calls with B. Katz re: potential settlement with insiders (.3) | 0.60 | $669.00 |
| B190 | 05/06/20 | MES | Correspondence with J. Kimble re: escrow invoices (.1); correspondence with J. Kimble and B. Stanziale re: Lifetown settlement and lien releases (.2) | 0.30 | $240.00 |
| B190 | 05/06/20 | MES | Call with K. Rosen re: Ironside settlement terms | 0.30 | $240.00 |
| B190 | 05/06/20 | MES | Communications with C. Johnson re: NSA 18th Avenue project and open issues with draft settlement agreement | 0.20 | $160.00 |
| B190 | 05/06/20 | MES | Communications with C. Johnson re: liens on Lifetown project and call with B. Stanziale re: same | 0.20 | $160.00 |
| B190 | 05/06/20 | MES | Call with B. Stanziale re: Lifetown settlement and payments under settlement | 0.40 | $320.00 |
| B190 | 05/06/20 | MES | Communication with J. Meyerwitz re: CHC account receivable settlement agreement | 0.30 | $240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 15
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/07/20 | ABA | Prepare for and call with C. Stapen re 640 Columbia Street and case status (0.2); review e-mail from J. Rea re City Contracting lien foreclosure action mediation (0.1); communications with J. Kimble and E. Lawler re Haddad Electric and status of 65 Newkirk settlement (0.5) | 0.90 | $432.00 |
| B190 | 05/07/20 | JBK | Correspondence with J. Mitnick re: Newkirk settlement (.2);   correspondence with A. Adler re: Newkirk settlement (.2) | 0.40 | $284.00 |
| B190 | 05/07/20 | KAR | Call with C. Johnson re: claims against Orion (.2); review e-mails from Arch's counsel re: claims (.2); calls with B. Katz re: settlement discussion (.2) | 0.60 | $669.00 |
| B190 | 05/07/20 | MES | Call with C. Johnson re: CHC settlement, CTC and LIfetown payment issues (.2); call with CHC's counsel re: settlement changes (.2) | 0.40 | $320.00 |
| B190 | 05/07/20 | MES | Call with J. Schwartzman re: changes to CHC settlement agreement | 0.30 | $240.00 |
| B190 | 05/08/20 | ABA | Prepre for and communications with Na. Haddad and No. Haddad re:Haddad Electric and Newkirk settlement (0.8); e-mails with J. Kimble re: same (0.2) | 1.00 | $480.00 |
| B190 | 05/08/20 | ABA | Revise draft complaint re Newark Warehouse settlement per J. DiPasquale comments and e-mails to J. Schwartz, T. Schellhorn and M. Ochs | 1.20 | $576.00 |
| B190 | 05/08/20 | BB | Exchange e-mails with M. Seymour concerning Veterans Road settlement | 0.10 | $89.50 |
| B190 | 05/08/20 | BB | Phone call with M. Seymour to discuss D & O insurance, preferences, budget, draft plan and status of open items | 0.50 | $447.50 |
| B190 | 05/08/20 | EBL | Review and respond to multiple e-mails re: Veterans Road settlement; retrieve stip and send to M. Seymour | 0.30 | $75.00 |
| B190 | 05/08/20 | EBL | Review and respond to e-mail from A. Adler re: Haddad representation | 0.20 | $50.00 |
| B190 | 05/08/20 | JBK | Correspondence with J. Mitnick and Hollister team re: funds received into escrow | 0.20 | $142.00 |
| B190 | 05/08/20 | JBK | Correspondence with A. Adler re: Newkirk settlement | 0.10 | $71.00 |
| B190 | 05/08/20 | KAR | Call with M. Seymour re: status of plan and insider settlement (.3); call with C. Johnson re: status of insider negotiations (.2); review e-mail on status of Ironside settlement (.1) | 0.60 | $669.00 |
| B190 | 05/08/20 | MES | Revise CHC settlement agreement to reflect agreed upon changes with CHC's counsel, forward to CHC and C. Johnson for final approval | 0.60 | $480.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 16
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/08/20 | MES | Call with K. Rosen re: status of pending settlements, insider settlement | 0.30 | $240.00 |
| B190 | 05/08/20 | MES | Exchange e-mails with B. Buechler concerning Veterans Road settlement | 0.10 | $80.00 |
| B190 | 05/08/20 | MES | Phone call with B. Buechler to discuss D & O insurance preferences, budget, draft plan and status of open items | 0.50 | $400.00 |
| B190 | 05/08/20 | MES | Review draft Complaint re: NWUR settlement and comments to A. Adler | 0.50 | $400.00 |
| B190 | 05/08/20 | MES | Address questions re: Veterans Road settlement issue re: lien releases, payments to subcontractors | 0.40 | $320.00 |
| B190 | 05/11/20 | ABA | Review draft answer and counterclaims in Lloyds of London action and e-mail M. Seymour and B. Buechler re: same | 0.80 | $384.00 |
| B190 | 05/11/20 | BB | Exchange e-mails with client team regarding regarding FLACS draft agreement | 0.10 | $89.50 |
| B190 | 05/11/20 | JBK | Correspondence with A. Adler re: details of Newkirk settlement | 0.20 | $142.00 |
| B190 | 05/11/20 | JJD | Confer with debtor's team re: open issues re: proposed settlement with NWUR | 0.50 | $430.00 |
| B190 | 05/11/20 | JJD | Correspond with J. Schwartz re: NWUR's comments to draft complaint for declaratory judgment | 0.70 | $602.00 |
| B190 | 05/11/20 | JJD | Correspond with M. Ochs re: proposed settlement with NWUR | 0.20 | $172.00 |
| B190 | 05/11/20 | KAR | Review weekly scorecard (.2) review NWUR settlement terms and draft pleadings (.4) | 0.60 | $669.00 |
| B190 | 05/11/20 | MES | Call with J. Asselta, V. DiDomenico, C. Johnson re: Knopf Leasing/Delta Bushwick project and settlement payments | 0.50 | $400.00 |
| B190 | 05/11/20 | MES | Draft motion to approve stipulation with Chuck Hall Construction on settlement of account receivable | 0.70 | $560.00 |
| B190 | 05/12/20 | ABA | E-mails with J. Kimble re status of Newkirk settlement and Haddad Electric inquiry (0.1); e-mails with B. Buechler, L. Wedinger and client team re: draft answer in Lloyds of London insurance coverage action (1.3) | 1.40 | $672.00 |
| B190 | 05/12/20 | ABA | Review M. Ochs analysis of Newark Warehouse settlement (0.4); e-mails with J. Schwartz, M. Ochs, K. Rosen and J. DiPasquale re: Newark Warehouse settlement and direct owner settlements (1.3); e-mails with G. Trif and K. Cassidy re: KR Masonry pre-trial conference and stipulation extending answer deadline (0.2) | 1.90 | $912.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/12/20 | BB | Exchange e-mails with A. Adler re: Lloyds of London state court lawsuit and automatic stay | 0.10 | $89.50 |
| B190 | 05/12/20 | BB | Exchange e-mails with J. Spanarkel re: 306MLK construction lien issue | 0.10 | $89.50 |
| B190 | 05/12/20 | BB | Exchange e-mails with client team re: FLACS and Arch potential resolution | 0.10 | $89.50 |
| B190 | 05/12/20 | JBK | Correspondence with A. Adler and M. Seymour re: matters set for 5/14 | 0.20 | $142.00 |
| B190 | 05/12/20 | JJD | Correspond with team and M. Ochs re: settlement issues with NWUR | 0.50 | $430.00 |
| B190 | 05/12/20 | MES | Communications with A. Adler re: NWUR settlement and impact of direct owner payments | 0.60 | $480.00 |
| B190 | 05/13/20 | ABA | E-mails with D. Spirn, M. Ochs and M. Seymour re: Metro Storage comments to draft settlement agreement | 0.20 | $96.00 |
| B190 | 05/13/20 | JBK | Correspondence with A. Adler re: Newkirk settlement | 0.10 | $71.00 |
| B190 | 05/13/20 | KAR | Telephone conferences with and e-mail exchanges with B. Katz, S. Mitnick, C. Johnson, P. Belair, J. Schwartz and M. Ochs re: Orion litigation, insider settlement, Ironside settlement, use of cash collateral, and suits versus subcontractors who did defective work | 1.00 | $1,115.00 |
| B190 | 05/14/20 | ABA | Review e-mails from M. Ochs, K. Rosen and J. DiPasquale re: Newark Warehouse settlement analysis | 0.10 | $48.00 |
| B190 | 05/14/20 | ABA | Communications with L. Wedinger, C. Johnson, M. Ochs and G. Karnick re: answer and counterclaims in Lloyds of London insurance coverage action | 0.40 | $192.00 |
| B190 | 05/14/20 | BB | Exchange e-mails with M. Seymour and J. Kimble regarding today's court hearing, plan and open issues | 0.20 | $179.00 |
| B190 | 05/14/20 | JBK | Update from M. Seymour on status of various settlements | 0.20 | $142.00 |
| B190 | 05/14/20 | JBK | Correspondence with B. Buechler re: settlement discussions | 0.20 | $142.00 |
| B190 | 05/14/20 | KAR | Calls with M. Ochs, J. Dipasquale re: NWUR settlement (.5); calls with B. Katz, C. Johnson re: insider settlement (.5) | 1.00 | $1,115.00 |
| B190 | 05/14/20 | MES | Exchange e-mails with B. Buechler and J. Kimble regarding today's court hearing, plan and open issues | 0.20 | $160.00 |
| B190 | 05/15/20 | ABA | Call with M. Seymour re: revisions to Herc Rentals draft settlement agreement | 0.20 | $96.00 |

Hollister Construction Services
Invoice No.: 961392

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/15/20 | BB | Exchange e-mails with M. Ochs re: proposed resolution with Arch and FLACS | 0.20 | $179.00 |
| B190 | 05/15/20 | BB | Review Arch and FLACS proposed settlement agreement and revise proposed agreement after call with M. Ochs | 0.60 | $537.00 |
| B190 | 05/15/20 | BB | Phone call with M. Ochs to discuss Arch and FLACS proposed settlement | 0.20 | $179.00 |
| B190 | 05/15/20 | KAR | Calls with P. Belair; re: cash collateral issues (.3); calls with B. Katz re: insider settlement (.3); call with C. Johnson re: Orion litigation (.2); call with J. Schwartz and LS team re: Ironside (.2) | 1.00 | $1,115.00 |
| B190 | 05/15/20 | MES | Call with A. Adler re: revisions to Herc Rentals draft settlement agreement | 0.20 | $160.00 |
| B190 | 05/15/20 | MES | Call with F. Velocci re: NSA settlement agreement (.3); review draft for additional changes (.2) | 0.50 | $400.00 |
| B190 | 05/16/20 | ABA | Revise Herc Rentals draft settlement agreement and e-mail M. Seymour re: same | 0.90 | $432.00 |
| B190 | 05/17/20 | ABA | Review Metro Storage edits to draft settlement agreement and e-mail M. Seymour and M. Ochs re: same | 1.10 | $528.00 |
| B190 | 05/18/20 | ABA | E-mails with M. Seymour and K. Rosen re: Orion preference payments (0.8); call with M. Seymour re: Delcon Builders preference payments (0.2); e-mail M. Ochs, K. Rosen and J. DiPasquale re: Newark Warehouse settlement analysis (0.3) | 1.30 | $624.00 |
| B190 | 05/18/20 | ABA | Review C. Valerakis letter re: M. Gomez claims against 10 Minerva Housing Development Fund and Hollister | 0.20 | $96.00 |
| B190 | 05/18/20 | BB | Exchange e-mails with M. Seymour re: escrow issue on Veterans Road project | 0.10 | $89.50 |
| B190 | 05/18/20 | BB | Review letter concerning Gomez injury claim and draft e-mail to A. Adler re: same | 0.10 | $89.50 |
| B190 | 05/18/20 | JBK | Call with M. Seymour re: open settlements | 0.30 | $213.00 |
| B190 | 05/18/20 | JJD | Correspond with J. Schwartz re: settlement discussions re: NWUR | 0.30 | $258.00 |
| B190 | 05/18/20 | KAR | Communications with A. Adler,  M. Ochs re: Ironside settlement analysis (.4); e-mail exchanges with A. Adler and  M. Seymour on Orion preference (.6) | 1.00 | $1,115.00 |
| B190 | 05/18/20 | MES | Call with J. Kimble re: open settlements | 0.30 | $240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 19
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/18/20 | MES | E-mails with A. Adler, K. Rosen on Orion preference issues, Ironside settlement status | 0.60 | $480.00 |
| B190 | 05/19/20 | ABA | Call with M. Ochs, K. Rosen and J. DiPasquale re: Newark Warehouse settlement analysis | 0.60 | $288.00 |
| B190 | 05/19/20 | BB | Exchange e-mails with M. Seymour re: settlement of potential account receivable collection matters | 0.10 | $89.50 |
| B190 | 05/19/20 | BB | Exchange e-mails with M. Ochs for update concerning FLACS project | 0.10 | $89.50 |
| B190 | 05/19/20 | JBK | Correspondence with B. Buechler and M. Seymour re: correspondence with B. Katz | 0.20 | $142.00 |
| B190 | 05/19/20 | KAR | E-mail exchanges with S. Mitnick and C. Johnson re: Orion settlement proposal (.3); communications with B. Katz re: insider settlement (.2); call with A. Adler, J. Dipasquale, M. Ochs re: NWUR settlement (.5) | 1.00 | $1,115.00 |
| B190 | 05/19/20 | MES | E-mails with B. Buechler, J. Kimble re: preference questions | 0.40 | $320.00 |
| B190 | 05/20/20 | ABA | E-mails with M. Ochs and G. Karnick re:  M. Gomez v.10 Minerva Place and Hollister action | 0.20 | $96.00 |
| B190 | 05/20/20 | KAR | E-mails with M. Seymour re: preference analysis question (.3); calls with B. Katz re: insider negotiations (.3); communications re: plan update (.4) | 1.00 | $1,115.00 |
| B190 | 05/20/20 | MES | Review Veteran's Road settlement amendment and respond to J. Mitnick, C. Johnson re: partial payments from escrow | 0.50 | $400.00 |
| B190 | 05/21/20 | ABA | Review collection letter re: A.R.M. Solutions re Ironside project amounts due and e-mail J. DiPasquale re: same (0.2); communications with S. Perrotta, K. Makhlouf, D. Williams, D. Garfinkel and  M. Seymour re: Herc Rentals equipment on FDU, Latitude and Hub projects (1.5) | 1.70 | $816.00 |
| B190 | 05/21/20 | JBK | Correspondence with M. Seymour re: call with J. Mitnick to discuss escrow and transferring "General Condition" funds | 0.20 | $142.00 |
| B190 | 05/21/20 | JBK | Call with M. Seymour to follow up on escrow items | 0.40 | $284.00 |
| B190 | 05/21/20 | JJD | Correspond with J. Schwartz re: settlement discussions re: NWUR | 0.30 | $258.00 |
| B190 | 05/21/20 | MES | Correspondence with J. Kimble re: call with J. Mitnick to discuss escrow account balances and transferring general condition  funds for budget period | 0.20 | $160.00 |
| B190 | 05/21/20 | MES | Call with J. Kimble to follow up on escrow items | 0.40 | $320.00 |

Hollister Construction Services
Invoice No.: 961392

Page 20
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/22/20 | ABA | Revise Metro Storage settlement agreement and e-mail M. Seymour re: same | 0.50 | $240.00 |
| B190 | 05/22/20 | BB | Draft e-mail to Hollister team re: open issues | 0.10 | $89.50 |
| B190 | 05/22/20 | KAR | Telephone call with B. Katz re: settlement of Orion (.1); telephone call with S. Mitnick re: Orion suit (.1); telephone call with Katz re: suit vs. insiders (.1); telephone call with S. Della Ferra re: suit vs. insiders (.1); e-mail to PNC and Katz re: suit vs. Sax (.1); e-mail re: D & O claim to L. Bennett (.1); e-mail and telephone call with B. Katz and J. Holman re: Arch's settlement demand (.1) | 0.70 | $780.50 |
| B190 | 05/22/20 | MES | Review information from A. Adler re: Herc Rental equipment returned to date; revisions to settlement agreement requested by Herc | 0.50 | $400.00 |
| B190 | 05/22/20 | MES | Review proposed changes to Metro Storage settlement for final sign-off | 0.20 | $160.00 |
| B190 | 05/22/20 | MES | Call with J. Mitnick, C. Johnson re: Veterans' Road settlement payments in escrow, D. Elkind's demand that funds be released despite need for lien releases, propose alternative to accommodate Elkind | 0.50 | $400.00 |
| B190 | 05/22/20 | MES | Conference with J. Mitnick re: Veterans Road settlement payments, owner's position on lien releases, review escrow agreement and amendment to Veterans Road agreement for conditions to payments | 0.90 | $720.00 |
| B190 | 05/22/20 | MES | Communication with J. Schwartz re: final settlement agreement with Chuck Hall; comments to motion to approve | 0.30 | $240.00 |
| B190 | 05/24/20 | ABA | E-mails with M. Ochs and M. Seymour re: comments to Metro Storage settlement agreement | 0.40 | $192.00 |
| B190 | 05/24/20 | MES | Review and make final revisions to Metro Storage settlement agreement | 0.20 | $160.00 |
| B190 | 05/26/20 | KAR | Call with B. Katz re: settlement of Orion complaint (.3); communications with LS Team re D&O claims (.4) | 0.70 | $780.50 |
| B190 | 05/26/20 | MES | E-mail to F. Velocci re: NSA lender position on settlement and inconsistent statements to HCS | 0.10 | $80.00 |
| B190 | 05/26/20 | MES | Call with J. Westerman re: Veterans' Road lien releases and D. Elkind position on escrow agent releasing funds prior to liens being released; review amendment to Veterans' Road settlement | 0.50 | $400.00 |
| B190 | 05/26/20 | MES | E-mails with C. Johnson re: NSA lender's issues and execution of CHC agreeement | 0.20 | $160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 21
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/26/20 | MES | Review Lifetown lien releases and send e-mail to B. Stanziale re: settlement payment | 0.20 | $160.00 |
| B190 | 05/26/20 | MES | Work with J. Mitnick re: Veterans' Road lien search and releases of liens for settlement payments to subcontractors | 0.40 | $320.00 |
| B190 | 05/27/20 | ABA | Revise complaint and draft order to show cause re: Newark Warehouse settlement and e-mail J. DiPasquale and K. Rosen re: same | 3.30 | $1,584.00 |
| B190 | 05/27/20 | ABA | Communications with S. Perrotta, D. Williams, D. Garfinkel, V. Solano, C. Johnson and M. Seymour re: Herc Rentals equipment and Hub, Latitude and FDU projects | 1.20 | $576.00 |
| B190 | 05/27/20 | BB | Exchange e-mails with K. Rosen and M. Seymour regarding D & O insurance (.2) and obtaining insurance information for PNC bank (.2) | 0.40 | $358.00 |
| B190 | 05/27/20 | BB | Exchange e-mails with L. Bennett regarding D & O insurance issues | 0.20 | $179.00 |
| B190 | 05/27/20 | BB | Exchange e-mails with K. Rosen regarding potential claims | 0.20 | $179.00 |
| B190 | 05/27/20 | BB | Exchange e-mails with S. Camo regarding D&O insurance policies and renewal | 0.10 | $89.50 |
| B190 | 05/27/20 | BB | Exchange e-mails with J. Holman re: D & O insurance policy information | 0.10 | $89.50 |
| B190 | 05/27/20 | BB | Exchange e-mails with M.. Seymour regarding D & O insurance information and potential litigation claim | 0.20 | $179.00 |
| B190 | 05/27/20 | JBK | Correspondence with LS team re: D&O policy | 0.30 | $213.00 |
| B190 | 05/27/20 | JJD | Correspond with J. Schwartz re: settlement issues (NWUR) | 0.30 | $258.00 |
| B190 | 05/27/20 | KAR | Exchange e-mails with B. Buechler, M. Seymour re: D&O insurance (.2); e-mails with B. Buechler re: potential claims (.2); review e-mail re: Orion preference analysis (.3) | 0.70 | $780.50 |
| B190 | 05/27/20 | MES | Call with F. Velocci to address NSA lender's position on settlement, lien releases and finalizing settlement | 0.20 | $160.00 |
| B190 | 05/27/20 | MES | Revise motion to approve settlement with Chuck Hall Construction, obtain fully executed settlement agreement | 0.40 | $320.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 22
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/28/20 | ABA | Communications with M. Seymour re: Herc Rentals Hub project payment demand (0.7); prepare for and call with D. Cohen and M. Seymour re: Herc Rentals equipment and Hub, Latitude and FDU projects (1.8); e-mail Hollister team re: same (0.5) | 3.00 | $1,440.00 |
| B190 | 05/28/20 | BB | Exchange e-mails with J. Holman and J. Kimble re: notice of potential D&O claims | 0.20 | $179.00 |
| B190 | 05/28/20 | BB | Review FLACS revisions to draft settlement agreement (.4), exchange e-mails with M. Ochs re: same (.3), and exchange e-mails with counsel for FLACS J. Tuttle re: same (.3) | 1.00 | $895.00 |
| B190 | 05/28/20 | BB | Exchange e-mails with M. Seymour re: call with PNC to discuss potential causes of action | 0.10 | $89.50 |
| B190 | 05/28/20 | JBK | Correspondence with LS team and S. Della Fera re: call to discuss open issues and settlement | 0.30 | $213.00 |
| B190 | 05/28/20 | JBK | Correspondence with J. Holman and B. Buechler re: D&O claim letter | 0.30 | $213.00 |
| B190 | 05/28/20 | JJD | Correspond with J. Schwartz re: settlement discussions and status of settlement papers | 0.30 | $258.00 |
| B190 | 05/28/20 | MES | Communications with C. Johnson on NSA open issues, lack of response from Lifetown and subcontractors on lien removal and settlement payments | 0.20 | $160.00 |
| B190 | 05/28/20 | MES | Communications with B. Buechler re: call on Sax auditor issues and call with PNC re: same; forward P. Belair analysis | 0.20 | $160.00 |
| B190 | 05/29/20 | ABA | E-mails with D. Garfinkel and M. Seymour re: Herc Rentals and Hub project | 0.20 | $96.00 |
| B190 | 05/29/20 | KAR | Communication with M. Seymour re: D&O claims plans issues (.2); calls and e-mails to B. Katz and LS Team re: settlement negotiations (.5) | 0.70 | $780.50 |
| B190 | 05/29/20 | MES | E-mails with J. Mitnick, D. Williams re: HUB at Harrison restart, payments from owner for next settlement payments under escrow agreement | 0.20 | $160.00 |
| B190 | 05/30/20 | BB | Review e-mails for K. Rosen and S. Della Fera re: issues for call | 0.10 | $89.50 |
| B190 | 05/31/20 | JJD | Review and revise complaint and OTSC re: settlement with NWUR | 1.20 | $1,032.00 |
| **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | | 70.90 | $53,914.00 |

Hollister Construction Services
Invoice No.: 961392

Page 23
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B200 - Operations | | | | | |
| B210 Business Operations | | | | | |
| B210 | 05/04/20 | JBK | Correspondence with LS team re: Arch settlement | 0.20 | $142.00 |
| B210 | 05/08/20 | BB | Exchange e-mails with S. Camo and M. Seymour re: deposits | 0.10 | $89.50 |
| B210 | 05/08/20 | MES | Call with B. Buechler re: D&O policy renewal issues | 0.20 | $160.00 |
| B210 | 05/08/20 | MES | Exchange e-mails with S. Camo and B. Buechler re: deposits | 0.10 | $80.00 |
| B210 | 05/12/20 | MES | Communications with S. Camo re: D&O policy renewals | 0.20 | $160.00 |
| B210 | 05/17/20 | JBK | Correspondence with A. Adler re: Hollister bonded projects | 0.20 | $142.00 |
| B210 | 05/18/20 | JBK | Call with M. Seymour re: Arch claim questions | 0.70 | $497.00 |
| B210 | 05/18/20 | JBK | Research re: Arch claim | 0.60 | $426.00 |
| B210 | 05/18/20 | MES | Call with J. Kimble re: Arch claim questions | 0.70 | $560.00 |
| B210 | 05/19/20 | JBK | Research re: Arch issues related to subcontractors and claims | 2.50 | $1,775.00 |
| B210 | 05/19/20 | JBK | Draft and revise memo to B. Buechler and M. Seymour re: Arch subcontractor issues | 0.80 | $568.00 |
| B210 | 05/21/20 | BB | Exchange e-mails with A. Adler re: inquiry by a party to consider purchasing certain assets | 0.10 | $89.50 |
| B210 | 05/22/20 | MES | Review revisions to March MOR and finalize for filing | 0.20 | $160.00 |
| B210 | 05/27/20 | MES | E-mails from L. Bennet, B. Buechler re: D&O policy questions | 0.10 | $80.00 |
| B210 | 05/27/20 | MES | E-mails from J. Holman, B. Buechler re: status of insurance renewals, questions on D&O coverage and claims notices | 0.20 | $160.00 |
| B210 | 05/29/20 | JBK | Correspondence with P. Belair, S. Camo and J. Holman re: D&O insurance extension | 0.30 | $213.00 |
| B210 | 05/29/20 | JBK | Call with M. Seymour re: D&O insurance and settlement | 0.50 | $355.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services                                                                          Page 24
Invoice No.: 961392                                                                                August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 05/29/20 | MES | Call with J. Kimble re: D&O insurance and settlement | 0.50 | $400.00 |
| B210 | 05/29/20 | MES | E-mails from S. Camo, J. Holman, J. Kimble re: D&O policy renewal, potential notice of claim | 0.20 | $160.00 |
| | | | **Total B210 - Business Operations** | 8.40 | $6,217.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 05/01/20 | JBK | Correspondence re: professional fee claims | 0.10 | $71.00 |
| B230 | 05/04/20 | JBK | Call with M. Seymour re: fees and call with Committee/PNC (.4);  settlement conference with Committee and PNC re: Fees (.6); correspondence with S. Camo re: escrow account and status of project accounts (.2) | 1.20 | $852.00 |
| B230 | 05/04/20 | MES | Call with Committee,  PNC re: fee issues (.6); call with J. Kimble re: administrative claims, fees for budget (.4) | 1.00 | $800.00 |
| B230 | 05/05/20 | JBK | Review Week 32 scorecard (.2); review escrow updates (.1) | 0.30 | $213.00 |
| B230 | 05/06/20 | JBK | Correspondence with B. Buechler re: 26 week budget (.1);  correspondence with client re: 26 week budget (.3); review correspondence from M. Jacoby re: week 32 scorecard (.1); review correspondence from S. Della Fera re: 26 week budget (.1); correspondence with M. Seymour re: 26 week budget (.1) | 0.70 | $497.00 |
| B230 | 05/07/20 | JBK | Correspondence with client re: week 32 scorecard questions from Jacoby (.1); call with M. Seymour re: Committee request re: 26 week budget and plan (.3) | 0.40 | $284.00 |
| B230 | 05/07/20 | MES | Review info from J. Kimble re: Committee inquiry on budget | 0.30 | $240.00 |
| B230 | 05/07/20 | MES | Call with J. Kimble re: committee requests on cash flow projections, P. Belair's response to requests | 0.30 | $240.00 |
| B230 | 05/11/20 | JBK | Correspondence with S. Camo re: week 33 scorecard and review scorecard | 0.20 | $142.00 |
| B230 | 05/12/20 | JBK | Correspondence with Hollister re: budget | 0.10 | $71.00 |
| B230 | 05/14/20 | JBK | Correspondence with Hollister team re: cash collateral budget | 0.30 | $213.00 |
| B230 | 05/15/20 | JBK | Correspondence with LS team re: Hollister cash collateral budget | 0.20 | $142.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 25
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 05/15/20 | JBK | Correspondence with S. Camo re: new cash collateral budget | 0.20 | $142.00 |
| B230 | 05/18/20 | JBK | Correspondence with P. Belair and S. Camo re: 17th interim cash collateral order | 0.30 | $213.00 |
| B230 | 05/18/20 | JBK | Review and analyze draft 17th interim order budget | 0.30 | $213.00 |
| B230 | 05/19/20 | JBK | Correspondence with S. Camo and P. Belair re: draft 17th budget and other budget questions | 0.30 | $213.00 |
| B230 | 05/19/20 | JBK | Review correspondence from Jacoby re: open issues and follow up correspondence with P. Belair | 0.30 | $213.00 |
| B230 | 05/19/20 | JBK | Work on drafting 17th interim cash collateral order | 0.50 | $355.00 |
| B230 | 05/19/20 | JBK | Call with M. Seymour re: budget issues | 0.20 | $142.00 |
| B230 | 05/19/20 | MES | Call with J. Kimble re: budget issues | 0.20 | $160.00 |
| B230 | 05/20/20 | JBK | Revise proposed 17th interim cash collateral order | 0.20 | $142.00 |
| B230 | 05/20/20 | JBK | Correspondence with J. Holman re: proposed 17th cash collateral order | 0.10 | $71.00 |
| B230 | 05/20/20 | JBK | Call with Hollister and Jacoby re: budget questions and issues | 0.70 | $497.00 |
| B230 | 05/20/20 | JBK | Review correspondence from M. Jacoby re: questions about 17th proposed budget | 0.20 | $142.00 |
| B230 | 05/20/20 | JBK | Review Escrow GC information | 0.30 | $213.00 |
| B230 | 05/20/20 | JBK | Correspondence with UST, Committee and Arch re: proposed 17th interim cash collateral order | 0.20 | $142.00 |
| B230 | 05/20/20 | JBK | Call with M. Seymour re: update on Jacoby call and other open items | 0.30 | $213.00 |
| B230 | 05/20/20 | MES | Call with J. Kimble re: update on Jacoby call and other open items | 0.30 | $240.00 |
| B230 | 05/21/20 | EBL | Review seventeenth interim cash collateral order and coordinate service of same | 0.20 | $50.00 |
| B230 | 05/21/20 | JBK | Submit proposed 17th interim cash collateral order to Court | 0.10 | $71.00 |
| B230 | 05/21/20 | JBK | Follow up with P. Belair on open items from M. Jacoby call | 0.20 | $142.00 |

Hollister Construction Services
Invoice No.: 961392

Page 26
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 05/21/20 | JBK | Correspondence with Hollister re: entry of 17th interim cash collateral order | 0.10 | $71.00 |
| B230 | 05/21/20 | MES | Review latest version of cash collateral order and budget for hearing | 0.30 | $240.00 |
| B230 | 05/22/20 | JBK | Follow up with Hollister on revised budget | 0.30 | $213.00 |
| B230 | 05/26/20 | JBK | Review week 35 score card and correspondence with S. Camo re: the same | 0.20 | $142.00 |
| B230 | 05/27/20 | JBK | Correspondence with Hollister team re: updated budget | 0.20 | $142.00 |
| B230 | 05/27/20 | JBK | Correspondence with M. Seymour re: updated budget | 0.10 | $71.00 |
| B230 | 05/27/20 | MES | Review P. Belair analysis of general condition payments due to debtor from escrow account | 0.30 | $240.00 |
| B230 | 05/28/20 | JBK | Correspondence with P. Belair and S. Camo re: revised budget | 0.20 | $142.00 |
| B230 | 05/28/20 | JBK | Review and analyze draft budget received from client | 0.70 | $497.00 |
| B230 | 05/29/20 | JBK | Analyze Debtors 26 week budget and bridge and make notes for call with client | 1.30 | $923.00 |
| B230 | 05/29/20 | JBK | Follow up call with M. Seymour re: 26 week budget and call with client | 0.30 | $213.00 |
| B230 | 05/29/20 | JBK | Analyze potential improvements/ downside to budget | 0.50 | $355.00 |
| B230 | 05/29/20 | JBK | Call with P. Belair, S. Camo, C. Johnson and M. Seymour re: 26 week budget | 0.90 | $639.00 |
| B230 | 05/29/20 | MES | Review updated cash flow budget for completion of projects | 0.20 | $160.00 |
| B230 | 05/29/20 | MES | Call with P. Belair, S. Camo, J. Kimble re: 26 week cashflow and modifications to same | 0.90 | $720.00 |
| B230 | 05/29/20 | MES | Call with P. Belair, S. Camo, C. Johnson and J. Kimble re: 26 week budget | 0.90 | $720.00 |
| B230 | 05/30/20 | MES | Review P. Belair backup for updated budget/cash flow projection | 0.20 | $160.00 |

|  |  |  | **Total B230 - Financing/Cash Collateral** | 17.80 | $12,987.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 27
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| **B300 - Claims and Plan** | | | | | |
| | | | | | |
| **B310 Claims Administration and Objections** | | | | | |
| | | | | | |
| B310 | 05/06/20 | ABA | Summarize FN Dynamic motion to file late proof of claim | 0.70 | $336.00 |
| B310 | 05/06/20 | EBL | Review motion of FN Dynamic to file late claim; calendar deadlines and update critical dates memo re: same; e-mail to LS attorneys re: same | 0.30 | $75.00 |
| B310 | 05/06/20 | MES | Communications with A. Adler, B. Buechler re: motion to allow late filed claim | 0.20 | $160.00 |
| B310 | 05/06/20 | MES | Communication from P. Belair re: penalties on NYC construction projects | 0.20 | $160.00 |
| B310 | 05/07/20 | ABA | Revise and e-mail summary of FN Dynamic motion to file late claim to C. Johnson, P. Belair, M. Ochs and S. Camo | 1.00 | $480.00 |
| B310 | 05/07/20 | BB | Exchange e-mails with A. Adler re: motion of FN Dynamics for leave to file a late claim | 0.20 | $179.00 |
| B310 | 05/14/20 | ABA | E-mail client team re: FN Dynamics motion to file late proof of claim | 0.10 | $48.00 |
| B310 | 05/15/20 | JBK | Correspondence with LS team re: admin claims | 0.20 | $142.00 |
| B310 | 05/21/20 | ABA | Communications with Hollister team re: FN Dynamic motion to file late claim | 0.10 | $48.00 |
| B310 | 05/22/20 | ABA | E-mails with chambers, M. Seymour and B. Buechler re: hearing on FN Dynamic motion (0.4); call with S. Perrotta re: FN Dynamic claim (0.1) | 0.50 | $240.00 |
| B310 | 05/22/20 | JBK | Work through issues related to plan revisions | 0.20 | $142.00 |
| B310 | 05/26/20 | ABA | Communications with T. McKeon, S. Perrotta, C. Johnson and B. Buechler re FN Dynamic motion to file proof of claim (0.6); review request to adjourn same (0.1) | 0.70 | $336.00 |
| B310 | 05/26/20 | BB | Review e-mail from C. Johnson and exchange e-mails with A. Adler re: motion of FN Dynamics for leave to file a late claim | 0.20 | $179.00 |
| B310 | 05/26/20 | EBL | Prepare adjournment request re: FN Dynamic motion to file late proof of claim (.3); submit to court (.1) | 0.40 | $100.00 |
| B310 | 05/27/20 | MES | Review proofs of claim field by preference defendants SP Builders on HUB project | 0.20 | $160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 28
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B310 - Claims Administration and Objections** | 5.20 | $2,785.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 05/05/20 | MES | Work on plan provisions | 1.90 | $1,520.00 |
| B320 | 05/07/20 | MES | Work on plan and disclosure statement | 1.70 | $1,360.00 |
| B320 | 05/11/20 | MES | Work on disclosure statement | 2.70 | $2,160.00 |
| B320 | 05/12/20 | BB | Exchange e-mails with M. Seymour re: question on draft plan | 0.10 | $89.50 |
| B320 | 05/12/20 | MES | Exchange e-mails with B. Buechler re: question on draft plan | 0.10 | $80.00 |
| B320 | 05/13/20 | MES | Further revisions to disclosure statement and plan | 1.90 | $1,520.00 |
| B320 | 05/14/20 | JBK | Call with M. Seymour re: status of plan and settlement | 0.50 | $355.00 |
| B320 | 05/14/20 | MES | Call with J. Kimble re: status of plan and negotiation for global settlement | 0.50 | $400.00 |
| B320 | 05/14/20 | MES | Work on disclosure statement | 2.60 | $2,080.00 |
| B320 | 05/15/20 | BB | Phone call with M. Seymour to discuss plan and disclosure statement issues | 0.30 | $268.50 |
| B320 | 05/15/20 | MES | Work on disclosure statement | 2.00 | $1,600.00 |
| B320 | 05/15/20 | MES | Phone call with B. Buechler to discuss plan and disclosure statement issues | 0.30 | $240.00 |
| B320 | 05/18/20 | MES | Work on disclosure statement for liquidating plan | 3.60 | $2,880.00 |
| B320 | 05/19/20 | MES | Work on disclosure statement and revisions to plan | 3.70 | $2,960.00 |
| B320 | 05/20/20 | BB | Extensive revisions to draft plan (1.7); exchange e-mails with M. Seymour and J. Kimble re: same (.1) | 1.80 | $1,611.00 |
| B320 | 05/20/20 | JBK | Correspondence with M. Seymour and B. Buechler re: draft plan | 0.20 | $142.00 |
| B320 | 05/21/20 | BB | Exchange e-mails with J. Kimble and M. Seymour re: plan and disclosure statement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 29
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 05/21/20 | JBK | Review and revise draft disclosure statement | 2.50 | $1,775.00 |
| B320 | 05/21/20 | JBK | Review B. Buechler revisions to plan | 0.80 | $568.00 |
| B320 | 05/21/20 | MES | Review information from Hollister for disclosure statement updates | 0.70 | $560.00 |
| B320 | 05/21/20 | MES | Exchange e-mails with J. Kimble and B. Buechler re: plan and disclosure statement | 0.10 | $80.00 |
| B320 | 05/22/20 | BB | Phone call with M. Seymour to discuss plan comments (.2); begin revising draft of disclosure statement (.9) | 1.10 | $984.50 |
| B320 | 05/22/20 | JBK | Call with M. Seymour re: disclosure statement changes | 0.20 | $142.00 |
| B320 | 05/22/20 | MES | Call with J. Kimble re: disclosure statement changes | 0.20 | $160.00 |
| B320 | 05/22/20 | MES | Call with B. Buechler re: revisions to plan and additional provisions to be addressed (.2); make revisions (.3) | 0.50 | $400.00 |
| B320 | 05/22/20 | MES | Review J. Kimble's revisions to draft disclosure statement and incorporate into plan | 1.90 | $1,520.00 |
| B320 | 05/25/20 | BB | Begin review of draft disclosure statement (.7); e-mail comments to J. Kimble and M. Seymour (.2) | 0.90 | $805.50 |
| B320 | 05/26/20 | BB | Complete review of draft disclosure statement (.7), and exchange e-mails with M. Seymour and J. Kimble re: same (.3) | 1.00 | $895.00 |
| B320 | 05/26/20 | BB | Phone call with M. Seymour re: disclosure statement comments and issue with Veterans Road payments | 0.20 | $179.00 |
| B320 | 05/26/20 | JBK | Correspondence with M. Seymour and B. Buechler re: draft disclosure statement | 0.50 | $355.00 |
| B320 | 05/26/20 | JBK | Analyze B. Buechler comments to disclosure statement | 0.40 | $284.00 |
| B320 | 05/26/20 | MES | Review B. Buechler, J. Kimble's comments to disclosure statement (.9); revise disclosure statement with additional information on case status of settlement (2.0) | 2.90 | $2,320.00 |
| B320 | 05/26/20 | MES | Phone call with B. Buechler re: disclosure statement comments and issue with Veterans Road payments | 0.20 | $160.00 |
| B320 | 05/26/20 | MES | Revise plan and disclosure statement with additional comments from LS team | 1.70 | $1,360.00 |
| B320 | 05/27/20 | JBK | Correspondence with M. Seymour re: revised plan documents | 0.20 | $142.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 30
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 05/27/20 | MES | Drafting of motion to approve solicitation procedures and approval of disclosure statement | 1.70 | $1,360.00 |
| B320 | 05/27/20 | MES | Draft additional background information on case for disclosure statement and approval motion | 1.60 | $1,280.00 |
| B320 | 05/28/20 | KAR | Communications with LS team re: draft plan and disclosure statement (.4); e-mails re: status of settlement discussions (.3) | 0.70 | $780.50 |
| B320 | 05/28/20 | MES | Further revisions to plan and disclosure statement to reflect team 's comments; communications with M. Ochs, C. Johnson, P. Belair re: review and comments | 3.60 | $2,880.00 |
| B320 | 05/29/20 | MES | Revise plan and disclosure statement for comments from Hollister team | 0.90 | $720.00 |
| B320 | 05/29/20 | MES | Call with C. Johnson, M. Ochs, B. Belair re: revisions to plan and disclosure statement | 0.70 | $560.00 |
| B320 | 05/29/20 | MES | E-mails with K. Rosen re: plan issues, status of insider settlement discussions | 0.20 | $160.00 |
| B320 | 05/30/20 | KAR | Review draft plan | 0.70 | $780.50 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 50.10 | $40,566.50 |

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/01/20 | ABA | E-mail K. Rosen, M. Seymour, B. Buechler, J. DiPasquale and J. Kimble re: status of Newark Warehouse Urban Renewal settlement and pleadings (0.9); call with J. DiPasquale re: same (0.2) | 1.10 | $528.00 |
| B430 | 05/02/20 | ABA | E-mails with J. Schwartz re: Newark Warehouse Urban Renewal settlement and May 7, 2020 hearing | 0.10 | $48.00 |
| B430 | 05/04/20 | ABA | Continue drafting complaint re: Newark Warehouse Urban Renewal settlement | 3.10 | $1,488.00 |
| B430 | 05/05/20 | ABA | Continue drafting complaint re: Newark Warehouse Urban Renewal settlement | 4.20 | $2,016.00 |
| B430 | 05/06/20 | ABA | Continue drafting complaint re: Newark Warehouse Urban Renewal settlement and e-mail J. DiPasquale re: same | 3.90 | $1,872.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 31
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/07/20 | ABA | Continue drafting order to show cause re: Newark Warehouse settlement (0.3); e-mails with J. DiPasquale re: comments to draft complaint re: same (0.3) | 0.60 | $288.00 |
| B430 | 05/07/20 | JJD | Review and revise complaint for declaratory judgment and related pleadings | 1.80 | $1,548.00 |
| B430 | 05/08/20 | JJD | Review and revise complaint for declaratory judgment re: NWUR settlement | 1.30 | $1,118.00 |
| B430 | 05/11/20 | ABA | Prepare for and communications with K. Rosen and J. DiPasquale re: Newark Warehouse settlement pleadings (1.1); review settlements between Newark Warehouse and subcontractors (0.1) | 1.20 | $576.00 |
| B430 | 05/12/20 | EBL | Prepare and submit adjournment request re: KR Masonry pretrial conference | 0.30 | $75.00 |
| B430 | 05/14/20 | JJD | Correspond with M. Ochs and team re: settlement issues with NWUR | 0.50 | $430.00 |
| B430 | 05/14/20 | JJD | Correspond with M. Ochs re: settlement issues with NWUR | 0.30 | $258.00 |
| B430 | 05/19/20 | JJD | Correspond with J. Schwartz re: settlement discussions re: NWUR | 0.30 | $258.00 |
| B430 | 05/19/20 | JJD | Telephone call with team and M. Ochs re: settlement issues with NWUR | 0.70 | $602.00 |
| B430 | 05/21/20 | ABA | Research new value defense where payments made and services rendered across different projects | 1.60 | $768.00 |
| B430 | 05/22/20 | ABA | Continue new value research | 0.70 | $336.00 |
| B430 | 05/26/20 | ABA | E-mails with B. Buechler, M. Seymour and J. Kimble re: Orion Interiors preference action and new value defense | 0.20 | $96.00 |
| B430 | 05/29/20 | ABA | E-mail M. Seymour and J. DiPasquale re: KR Masonry preference action status and strategy | 0.50 | $240.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 22.40 | $12,545.00 |

B430A Court Hearings

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B430A | 05/14/20 | JBK | 5/14 hearing on Motion to Sell Stock (.3) | 0.30 | $213.00 |
| B430A | 05/21/20 | JBK | Attend hearing on cash collateral | 0.30 | $213.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 961392

Page 32
August 27, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B430A - Court Hearings** | 0.60 | $426.00 |
| | | | | | |
| B460 Other - Insurance Matters | | | | | |
| | | | | | |
| B460 | 05/27/20 | LAB | Analyze D&O policy | 1.00 | $915.00 |
| B460 | 05/27/20 | LAB | Confer with B. Buechler re: Lender request and claim strategy | 0.30 | $274.50 |
| | | | **Total B460 - Other - Insurance Matters** | 1.30 | $1,189.50 |

*ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.*

Hollister Construction Services
Invoice No.: 961392

Page 33
August 27, 2020

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 11.20 | $3,640.00 |
| B120 | Asset Analysis and Recovery | 0.20 | $50.00 |
| B130 | Asset Disposition | 0.90 | $666.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 21.50 | $11,425.00 |
| B150 | Meetings of and Communication with Creditors | 0.10 | $89.50 |
| B160 | Fee/Employment Applications | 12.00 | $4,711.00 |
| B170 | Fee/Employment Objections | 0.20 | $160.00 |
| B175 | Fee Applications and Invoices - Others | 1.60 | $722.50 |
| B180 | Avoidance Action Analysis | 18.00 | $13,964.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 9.40 | $4,807.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 70.90 | $53,914.00 |
| B210 | Business Operations | 8.40 | $6,217.00 |
| B230 | Financing/Cash Collateral | 17.80 | $12,987.00 |
| B310 | Claims Administration and Objections | 5.20 | $2,785.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 50.10 | $40,566.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 22.40 | $12,545.00 |
| B430A | Court Hearings | 0.60 | $426.00 |
| B460 | Other - Insurance Matters | 1.30 | $1,189.50 |
| | **Total** | **251.80** | **$170,865.00** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT B

Hollister Construction Services
Invoice No.: 961392

Page 34
August 27, 2020

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---|
| Filing fees | $181.00 |
| Computerized legal research | $945.26 |
| Telecommunications | $157.94 |
| **Total Disbursements** | **$1,284.20** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 961392

**DISBURSEMENT DETAIL:**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 04/10/20 | Filing Fees  VENDOR: American Express INVOICE#: 4147728705291824 DATE: 5/29/2020    ; 04/10/20; Filing Fees; E-filing | $181.00 |
| 04/02/20 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 4147728705291839 DATE: 5/29/2020 ; 04/02/20; Misc - Other; Telephonic court appearance | $53.31 |
| 04/16/20 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 4147728705291839 DATE: 5/29/2020 ; 04/16/20; Misc - Other; Telephonic court appearance | $53.31 |
| 04/23/20 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 4147728705291839 DATE: 5/29/2020 ; 04/23/20; Misc - Other; Telephonic court appearance | $53.31 |
| 05/29/20 | Other Telecommunications Charges  Cancellation of: PAYEE: American Express; REQUEST#: 431201; DATE: 3/31/2020.  -  To correct sales tax entry (Telephonic court appearance) | $-1.99 |
| 05/18/20 | Computerized legal research: Westlaw:  User Name: KIMBLE,JENNIFER / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $159.40 |
| 05/19/20 | Computerized legal research: Westlaw:  User Name: KIMBLE,JENNIFER / Duration of Search:  00:00 / Transaction:  9 / Docs/Lines:  0 | $186.83 |
| 05/20/20 | Computerized legal research: Westlaw:  User Name: KIMBLE,JENNIFER / Duration of Search:  00:00 / Transaction:  20 / Docs/Lines:  0 | $599.03 |
| | Total Disbursements | $1,284.20 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**