**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq. (aadler@lowenstein.com)
Bruce Buechler, Esq. (bbuechler@lowenstein.com)
Joseph J. DiPasquale, Esq. (jdipasquale@lowenstein.com)
Jennifer B. Kimble, Esq. (jkimble@lowenstein.com)
Kenneth A. Rosen, Esq. (krosen@lowenstein.com)
Mary E. Seymour, Esq. (mseymour@lowenstein.com)
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtor and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | |
| **HOLLISTER CONSTRUCTION SERVICES, LLC,**[1] | Chapter 11 |
| Debtor. | Case No. 19-27439 (MBK) |

**TENTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

Lowenstein Sandler LLP, counsel to the above-captioned debtor and debtor-in-possession

(the "**Debtor**"), submits this tenth monthly fee statement for the period June 1, 2020 through

June 30, 2020 (the "**Tenth Fee Statement**") pursuant to the Court's *Administrative Order*

*Establishing Certain Procedures for Allowance of Interim Compensation and Reimbursement of*

*Expenses of Professionals Retained By Order of this Court*, October 8, 2019 [Docket No. 284]

(the "**Administrative Order**").

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

Pursuant to the Administrative Order, responses to the Tenth Fee Statement, if any, are due by October 14, 2020.

Dated:  September 30, 2020        **LOWENSTEIN SANDLER LLP**

/s/ *Kenneth A. Rosen*
Kenneth A. Rosen, Esq.
Bruce Buechler, Esq.
Mary E. Seymour, Esq.
Joseph J. DiPasquale, Esq.
Jennifer B. Kimble, Esq. *(pro hac vice)*
Arielle B. Adler, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)
krosen@lowenstein.com
bbuechler@lowenstein.com
jdipasquale@lowenstein.com
mseymour@lowenstein.com
jkimble@lowenstein.com
aadler@lowenstein.com

*Counsel to the Debtor and Debtor-in-Possession*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

IN RE:    Hollister Construction Services, LLC[1]    APPLICANT:    Lowenstein Sandler LLP

CASE NO.:    19-27439 (MBK)    CLIENT:    Chapter 11 Debtor

CHAPTER: 11    CASE FILED:    September 11, 2019

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER
PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

RETENTION ORDER(S) ATTACHED

## TENTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP
## FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020

## SECTION I
## FEE SUMMARY

|  | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUS FEES REQUESTED | $3,002,588.75 | $28,495.63 |
| TOTAL FEES ALLOWED TO DATE: | $0.00 | $0.00 |
| TOTAL RETAINER REMAINING (IF APPLICABLE)[2] | $0.00 | $0.00 |
| TOTAL PREVIOUS HOLDBACK (IF APPLICABLE) | $600,517.75 | $0.00 |
| TOTAL RECEIVED BY LOWENSTEIN SANDLER[3] | $490,771.21 | $9,228.79 |

| | |
|---|---|
| FEE TOTALS | $136,042.50 |
| DISBURSEMENTS TOTALS | +$267.72 |
| TOTAL FEE APPLICATION | $136,310.22 |
| MINUS 20% HOLDBACK | -$27,208.50 |
| AMOUNT SOUGHT AT THIS TIME | $109,101.72 |

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

[2] Shortly before the Petition Date, Lowenstein Sandler was retained to represent the Debtor in this Chapter 11 Case. Lowenstein Sandler was paid for all amounts owed for legal services rendered prior to the Petition Date and was holding a retainer in the amount of $500,000.00 (the "Retainer") for services and expenses incurred during this Chapter 11 Case.

[3] This amount reflects the Retainer described in Footnote 2 above.

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bennett, Lynda A. | 1994 | Partner/Litigation | 1.50 | $915.00 | $1,372.50 |
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 9.00 | $895.00 | $8,055.00 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 19.00 | $860.00 | $16,340.00 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 0.20 | $1,010.00 | $202.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 8.80 | $1,115.00 | $9,812.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 50.00 | $800.00 | $40,000.00 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 19.20 | $710.00 | $13,632.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 82.30 | $480.00 | $39,504.00 |
| Papandrea, Michael T. | 2015 | Associate/Bankruptcy | 0.20 | $625.00 | $125.00 |
| Schneider, John P. | 2011 | Associate/Bankruptcy | 1.00 | $525.00 | $525.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 22.90 | $250.00 | $5,725.00 |
| Michaud, Zoraida | N/A | Research Services/Knowledge and Research Services (Formerly Library) | 2.50 | $300.00 | $750.00 |
| **TOTAL FEES** | | | **216.60** | | **$136,042.50** |
| **Attorney Blended Rate** | | | | | **$677.65** |

## SECTION II
## SUMMARY OF SERVICES

| Task | Task Description | Hours | Fees |
|---|---|---|---|
| B110 | Case Administration | 18.30 | $6,285.00 |
| B130 | Asset Disposition | 0.10 | $71.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.20 | $9,123.50 |
| B160 | Fee/Employment Applications | 2.10 | $910.00 |
| B170 | Fee/Employment Objections | 0.40 | $358.00 |
| B175 | Fee Applications and Invoices - Others | 0.70 | $175.00 |
| B180 | Avoidance Action Analysis | 5.00 | $3,562.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | $240.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 98.70 | $67,326.00 |
| B210 | Business Operations | 0.70 | $340.50 |

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B230 | Financing/Cash Collateral | 10.80 | $7,565.00 |
| B310 | Claims Administration and Objections | 7.70 | $4,062.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 32.90 | $23,161.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 14.10 | $6,331.00 |
| B430A | Court Hearings | 1.00 | $710.00 |
| B460 | Other - Insurance Matters | 6.60 | $5,821.50 |
| | **Total** | **216.60** | **$136,042.50** |

# SECTION III
# SUMMARY OF DISBURSEMENTS

| | |
|---|---|
| Messenger and delivery charges | $69.80 |
| Computerized legal research | $91.48 |
| Telecommunications | $106.44 |
| **Total Disbursements** | **$267.72** |

## SECTION IV
## CASE HISTORY

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)   DATE CASE FILED: September 11, 2019

(2)   CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)   DATE OF RETENTION:  October 7, 2019, effective as of September 11, 2019 [Docket No. 276].   See Order attached.

(4)   SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH SUPPLEMENTS AS NEEDED:

    a)    Lowenstein Sandler addressed numerous issues concerning the Debtor's continued use of cash collateral and negotiated modifications to the interim cash collateral orders and budgets related thereto with numerous parties in interest. Lowenstein Sandler also reviewed the weekly scorecard, analyzed the updated budget, prepared for and attended hearings on the Debtor's continued use of cash collateral and resolved disputed issues in connection with same;

    b)    Lowenstein Sandler spent significant time negotiating and finalizing various settlements with project owners and subcontractors on the Debtor's remaining go-forward projects, including, but not limited to: (i) engaging in extended negotiations with the project owners and subcontractors on go-forward jobs, including, but not limited to, CHC, FLACS, CTC, HUB, NSA, and Metro Storage; (ii) drafting and revising multiple settlement agreements and amendments thereto to reflect terms required by certain owners and subcontractors, (iii) addressing issues related to lien releases and settlement payments on multiple project settlements, including Lifetown and CTC, and (iv) resolving issues raised by subcontractors on various projects that required further negotiations and revisions to settlement terms and agreements;

    c)    Lowenstein Sandler attended to the Debtors' plan process, including: (i) drafting and revising forms of ballots, notices and plan solicitation procedures; (ii) revising the motion to approve the disclosure statement; (iii) updating the confirmation timeline; (iv) revising the plan and disclosure statement; and (v) filing the Debtors' plan, disclosure statement and motion to approve the disclosure statement and solicitation procedures;

    d)    Lowenstein Sandler spent significant time engaging in ongoing settlement negotiations with the various stakeholders in this case regarding a global settlement for resolution of stakeholders' claims and a consensual plan,

-4-

and prepared for and attended a status conference with Judge Kaplan regarding same;

e)    Lowenstein Sandler worked with the Debtor on the pending NWUR litigation matters, including, but not limited to: (i) engaging in extensive and ongoing settlement negotiations with NWUR regarding a potential global resolution with NWUR; (ii) reviewing and revising NWUR settlement documents; (iii) drafting and revising a joint motion to approve a settlement with NWUR; and (iv) drafting a brief in support of the complaint and order to show cause regarding the proposed global settlement with NWUR and applicable subcontractors;

f)    Lowenstein Sandler attended to multiple stay relief requests, including but not limited to, requests of Herc Rentals and Mixonsite, and the Toapanta, Chajchalac, Amador, Ramirez, Villegas, Gomez, Carcia Macias and Rosario New York personal injury actions, engaged in negotiations with the Debtor and the adverse parties regarding same, prepared stipulations and settlement agreements resolving same;

g)    Lowenstein Sandler addressed matters in connection with prosecution of pending preference actions, including, but not limited to: (i) communicating with special preference counsel regarding developments in pending adversary proceedings and settlement negotiations; (ii) reviewing defense analyses and analysis of projected recoveries; (iii) reviewing and revising settlement agreements for consistency with project settlement agreements; (iv) reviewing the mediation order, initial disclosures and proposed discovery order in the KR Masonry preference action; (v) engaging in settlement negotiations regarding the Orion action; and (vi) attending to discovery demands;

h)    Lowenstein Sandler conducted legal research regarding potential causes of action;

i)    Lowenstein Sandler resolved FN Dynamic's motion to file a late proof of claim;

j)    Lowenstein Sandler prepared and filed monthly fee statements for itself and for the Debtors' chief restructuring officer and reviewed monthly fee statements filed by other professionals;

k)    Lowenstein Sandler assisted the Debtors with the preparation of monthly operating reports and filed same with the Court;

l)    Lowenstein Sandler reviewed and analyzed the Debtor's D&O insurance policies, potential litigation claims and the preservation of insurance proceeds, and  sent claim letters to the D&O insurance carrier and broker;

m)    Lowenstein Sandler prepared for and attended multiple contested hearings on behalf of the Debtor;

n)    Lowenstein Sandler attended to various administrative tasks, including, without limitation, reviewing general case documents, reviewing and maintaining dockets, case calendars and service lists, preparing hearing

agendas, filing and service of pleadings, as well as other miscellaneous tasks not otherwise separately classifiable; and

o)    Lowenstein Sandler performed all other legal services for the Debtor that were necessary and proper in these proceedings and in furtherance of the Debtor's needs.

(5)    ANTICIPATED DISTRIBUTION TO CREDITORS:

    (A)    ADMINISTRATION EXPENSES:    (unknown at this time)
    (B)    SECURED CREDITORS:    (unknown at this time)
    (C)    PRIORITY CREDITORS:    (unknown at this time)
    (D)    GENERAL UNSECURED CREDITORS:    (unknown at this time)

(6)    FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at this time.

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  September 30, 2020        /s/ *Kenneth A. Rosen*_____
                Kenneth A. Rosen, Esq.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1**

**LOWENSTEIN SANDLER LLP**
Arielle B. Adler, Esq.
Bruce Buechler, Esq.
Joseph J. DiPasquale, Esq.
Jennifer B. Kimble, Esq.
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Proposed Counsel to the Debtor and*
*Debtor-in-Possession*

**FILED**
JEANNE A. NAUGHTON, CLERK

**OCT 0 7 2019**

U.S. BANKRUPTCY COURT
TRENTON, NJ
BY_____DEPUTY

In re:

HOLLISTER CONSTRUCTION SERVICES, LLC,[1]

                                        Debtor.

Chapter 11

Case No. 19-27439 (MBK)

## ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered two (2) through four (4), is

hereby **ORDERED**.

*[signature]*

MICHAEL B KAPLAN,
USBJ

10/7/2019

---

[1] The Debtor in this chapter 11 case and the last four digits of its taxpayer identification number is: Hollister Construction Services, LLC (5404).

37322/2
10/07/2019 204988212.2

Page:     2
Debtor:   Hollister Construction Services, LLC
Case No.: 19-27439 (MBK)
Caption:  Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
          Counsel to the Debtor Effective as of the Petition Date

---

Upon consideration of the application (the "Application")[2] of the above captioned debtor and debtor-in-possession (the "Debtor") for entry of an order, pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014(a), and Local Rule 2014-1, authorizing the Debtor to employ and retain Lowenstein Sandler LLP ("Lowenstein Sandler") as its counsel in this Chapter 11 Case, effective as of the Petition Date; and the Court having reviewed the declaration of Kenneth A. Rosen, a partner at Lowenstein Sandler (the "Rosen Declaration"), and the declaration of Paul Belair, the Debtor's Chief Restructuring Officer, filed in support of the Application; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered on July 23, 1984, and amended on September 18, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Rosen Declaration that (a) Lowenstein Sandler does not hold or represent an interest adverse to Debtor's estate and (b) Lowenstein Sandler is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtor's estate, its creditors, and other parties in interest; and the Court having found that notice of the Application and opportunity for a hearing on the Application were appropriate and no other notice need be provided; and the Court having reviewed and considered

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Page:      3
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

---

the Application; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.      The Application is granted as set forth herein.

2.      The Debtor is authorized to employ and retain Lowenstein Sandler, effective as of the Petition Date, as its counsel in this Chapter 11 Case.

3.      Lowenstein Sandler shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with this Chapter 11 Case in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court.

4.      Lowenstein Sandler may apply any remaining amounts of its prepetition Retainer as a credit toward post-petition fees and expenses, after such post-petition fees and expenses are approved pursuant to an order of this Court awarding fees and expenses to Lowenstein Sandler. Lowenstein Sandler is authorized, without further order of this Court, to apply amounts from the prepetition Retainer that would otherwise be applied toward payment of post-petition fees and expenses as are necessary to compensate and reimburse Lowenstein Sandler for fees or expenses incurred on or prior to the Petition Date, after final reconciliation thereof by Lowenstein Sandler, consistent with its ordinary course billing practices.

5.      Lowenstein Sandler shall provide notice to the Debtor, the U.S. Trustee, and any official committee appointed by the U.S. Trustee of any increases in the hourly rates set forth in the Application and shall file such notice with the Court. The U.S. Trustee and any official committee retain all rights to object to any hourly rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

Page:      4
Debtor:    Hollister Construction Services, LLC
Case No.:  19-27439 (MBK)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtor Effective as of the Petition Date

---

6.       Lowenstein Sandler intends to make a reasonable effort to comply with the U.S.

Trustee's requests for information and additional disclosures as set forth in the *Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11*

*U.S.C. 330 by Attorneys in Larger Chapter 11 Cases,* effective as of November 1, 2013.

7.       To the extent the Application is inconsistent with this Order, the terms of this

Order shall govern.

8.       The Debtor is authorized to take all actions necessary to effectuate the relief

granted in this Order.

9.       This Court retains jurisdiction with respect to all matters arising from or related to

the implementation, interpretation, and enforcement of this Order.

# EXHIBIT A

**EXHIBIT A**

Professional Services rendered by Lowenstein Sandler LLP, through June 30, 2020

In re: Chapter 11

## I.  SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Bennett, Lynda A. | 1994 | Partner/Litigation | 1.50 | $915.00 | $1,372.50 |
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 9.00 | $895.00 | $8,055.00 |
| DiPasquale, Joseph J. | 1994 | Partner/Bankruptcy | 19.00 | $860.00 | $16,340.00 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 0.20 | $1,010.00 | $202.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 8.80 | $1,115.00 | $9,812.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 50.00 | $800.00 | $40,000.00 |
| Kimble, Jennifer B. | 2005 | Counsel/Bankruptcy | 19.20 | $710.00 | $13,632.00 |
| Adler, Arielle B. | 2013 | Associate/Bankruptcy | 82.30 | $480.00 | $39,504.00 |
| Papandrea, Michael T. | 2015 | Associate/Bankruptcy | 0.20 | $625.00 | $125.00 |
| Schneider, John P. | 2011 | Associate/Bankruptcy | 1.00 | $525.00 | $525.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 22.90 | $250.00 | $5,725.00 |
| Michaud, Zoraida | N/A | Research Services/Knowledge and Research Services (Formerly Library) | 2.50 | $300.00 | $750.00 |
| **TOTAL FEES** | | | **216.60** | | **$136,042.50** |
| **Attorney Blended Rate** | | | | | **$677.65** |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services
Invoice No.: 968168

Page 2
September 30, 2020

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/02/20 | ABA | E-mails with S. Camo re: U.S. Trustee follow up question re: October 2019 MOR | 0.10 | $48.00 |
| B110 | 06/02/20 | EBL | Prepare agenda re: 6/4/20 hearing | 1.40 | $350.00 |
| B110 | 06/02/20 | MES | Review revised monthly operating report for March; respond to United States Trustee on November and December 2019 monthly operating reports | 0.20 | $160.00 |
| B110 | 06/03/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars; update master fee chart | 0.80 | $200.00 |
| B110 | 06/03/20 | EBL | Coordinate telephonic appearance for J. Kimble for tomorrow's hearing | 0.20 | $50.00 |
| B110 | 06/04/20 | ABA | Revise S. Camo revised March 2019 monthly operating report and prepare for filing | 0.20 | $96.00 |
| B110 | 06/04/20 | EBL | Send Judge Kaplan's docket to J. Kimble; e-mails with J. Kimble re: status conference scheduled | 0.20 | $50.00 |
| B110 | 06/08/20 | ABA | Review draft April monthly operating report and e-mail M. Seymour re same | 0.60 | $288.00 |
| B110 | 06/09/20 | EBL | Prepare agenda re: 6/11/20 hearing | 1.80 | $450.00 |
| B110 | 06/09/20 | EBL | Prepare adjournment requests re: NWUR and Mixonsite matters | 0.60 | $150.00 |
| B110 | 06/09/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $125.00 |
| B110 | 06/11/20 | ABA | Review S. Camo information re negative revenue adjustment in November monthly operating report for response to D. Kropiewnicki follow-up request | 0.60 | $288.00 |
| B110 | 06/12/20 | ABA | Prepare for and communications with S. Camo and M. Seymour re: November MOR follow-up questions (0.4); draft proposed response to D. Kropiewnicki (1.2) | 1.60 | $768.00 |
| B110 | 06/12/20 | MES | Call with S. Camo and A. Adler re: response to United States Trustee's questions on monthly operating reports | 0.20 | $160.00 |
| B110 | 06/16/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |

Hollister Construction Services

Page 3

Invoice No.: 968168

September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/16/20 | EBL | Prepare agenda re: 6/18/20 hearing; e-mails with J. Kimble re: same | 1.20 | $300.00 |
| B110 | 06/16/20 | JBK | Review agenda for 6/18 hearing and correspondence with B. Lawler re: the same | 0.20 | $142.00 |
| B110 | 06/18/20 | EBL | Retreive Kaplan docket and send to J. Kimble | 0.20 | $50.00 |
| B110 | 06/18/20 | JBK | Correspondence with B. Lawler re: 6/18 Kaplan docket | 0.10 | $71.00 |
| B110 | 06/20/20 | ABA | E-mail S. Camo re April monthly operating report | 0.10 | $48.00 |
| B110 | 06/22/20 | ABA | Communications with S. Camo and M. Seymour re: April monthly operating report | 0.40 | $192.00 |
| B110 | 06/22/20 | MES | Communications with S. Camo and A. Alder re: April monthly operating report | 0.40 | $320.00 |
| B110 | 06/23/20 | ABA | E-mails with S. Camo and E. Lawler re: filing April monthly operating report | 0.10 | $48.00 |
| B110 | 06/23/20 | MES | Review S. Camo changes to April MOR and revised MOR for filing | 0.20 | $160.00 |
| B110 | 06/24/20 | EBL | Review hearing calendar for 6/25; e-mails with A. Adler re: same | 0.20 | $50.00 |
| B110 | 06/24/20 | ZM | Retrieve state of incorporation and registered agent information for 54 companies per A. Adler | 1.00 | $300.00 |
| B110 | 06/25/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B110 | 06/26/20 | EBL | Review docket and prepare adjournment requests re: various stay relief motions | 0.60 | $150.00 |
| B110 | 06/26/20 | EBL | Follow up with A. Adler re: adjournment requests for various stay relief motions; finalize same and submit to chambers | 0.30 | $75.00 |
| B110 | 06/29/20 | EBL | Review court calendar; e-mail to LS team re: status for hearing this week | 0.20 | $50.00 |
| B110 | 06/29/20 | JBK | Correspondence with B. Lawler re: Agenda for 7/2 hearing | 0.10 | $71.00 |
| B110 | 06/29/20 | ZM | Search for information for FM Construction, Gallant & Wein, Allglass Systems, Arch Insurance, Arch Reinsurance, Sunny Brook Pressed Concrete, Elevation1 and US Electrical Service per A. Adler | 1.50 | $450.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 4
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/30/20 | EBL | Prepare adjournment requests re: NWUR motion to remand and status conference; prepare cover letter to court re: same | 0.60 | $150.00 |
| B110 | 06/30/20 | EBL | Prepare agenda for 7/2/20 hearing | 1.30 | $325.00 |
| | | | **Total B110 - Case Administration** | 18.30 | $6,285.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/05/20 | JBK | Correspondence with S. Camo re: On Target wire | 0.10 | $71.00 |
| | | | **Total B130 - Asset Disposition** | 0.10 | $71.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 06/01/20 | ABA | Prepare for and call with T. Brennan re: request for relief from stay in G. Villegas action | 0.70 | $336.00 |
| B140 | 06/02/20 | ABA | E-mail G. Karnick re insurance policies in G. Villegas action (0.1); e-mails with J. Sperry, M. Dinisio and M. Seymour re: insurance coverage in R. Ramirez action (0.3); update stay relief tracker chart (0.2) | 0.60 | $288.00 |
| B140 | 06/03/20 | ABA | E-mail Hollister team re additional requests for consensual stay relief in personal injury actions (0.7); update personal injury tracker chart (0.2) | 0.90 | $432.00 |
| B140 | 06/04/20 | ABA | E-mails with L. Simmons re: request for stay relief in J. Ushca Toapanta matter | 0.10 | $48.00 |
| B140 | 06/07/20 | ABA | E-mail L. Simmons re request for stay relief in J. Ushca Toapanta action | 0.10 | $48.00 |
| B140 | 06/08/20 | ABA | Call with L. Simmons re: request for stay relief in J. Ushca Toapanta action | 0.10 | $48.00 |
| B140 | 06/09/20 | ABA | Review insurance policies re G. Villegas action and e-mail G. Karnick re same | 0.20 | $96.00 |
| B140 | 06/09/20 | BB | Draft e-mail to A. Adler re: stay relief motion filed and preparing a summary | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 06/11/20 | ABA | Review C. Horowitz e-mails re requests for stay relief in J. Gomez, C. Marte Rosario and M. Garcia Macias and actions (0.1); review and revise R. Ramirez application and consent order granting stay relief and e-mail M. Seymour and B. Buechler re: same (0.7); summarize L. Dapia, W. Rodriguez Hernandez and B. Chajchalac motions for stay relief (2.1) | 2.90 | $1,392.00 |
| B140 | 06/12/20 | ABA | E-mails with M. Ochs, C. Johnson, P. Belair, S. Camo, G. Karnick and B. Buechler re L. Dapia, W. Rodriguez Hernandez and B. Chajchalac motions for stay relief (0.3); e-mails with M. Ochs and B. Buechler re: R. Ramirez draft application and consent order for stay relief (0.8) | 1.10 | $528.00 |
| B140 | 06/12/20 | BB | Exchange e-mails with A. Adler re: several personal injury stay relief motions and review reply from M. Ochs | 0.20 | $179.00 |
| B140 | 06/15/20 | ABA | E-mails with R. Lawlor, L. Simmons and J. Michaels re requests for stay relief in G. Villegas, J. Ushca Toapanta and A. Amador actions (1.1); e-mails with J. Sperry and G. Karnick re insurance coverage in R. Ramirez action (0.3) | 1.40 | $672.00 |
| B140 | 06/15/20 | BB | Phone call with J. Michaels, Esq. re: Amador request for stay relief for personal injury claimant (.1); exchange e-mails with A. Adler re: same (.1) | 0.20 | $179.00 |
| B140 | 06/16/20 | ABA | E-mails with J. Sperry, M. Ochs, G. Karnick and M. Seymour re Travelers insurance coverage in R. Ramirez action | 0.60 | $288.00 |
| B140 | 06/17/20 | ABA | Communications with M. Seymour and B. Buechler re: self-insured retention insurance issue | 0.30 | $144.00 |
| B140 | 06/17/20 | BB | Exchange e-mails with A. Adler re: stay relief in a personal injury case | 0.10 | $89.50 |
| B140 | 06/17/20 | MES | Communications with A. Alder and B. Buechler re: self-insured retention insurance issue | 0.30 | $240.00 |
| B140 | 06/18/20 | ABA | Call with M. Seymour and B. Buechler re: Travelers insurance policy in R. Ramirez action (0.1); prepare for and communications with S. Conchar, G. Coutu and G. Jaffe re: W. Rodriguez Hernandez, L. Dapia and B. Chajchalac motions for stay relief (2.4) | 2.50 | $1,200.00 |
| B140 | 06/18/20 | BB | Phone call with A. Adler and M. Seymour re: certain personal injury stay relief motions, self-insured retention and related stay relief matters | 0.30 | $268.50 |
| B140 | 06/19/20 | ABA | Communications with J. Michaels re: A. Amador request for stay relief (0.4); review and revise L. Simmons drafts re: J. Ushca Toapanta request for stay relief (0.9); update stay relief tracker (0.9) | 2.20 | $1,056.00 |

Hollister Construction Services
Invoice No.: 968168

Page 6
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 06/22/20 | ABA | Call with J. Sperry re: R. Ramirez action insurance coverage issue | 0.10 | $48.00 |
| B140 | 06/23/20 | ABA | E-mail J. Ratkowitz re: W. Rodriguez Hernandez, L. Dapia and B. Chajchalac motions for stay relief | 0.10 | $48.00 |
| B140 | 06/23/20 | MES | Call with C. Johnson re: revised settlement proposal to HERC Rentals, position on settlement conference; update on Lifetown and CTC | 0.40 | $320.00 |
| B140 | 06/24/20 | JBK | Correspondence with A. Adler re: Herc settlement conference | 0.20 | $142.00 |
| B140 | 06/24/20 | MES | Participate in settlement conference with Judge Kaplan, A. Adler and counsel to HERC Rentals | 0.50 | $400.00 |
| B140 | 06/25/20 | ABA | Call with J. Ratkowitz re W. Hernandez, L. Dapia and B. Chajchalac motions for stay relief (0.1); revise adjournment request re same (0.1) | 0.20 | $96.00 |
| B140 | 06/29/20 | ABA | E-mails with J. Ratkowitz and P. McDonald re: B. Chajchalac motion for stay relief | 0.10 | $48.00 |
| B140 | 06/30/20 | ABA | E-mails with R. Behn re: W. Rodriguez motion for stay relief (0.1); e-mails with M. Sestito and M. Wells re: A. Amador stay relief request and review draft consent order and application in support (0.4) | 0.50 | $240.00 |
| B140 | 06/30/20 | MES | Review HERC Rentals new settlement proposal for lift stay motion and Hollister's review of claimed amounts due | 0.20 | $160.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 17.20 | $9,123.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 06/02/20 | EBL | Follow up with M. Seymour re: CNO for January fee statement; update master fee chart | 0.20 | $50.00 |
| B160 | 06/11/20 | EBL | Follow up with M. Seymour re: first interim fee application | 0.10 | $25.00 |
| B160 | 06/19/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $75.00 |
| B160 | 06/29/20 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $100.00 |
| B160 | 06/30/20 | EBL | Begin preparing March fee statement | 0.40 | $100.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                          Page 7
Invoice No.: 968168                                                          September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 06/30/20 | MES | Review monthly fee statement for compliance with UST Guidelines | 0.70 | $560.00 |
| | | | **Total B160 - Fee/Employment Applications** | 2.10 | $910.00 |

B170 Fee/Employment Objections

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B170 | 06/02/20 | BB | Review Hedinger & Lawless May invoices and forward same to notice parties | 0.10 | $89.50 |
| B170 | 06/09/20 | BB | Revise 10X May monthly staffing report and time entries; exchange e-mails with P. Belair and E. Lawler re: filing same | 0.30 | $268.50 |
| | | | **Total B170 - Fee/Employment Objections** | 0.40 | $358.00 |

B175 Fee Applications and Invoices - Others

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/09/20 | EBL | Finalize, efile and coordinate service of 10X CEO Coaching May 2020 compensation report | 0.70 | $175.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 0.70 | $175.00 |

B180 Avoidance Action Analysis

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B180 | 06/01/20 | MES | Communications with M. Ochs and S. Mitnik re: discovery issues with Industrial Maintenance action | 0.20 | $160.00 |
| B180 | 06/02/20 | MES | Review and revise settlement agreements for Nordic Contracting, Carson Corp. | 0.40 | $320.00 |
| B180 | 06/03/20 | MES | E-mails with P. Belair, S. Perrotta and M. Ochs re: Carson Corporation discovery demands | 0.20 | $160.00 |
| B180 | 06/04/20 | MES | Call with S. Mitnick re: defendants' changes to preference settlements and Debtor's position on each agreement; review agreements and revise defendants' proposed releases | 0.70 | $560.00 |
| B180 | 06/05/20 | ABA | Communications with M. Seymour re Global Development contractors preference action and settlement negotiations | 1.10 | $528.00 |
| B180 | 06/05/20 | MES | Communications with A. Adler re: Global Development preference claim and settlement terms | 0.40 | $320.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 8
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B180 | 06/10/20 | MES | Revise release and claims provisions in SP Builders settlement agreement | 0.20 | $160.00 |
| B180 | 06/17/20 | BSN | Exchange e-mails with M. Seymour re: preference, settlement question | 0.20 | $202.00 |
| B180 | 06/17/20 | MES | Exchange e-mails with B. Nathan re: preference settlement question | 0.20 | $160.00 |
| B180 | 06/26/20 | MES | Review and revise defendants' changes to preference settlement agreements on 4 pending actions from S. Mitnick, follow up on expanded release issues with HCS | 0.50 | $400.00 |
| B180 | 06/26/20 | MES | Review McQuay Construction changes to preference settlement agreement; communications with S. Mitnick re: same; communication to HCS team re: McQuay claims | 0.30 | $240.00 |
| B180 | 06/30/20 | ABA | E-mails with G. Trif, B. Hofmeister, M. Seymour and J. DiPasquale re: KR Masonry mediation (0.3); communications with E. Lawler re: submission joint scheduling order and mediation order (0.1) | 0.40 | $192.00 |
| B180 | 06/30/20 | MES | Review mediation order, initial disclosures and proposed discovery order for KR Masonry preference action | 0.20 | $160.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 5.00 | $3,562.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 06/15/20 | MES | Call with D. Garfinkle, D. Williams, A. Adler re: HUB Project payments for HERC Rentals | 0.30 | $240.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 0.30 | $240.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/01/20 | ABA | E-mails with J. Schwartz, M. Ochs and J. Dipasquale re: revised draft complaint and order to show cause re: Newark Warehouse settlement (0.8); draft brief in support of complaint and order to show cause (3.1) | 3.90 | $1,872.00 |
| B190 | 06/01/20 | BB | Exchange e-mails with J. Tuttle and M. Ochs re: FLACS proposed agreement | 0.10 | $89.50 |
| B190 | 06/01/20 | BB | Exchange e-mails with L. Gutierrez re: FLACS draft agreement and issues | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 9
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/01/20 | BB | Phone call with PNC Bank re: discussion of potential claims | 0.10 | $89.50 |
| B190 | 06/01/20 | BB | Exchange e-mails with S. Komrower re: proposed Orion settlement | 0.10 | $89.50 |
| B190 | 06/01/20 | BB | Review prior report from P. Belair re: potential claim against former accountants | 0.20 | $179.00 |
| B190 | 06/01/20 | BB | Phone call with M. Seymour to discuss open litigation claims, potential claims, plan, disclosure statements and go forward issues | 0.40 | $358.00 |
| B190 | 06/01/20 | MES | Phone call with B. Buechler to discuss open litigation claims, potential claims, plan, disclosure statement and go forward issue | 0.40 | $320.00 |
| B190 | 06/02/20 | BB | Phone call with L. Bennett re: potential causes of action and preservation of insurance proceeds | 0.30 | $268.50 |
| B190 | 06/02/20 | BB | Phone call with L. Bennett, B. Katz, M. Jacoby, J. Holman and K. Rosen to discuss potential causes of action and preservation of insurance proceeds | 0.40 | $358.00 |
| B190 | 06/02/20 | BB | Phone call with M.. Seymour to discuss potential causes of action and preservation of insurance proceeds and budget issues | 0.20 | $179.00 |
| B190 | 06/02/20 | BB | Participate on conference call with J. Tuttle, Tammy of FLACS, M. Ochs and L. Gutierrez to discuss the FLACS settlement agreement and trying to resolve open deal terms | 0.80 | $716.00 |
| B190 | 06/02/20 | JBK | Call with M. Seymour re: settlement conference update and budget | 0.40 | $284.00 |
| B190 | 06/02/20 | JJD | Correspond with J. Holman re: proposed settlement with NWUR | 0.30 | $258.00 |
| B190 | 06/02/20 | JJD | Correspond with M. Ochs re: proposed settlement with NWUR and Arch related issues | 0.30 | $258.00 |
| B190 | 06/02/20 | JJD | Review and revise settlement documents and NWUR's comments | 1.40 | $1,204.00 |
| B190 | 06/02/20 | KAR | Call with PNC team, B. Buechler, L. Bennett re: insurance proceeds (.4); calls with B. Katz, C. Johnson re: settlement issues, causes of action (.6) | 1.00 | $1,115.00 |
| B190 | 06/02/20 | MES | Phone call with B. Buechler to discuss potential causes of action and preservation of insurance proceeds and budget issues | 0.20 | $160.00 |
| B190 | 06/02/20 | MES | Call with J. Kimble re: settlement conference update and budget | 0.40 | $320.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 10
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/02/20 | MES | E-mail from B. Stanziale re: Lifetown liens; review lien search | 0.30 | $240.00 |
| B190 | 06/02/20 | MES | E-mails with C. Johnson re: Lifetown lien seach and owner's demand to release liens | 0.20 | $160.00 |
| B190 | 06/03/20 | BB | Research re: certain potential litigation claims (.4); exchange e-mails with K. Rosen, L. Bennett and M. Seymour re: same (.2) | 0.60 | $537.00 |
| B190 | 06/03/20 | BB | Phone call with B. Katz to discuss potential litigation claims | 0.20 | $179.00 |
| B190 | 06/03/20 | BB | Exchange e-mails with LS team concerning upcoming motions, exclusivity and court hearing on use of cash collateral | 0.10 | $89.50 |
| B190 | 06/03/20 | BB | Review e-mails from A. Adler and client team re: certain state court litigation claims | 0.10 | $89.50 |
| B190 | 06/03/20 | JBK | Call with K. Rosen re: status of global settlement discussions | 0.20 | $142.00 |
| B190 | 06/03/20 | KAR | Call with J. Kimble re: global settlement (.2); e-mails with B. Buechler, L. Bennett re: insurance (.3); review analysis of Sax claim (.5) | 1.00 | $1,115.00 |
| B190 | 06/03/20 | MES | Call with KR Masonry's counsel and A. Adler re: potential settlement of preference and Ironside project settlement | 0.50 | $400.00 |
| B190 | 06/04/20 | JBK | Review and analyze Escrow Agreement re: treatment of Hollister general conditions and correspondence with P. Belair and J. Mitnick re: the same | 0.50 | $355.00 |
| B190 | 06/04/20 | JBK | Call with J. Mitnick re: escrow payments | 0.20 | $142.00 |
| B190 | 06/04/20 | JBK | Calls with M. Seymour and K. Rosen re: status of global settlement | 0.50 | $355.00 |
| B190 | 06/04/20 | MES | Calls with J. Kimble and K. Rosen re: status of global settlement | 0.50 | $400.00 |
| B190 | 06/05/20 | ABA | Communications with M. Seymour re: Herc Rentals strategy (0.5); draft outline of settlement negotiations for response to D. Cohen (3.7) | 4.20 | $2,016.00 |
| B190 | 06/07/20 | BB | Exchange e-mails with B. Katz re: potential litigation claim | 0.10 | $89.50 |
| B190 | 06/07/20 | BB | Exchange e-mails with J. Tuttle, Esq. re: status of revised FLACS settlement agreement | 0.10 | $89.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 11
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/08/20 | ABA | Prepare for and call with G. Trif and M. Seymour re: status of KR Masonry preference action (0.7); follow-up communications with M. Seymour, K. Rosen and J. DiPasquale re: same (0.7); revise complaint, order to show cause and brief re Newark Warehouse settlement (1.9); e-mail  K. Rosen, B. Buechler, M. Seymour, J. DiPasquale and J. Kimble re: draft documents and Newark Warehouse settlement analysis and case strategy (1.8) | 5.10 | $2,448.00 |
| B190 | 06/08/20 | BB | Exchange e-mails with B. Katz and K. Rosen to discuss a potential litigation claim | 0.10 | $89.50 |
| B190 | 06/08/20 | JJD | Correspond with J. Schwartz re: settlement discussions (NWUR) | 0.30 | $258.00 |
| B190 | 06/08/20 | JJD | Review and revise documents and pleadings in support of settlement and claim protocol re: NWUR settlement | 2.40 | $2,064.00 |
| B190 | 06/08/20 | MES | Communications to counsel for Sunbelt Rentals re: release of lien on Lifetown project | 0.30 | $240.00 |
| B190 | 06/09/20 | BB | Review documents re: certain potential claims (.1); and phone call with B. Katz re: same (.1) | 0.20 | $179.00 |
| B190 | 06/09/20 | BB | Draft e-mail to client re: revised FLACS settlement agreement (.1); review revised settlement agreement (.4); draft e-mail to client team with comments to revised draft agreement (.1) | 0.60 | $537.00 |
| B190 | 06/09/20 | JBK | Review information about Ironside settlement and correspondence with A. Adler re: Arch issues | 0.40 | $284.00 |
| B190 | 06/09/20 | JJD | Correspond with NWUR's counsel re: settlement discussions and outstanding issues re: proposed settlement (NWUR) | 0.40 | $344.00 |
| B190 | 06/09/20 | JJD | Review and revise settlement documents re: NWUR litigation | 1.70 | $1,462.00 |
| B190 | 06/09/20 | MES | Call with M. Ochs and S. Mitnik re: preference defendants' discovery requests | 0.50 | $400.00 |
| B190 | 06/09/20 | MES | Communications with J. Mitnick re: escrow account reconciliation | 0.20 | $160.00 |
| B190 | 06/09/20 | MES | Communications to A. Adler re: Ironside settlement and interplay with pending preference actions | 0.20 | $160.00 |
| B190 | 06/10/20 | BB | Phone call with S. Della Fera re: New Jersey tax dispute issue and status of settlement talks with PNC Bank | 0.20 | $179.00 |
| B190 | 06/10/20 | BB | Exchange e-mails with S. Camo re: New Jersey tax dispute; draft e-mail to S. Della Fera re: same | 0.10 | $89.50 |

Hollister Construction Services

Invoice No.: 968168

Page 12

September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/11/20 | ABA | E-mails with M. Seymour and J. DiPasquale re: KR Masonry preference action, Arch and Newark Warehouse settlement | 0.70 | $336.00 |
| B190 | 06/11/20 | BB | Exchange e-mails with client team re: FLACS settlement agreement (.2); draft e-mail to J. Tuttle, counsel for FLACS, with comments to same (.2) | 0.40 | $358.00 |
| B190 | 06/11/20 | MES | Review Herc Rentals latest settlement demands and changes to settlement terms | 0.20 | $160.00 |
| B190 | 06/11/20 | MES | Communications with Lifetown and CTC counsel re: status of settlement payments and lien releases | 0.30 | $240.00 |
| B190 | 06/12/20 | ABA | E-mails with D. Cohen and J. Kimble re: Beloved project ratification agreement | 0.30 | $144.00 |
| B190 | 06/12/20 | BB | Exchange e-mails with J. Tuttle and M. Ochs re: FLACS proposed settlement agreement | 0.20 | $179.00 |
| B190 | 06/12/20 | BB | Review letter from committee counsel re: D & O allegations and exchange e-mails with J. Kimble re: same | 0.10 | $89.50 |
| B190 | 06/12/20 | BB | Review letter from PNC counsel re: D & O claims and exchange e-mails with client, J. Kimble and M. Seymour re: same | 0.20 | $179.00 |
| B190 | 06/12/20 | MES | Revise motion to approve settlement with Chuck Hall Construction; forward to CHC's counsel for final comments | 1.20 | $960.00 |
| B190 | 06/12/20 | MES | Call with C. Johnson re: status of NSA settlement agreement, CHC settlement motion; Lifetown lien releases and HERC settlement | 0.30 | $240.00 |
| B190 | 06/14/20 | JJD | Correspond with counsel for Arch re: settlement discussions | 0.30 | $258.00 |
| B190 | 06/15/20 | ABA | E-mails with M. Ochs and M. Seymour re: Metro Storage settlement agreement and closeout documents (0.2); review City Contracting stipulation of dismissal of Control Services and e-mails with J. Rea and B. Buechler re: same (1.2); communications with D. Garfinkel, D. Williams and M. Seymour re: Herc Rentals and the Hub project (1.0) | 2.40 | $1,152.00 |
| B190 | 06/15/20 | ABA | Communications with J. Bondy, J. DiPasquale and M. Seymour re Arch and Newark Warehouse settlement | 0.30 | $144.00 |
| B190 | 06/15/20 | BB | Exchange e-mails with A. Adler re: Central Services state court litigation matter | 0.10 | $89.50 |
| B190 | 06/15/20 | BB | Exchange e-mails with S. Camo and forward e-mails to Cove and Alliant insurance re: status of insurance refunds | 0.30 | $268.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services                                                          Page 13
Invoice No.: 968168                                                              September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/15/20 | BB | Review e-mails from J. Kimble and M. Seymour re: upcoming status conference with court, settlement talks and comments on plan and disclosure statement | 0.10 | $89.50 |
| B190 | 06/15/20 | JJD | Review NWUR's comments to brief in support of verified complaint and further revise same | 1.20 | $1,032.00 |
| B190 | 06/15/20 | JJD | Correspond with J. Bondy re: settlement discussions (NWUR and Arch) | 0.20 | $172.00 |
| B190 | 06/15/20 | MES | E-mails with M. Ochs and A. Alder re: Metro Storage (.2); communications with A. Adler and HCS team re: HUB project (.3) | 0.50 | $400.00 |
| B190 | 06/15/20 | MES | Revise C. Hall settlement motion with Chuck Hall's comments | 0.80 | $640.00 |
| B190 | 06/16/20 | ABA | E-mails with M. Ochs, D. Spirn, R. Hammeke and M. Seymour re: Metro Storage settlement agreement | 0.70 | $336.00 |
| B190 | 06/16/20 | ABA | Communications with M. Ochs and J. DiPasquale re: Newark Warehouse settlement claims resolution pleadings (1.0); call with J. Bondy, A. Shahinian, M. Ochs and J. DiPasquale re: Arch and Newark Warehouse settlement agreement (0.5) | 1.50 | $720.00 |
| B190 | 06/16/20 | BB | Exchange e-mails with M.. Seymour re: post-petition lien on the HUB project | 0.10 | $89.50 |
| B190 | 06/16/20 | JJD | Telephone call with A. Adler re: Arch and settlement issues with NWUR | 0.40 | $344.00 |
| B190 | 06/16/20 | JJD | Correspond with J. Schwartz re: Arch and settlement motion (NWUR) | 0.20 | $172.00 |
| B190 | 06/16/20 | JJD | Telephone call with Arch's counsel and debtor's team re: proposed settlement with NWUR | 0.50 | $430.00 |
| B190 | 06/16/20 | JJD | Confer with debtor's team re: KR Masonry issues | 0.20 | $172.00 |
| B190 | 06/16/20 | MES | Communications with A. Alder re: Metro Storage settlement, Herc, Hub Project | 0.30 | $240.00 |
| B190 | 06/17/20 | ABA | Review Herc Rentals statements of account and invoice lists and discuss same with M. Seymour (0.6); prepare for and communications with M. Ross re City Contracting dismissal of claims against Control Services and e-mail B. Buechler re same (0.7) | 1.30 | $624.00 |
| B190 | 06/17/20 | BB | Complete review of revised FLACS settlement agreement and forward to client | 0.20 | $179.00 |
| B190 | 06/18/20 | ABA | Communications with M. Ross, M. Ochs and B. Buechler re stipulation of dismissal of Control Services in City Contracting lien foreclosure action | 0.60 | $288.00 |

Hollister Construction Services
Invoice No.: 968168

Page 14
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/18/20 | BB | Review e-mails from J. Holman and S. Della Fera re: settlement meeting | 0.10 | $89.50 |
| B190 | 06/20/20 | ABA | Prepare analysis of Herc Rentals payment proposal and e-mail M. Seymour re: same | 3.30 | $1,584.00 |
| B190 | 06/20/20 | MES | Communications with A. Alder on Herc, Metro Storage, Ironside settlements | 0.80 | $640.00 |
| B190 | 06/22/20 | ABA | Communications with M. Seymour re: Metro Storage settlement negotiation (0.2); communications with M. Seymour re: Herc Rentals payment proposal (0.4) | 0.60 | $288.00 |
| B190 | 06/22/20 | BB | Exchange e-mails with M. Seymour and J. Tuttle re: Flacs revised settlement agreement | 0.10 | $89.50 |
| B190 | 06/22/20 | EBL | Review and organize CHC settlement motion for filing; e-mails with M. Seymour re: revisions needed re: proposed order | 0.60 | $150.00 |
| B190 | 06/23/20 | ABA | Review Great Northern Insurance action complaint and communications with S. Conchar and M. Seymour re: same (0.2); communications with M. Seymour and S. Camo re: payment proposal to Herc Rentals (0.9); prepare payment proposal to D. Cohen (1.0); prepare for Herc Rentals settlement conference (1.0) | 3.10 | $1,488.00 |
| B190 | 06/23/20 | ABA | Communications with S. Camo, G. Karnick, J. DiPasquale re Newark Warehouse settlement document revisions (0.4); revise complaint and brief (0.6) | 1.00 | $480.00 |
| B190 | 06/23/20 | JBK | Correspondence with LS Team and J. Mitnick re: escrow account balances | 0.20 | $142.00 |
| B190 | 06/23/20 | JBK | Call with M. Seymour re: Global settlement conference and plan status | 0.30 | $213.00 |
| B190 | 06/23/20 | JJD | Review and revise settlement documents (NWUR) | 1.80 | $1,548.00 |
| B190 | 06/23/20 | JJD | Correspond with J. Schwartz re: status of settlement motion (NWUR) | 0.30 | $258.00 |
| B190 | 06/23/20 | KAR | Negotiations and phone calls with A. Shahinian, B. Katz, R. Nies, J. Holman, D. Dreifuss and C. Johnson re: demands of Arch, re: settling with insiders, re: update on Mitnick escrow status, re: meeting on 6/29 in Philly, re: separate meeting with Arch and Court, r:e D&O recoveries and Sax recovery value and allocation | 0.80 | $892.00 |
| B190 | 06/23/20 | MES | Call with J. Kimble re: global settlement conference and plan status | 0.30 | $240.00 |
| B190 | 06/23/20 | MES | Work with A. Adler and S. Camo re: settlement proposal for Herc | 0.50 | $400.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 15
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/23/20 | MES | Call with M. Ochs re: Lifetown lien issues, FLACS settlement status, NWUR motion to approve settlement | 0.40 | $320.00 |
| B190 | 06/23/20 | MES | Review file and correspondence on FLACS settlement negotiations for final revisions and comments to latest draft of settlement agreement | 0.40 | $320.00 |
| B190 | 06/24/20 | ABA | Communications with D. Spirn, R. Hammeke, M. Ochs and M. Seymour re: Metro Storage settlement agreement (0.8); revise draft Metro Storage settlement agreement (0.5); continue preparing for and participate in settlement conference with Judge Kaplan, D. Cohen and M. Seymour re: Herc Rentals (1.7); follow-up communications with D. Cohen and M. Seymour re: same (0.3) | 3.30 | $1,584.00 |
| B190 | 06/24/20 | BB | Exchange e-mails with S. Camo and J. Kimble re: receipt of insurance refund | 0.10 | $89.50 |
| B190 | 06/24/20 | BB | Review e-mails re: settlement meeting | 0.10 | $89.50 |
| B190 | 06/24/20 | EBL | Prepare notice of motion; revise, finalize and e-file CHC 9019 motion; multiple phone calls and e-mails with A. Adler and M. Seymour re: same; coordinate service of same | 1.30 | $325.00 |
| B190 | 06/24/20 | JBK | Correspondence with LS team re: global settlement conference | 0.30 | $213.00 |
| B190 | 06/24/20 | JJD | Review and revise settlement documents and order to show cause related documents re: brief and verified complaint | 1.60 | $1,376.00 |
| B190 | 06/24/20 | KAR | Continue settlement discussions with Arch, PNC, D. Dreifuss re: global settlement | 0.80 | $892.00 |
| B190 | 06/24/20 | MES | Finalize motion to approve settlement with Chuck Hall Construction, order approving same, confirm filing with C. Johnson | 0.40 | $320.00 |
| B190 | 06/24/20 | MES | Communications with A. Adler re: KR Masonry preference and status of Ironside settlement motion and order to show cause | 0.50 | $400.00 |
| B190 | 06/24/20 | MES | Call with A. Adler re: Metro settlement (.4); call with A. Adler to prepare for conference with court and Herc Rentals (.3); call with D. Cohen and A. Adler after conference (.3) | 1.00 | $800.00 |
| B190 | 06/25/20 | ABA | Call with D. Cohen re: Herc Rentals consideration of payment proposal | 0.20 | $96.00 |
| B190 | 06/25/20 | ABA | Revise Newark Warehouse complaint and e-mail J. DiPasquale, M. Seymour and J. Kimble re: status of same | 0.90 | $432.00 |

Hollister Construction Services
Invoice No.: 968168

Page 16
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/25/20 | JBK | Correspondence with M. Seymour re: global settlement conference with Arch, Committee and PNC | 0.20 | $142.00 |
| B190 | 06/25/20 | JJD | Correspond with J. Schwartz re: status of draft motion to approve settlement with NWUR | 0.20 | $172.00 |
| B190 | 06/25/20 | KAR | Communications with J. Kimble, M. Seymour re: agenda for all-hands settlement meeting, open issues for conference | 0.80 | $892.00 |
| B190 | 06/25/20 | MES | Correspondence with J. Kimble re: global settlement conference with Arch, committee and PNC | 0.20 | $160.00 |
| B190 | 06/25/20 | MES | Communication to K. Rosen re: terms of settlement with Orion Interiors and review of Orion's comments to settlement agreement | 0.20 | $160.00 |
| B190 | 06/26/20 | ABA | Review D. Cohen e-mail re: Herc Rentals post-petition invoices on FDU, Latitude and Hub (0.5); communications with D. Cohen, D. Williams, D. Garfinkel and M. Seymour re: same (0.5); e-mails with R. Hammeke, D. Spirn and M. Seymour re: Metro Storage settlement agreement (0.2) | 1.20 | $576.00 |
| B190 | 06/26/20 | JBK | Call with M. Seymour re: attendance at global settlement conference on Monday | 0.20 | $142.00 |
| B190 | 06/26/20 | JBK | Correspondence with parties re: rescheduling settlement conference | 0.10 | $71.00 |
| B190 | 06/26/20 | JJD | Correspond with J. Schwartz re: draft joint motion to approve settlement with NWUR | 1.40 | $1,204.00 |
| B190 | 06/26/20 | KAR | Continue negotiations with Arch, insiders, B. Katz re: global resolution | 0.80 | $892.00 |
| B190 | 06/26/20 | MES | Call with J. Kimble re: attendance at global settlement conference on Monday | 0.20 | $160.00 |
| B190 | 06/26/20 | MES | Communications with A. Adler and HSC team re: HUB project payments and Metro Storage settlement | 0.40 | $320.00 |
| B190 | 06/29/20 | ABA | E-mails with E. Lawler and J. Kimble re: Crown Sign Systems inquiry | 0.10 | $48.00 |
| B190 | 06/29/20 | ABA | Revise draft complaint, brief and order to show cause re: Newark Warehouse settlement (3.3); e-mails with G. Trif, J. DiPasquale, M. Seymour and E. Lawler re: KR Masonry joint scheduling order, mediation order and pre-trial conference (1.1) | 4.40 | $2,112.00 |
| B190 | 06/29/20 | JJD | Correspond with M. Ochs re: status of settlement with NWUR | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 17
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/29/20 | JJD | Review and revise settlement motion and proposed order approving settlement with NWUR | 1.60 | $1,376.00 |
| B190 | 06/29/20 | KAR | Review complaint, order to show cause on Ironside settlement (.4); calls and e-mails with LS team re: same (.4) | 0.80 | $892.00 |
| B190 | 06/30/20 | ABA | Review and revise joint motion to approve settlement with Newark Warehouse, proposed order and notice; e-mails with J. DiPasquale, M. Seymour re: same (4.3); communications with M. Ochs, C. Johnson and J. DiPasquale re: complaint, brief and order to show cause re: Newark Warehouse settlement (0.6) | 4.90 | $2,352.00 |
| B190 | 06/30/20 | ABA | Review D. Cohen e-mail response re: Hollister settlement payment proposal (0.1); call with M. Seymour re: Herc Rentals alleged post-petition amounts due (0.2); e-mails with D. Williams and D. Garfinkel re: same (0.2) | 0.50 | $240.00 |
| B190 | 06/30/20 | JJD | Telephone call with A. Adler re: open settlement motion issues | 0.30 | $258.00 |
| B190 | 06/30/20 | JJD | Review and revise joint settlement motion (NWUR) | 1.80 | $1,548.00 |
| B190 | 06/30/20 | KAR | Communications and negotiations with C. Johnson, D. Dreifus, B. Katz re: settlement with Arch, insiders PNC | 0.80 | $892.00 |
| B190 | 06/30/20 | MES | Communications with A. Adler re: Herc response (.3) Ironside complaint (.8) and KR Masonry (.2) | 1.30 | $1,040.00 |
| B190 | 06/30/20 | MES | Review NWUR's proposed order on verified complaint and settlement; review A. Adler's issues with order | 0.30 | $240.00 |
| B190 | 06/30/20 | MES | Review orders approving settlements of A/R disputes | 0.10 | $80.00 |
| B190 | 06/30/20 | MES | Work on motion to approve settlement with FLACS | 0.40 | $320.00 |
| B190 | 06/30/20 | MES | Call with A. Adler re: status of open items, final drafts of NWUR verified complaint and response to HERC Rentals | 0.20 | $160.00 |
| B190 | 06/30/20 | MES | Review FLACS settlement agreement and make additional changes from M. Ochs | 0.40 | $320.00 |
| B190 | 06/30/20 | MES | Review current draft of NWUR verified complaint, order to show cause and brief in support | 0.50 | $400.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 98.70 | $67,326.00 |

B200 - Operations

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 18<br>September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B210 Business Operations** | | | | | |
| B210 | 06/04/20 | EBL | Revise, finalize and e-file March 2020 monthly operating report | 0.40 | $100.00 |
| B210 | 06/12/20 | JBK | Correspondence with A. Adler re: questions about Arch ratification agreements | 0.10 | $71.00 |
| B210 | 06/30/20 | BB | Review e-mail from S. Camo re: D&O insurance and tail, e-mail with J. Kimble re: same, and advise B. Katz | 0.10 | $89.50 |
| B210 | 06/30/20 | MES | Review Weekly scorecard for budget to actual | 0.10 | $80.00 |
| | | | **Total B210 - Business Operations** | 0.70 | $340.50 |
| **B230 Financing/Cash Collateral** | | | | | |
| B230 | 06/01/20 | JBK | Correspondence with Hollister team re: call with Jacoby to discuss budget | 0.10 | $71.00 |
| B230 | 06/02/20 | JBK | Correspondence with M. Seymour re: Arch payroll and Week 36 scorecard | 0.10 | $71.00 |
| B230 | 06/02/20 | JBK | Call with Jacoby and Hollister team re: draft 26 week budget | 1.20 | $852.00 |
| B230 | 06/03/20 | JBK | Correspondence with J. Holman and M. Jacoby re: proposed 18th interim cash collateral order and budget | 0.20 | $142.00 |
| B230 | 06/03/20 | JBK | Draft 18th Interim Cash Collateral Order | 0.40 | $284.00 |
| B230 | 06/03/20 | JBK | Correspondence with client re: 18th Interim CC budget | 0.20 | $142.00 |
| B230 | 06/04/20 | JBK | Correspondence with parties re: proposed 18th interim cash collateral order | 0.20 | $142.00 |
| B230 | 06/04/20 | JBK | Submit proposed 18th interim cash collateral order to Judge Kaplan | 0.10 | $71.00 |
| B230 | 06/04/20 | JBK | Correspondence with M. Seymour, Hollister and PNC re: 26 week budget | 0.20 | $142.00 |
| B230 | 06/04/20 | JBK | Correspondence with Committee re: 26 week draft budget | 0.10 | $71.00 |
| B230 | 06/04/20 | MES | Correspondence with J. Kimble, Hollister and PNC re: 26 week budget | 0.20 | $160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 968168

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/08/20 | JBK | Resubmit 18th Interim Cash Collateral Order to Court for entry | 0.10 | $71.00 |
| B230 | 06/08/20 | JBK | Call with M. Seymour re: budget and plan | 0.20 | $142.00 |
| B230 | 06/08/20 | MES | Call with J. Kimble re: budget and plan | 0.20 | $160.00 |
| B230 | 06/09/20 | JBK | Correspondence with client re: entry of 18th Interim Cash Collateral Order | 0.10 | $71.00 |
| B230 | 06/15/20 | JBK | Review Week 38 scorecard and correspondence with S. Camo re: the same | 0.20 | $142.00 |
| B230 | 06/15/20 | JBK | Call and e-mail correspondence with M. Seymour and K. Rosen re: plan and settlement and impact on cash collateral | 0.30 | $213.00 |
| B230 | 06/15/20 | MES | Call and e-mail with J. Kimble and K. Rosen re: plan and settlement and impact on cash collateral | 0.30 | $240.00 |
| B230 | 06/16/20 | JBK | Correspondence with S. Camo and P. Belair re: cash collateral budget and Jacoby questions about budget | 0.30 | $213.00 |
| B230 | 06/16/20 | JBK | Review draft budget received from client and correspondence with client re: the same | 0.20 | $142.00 |
| B230 | 06/16/20 | JBK | Draft and revise 19th Interim Cash Collateral Order | 1.00 | $710.00 |
| B230 | 06/16/20 | JBK | Correspondence with J. Holman and M. Jacoby re: continued use of cash collateral and proposed order | 0.30 | $213.00 |
| B230 | 06/17/20 | JBK | Correspondence with parties re: proposed 19th Interim Cash Collateral Order | 0.20 | $142.00 |
| B230 | 06/17/20 | JBK | Correspondence with S. Della Fera re: weekly PNC report cards on budget | 0.20 | $142.00 |
| B230 | 06/18/20 | JBK | Submit 19th Interim Cash Collateral Order to Court for entry | 0.10 | $71.00 |
| B230 | 06/18/20 | JBK | Gather and send S. Della Fera weekly PNC budget reporting | 0.30 | $213.00 |
| B230 | 06/18/20 | JBK | Correspondence with client re: entry of 19th interim cash collateral order | 0.10 | $71.00 |
| B230 | 06/22/20 | JBK | Review Week 39 scorecard | 0.10 | $71.00 |
| B230 | 06/22/20 | JBK | Correspondence with S. Della Fera re: Week 39 budget scorecard | 0.10 | $71.00 |
| B230 | 06/23/20 | EBL | Finalize and e-file April Monthly Operating Report | 0.40 | $100.00 |

Hollister Construction Services
Invoice No.: 968168

Page 20
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/24/20 | JBK | Correspondence with client re: wages and cash availability under 26 week budget | 0.50 | $355.00 |
| B230 | 06/29/20 | JBK | Correspondence with S. Della Fera re: weekly scorecards for weeks 1 -29 and week 40 | 0.80 | $568.00 |
| B230 | 06/29/20 | JBK | Review draft 2 week cash collateral budget received from client and correspondence with S. Camo re: the same | 0.20 | $142.00 |
| B230 | 06/29/20 | JBK | Review Week 40 score card | 0.10 | $71.00 |
| B230 | 06/30/20 | JBK | Draft and revise 20th Interim Cash Collateral Order | 0.90 | $639.00 |
| B230 | 06/30/20 | JBK | Correspondence with PNC re: 20th Interim Cash Collateral Order | 0.20 | $142.00 |
| B230 | 06/30/20 | JBK | Correspondence with Committee, UST and Arch re: proposed 20th Interim CC order | 0.20 | $142.00 |
| B230 | 06/30/20 | MES | Review budget for next cash collateral period and proposed order | 0.20 | $160.00 |

|  |  |  | **Total B230 - Financing/Cash Collateral** | 10.80 | $7,565.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/02/20 | ABA | Communications with T. McKeon and B. Buechler re FN Dynamic motion to file late claim | 0.30 | $144.00 |
| B310 | 06/03/20 | JBK | Review e-mail from M. Jacoby re: claims analysis and forward to M. Seymour | 0.10 | $71.00 |
| B310 | 06/18/20 | ABA | Review documents from T. McKeon re FN Dynamic proposed proof of claim and e-mails with client and B. Buechler re same | 1.90 | $912.00 |
| B310 | 06/18/20 | BB | Exchange e-mails with A. Adler re: FN documents and it's pending motion for leave to file a late claim and possible settlement parameters | 0.10 | $89.50 |
| B310 | 06/19/20 | ABA | Prepare for and call with T. McKeon re: FN Dynamic proposed proof of claim (0.6); e-mail B. Buechler re: same (0.6) | 1.20 | $576.00 |
| B310 | 06/19/20 | JBK | Review correspondence re: FN Dynamic late filed claim request | 0.10 | $71.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 21
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/22/20 | ABA | Prepare for and communications with T. McKeon re resolution of FN Dynamic motion to file late proof of claim (0.10); e-mails with C. Johnson, M. Seymour and B. Buechler re: same (0.4) | 1.10 | $528.00 |
| B310 | 06/22/20 | JBK | Review correspondence from A. Adler re: FN late filed claim settlement | 0.10 | $71.00 |
| B310 | 06/23/20 | ABA | Draft and revise proposed order resolving FN Dynamic motion to file late proof of claim (0.7); e-mails with T. McKeon re same (0.1) | 0.80 | $384.00 |
| B310 | 06/23/20 | BB | Exchange e-mails with A. Adler re: proposed order resolving FN Dynamics motion for leave to file a late claim; review two drafts of the proposed order | 0.20 | $179.00 |
| B310 | 06/23/20 | JPS | Review correspondence from Richard Zimmer on behalf of Sun Control Tinting and determine settlement and proposed treatment under settlement for which his payment inquiry was related to | 1.00 | $525.00 |
| B310 | 06/24/20 | ABA | E-mails with T. McKeon and Chambers re: submission of proposed order resolving FN Dynamic motion to file late proof of claim (0.3); e-mails with E. Lawler re: Prime Clerk modification of claims register (0.1) | 0.40 | $192.00 |
| B310 | 06/24/20 | MES | Review Lifetown lien claim report from B. Stanziale and draft response | 0.40 | $320.00 |

| | | | **Total B310 - Claims Administration and Objections** | 7.70 | $4,062.50 |

B320 Plan and Disclosure Statement (including Business Plan)

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B320 | 06/01/20 | JBK | Call with M. Seymour re: plan and Disclosure statement | 0.30 | $213.00 |
| B320 | 06/01/20 | MES | Draft ballots, notice of confirmation, order approving disclosure statement and solicitation procedures. | 2.90 | $2,320.00 |
| B320 | 06/01/20 | MES | Call with J, Kimble re: plan and disclosure statement | 0.30 | $240.00 |
| B320 | 06/03/20 | EBL | E-mails with attorney team re: upcoming exclusivity deadline | 0.20 | $50.00 |
| B320 | 06/05/20 | MES | Revise plan and disclosure statement, revise motion to approve disclosure statement and solicitation materials | 3.70 | $2,960.00 |
| B320 | 06/08/20 | BB | Exchange e-mails with M. Seymour re: disclosure statement and plan timetable | 0.10 | $89.50 |
| B320 | 06/08/20 | JBK | Correspondence with M. Seymour and B. Buechler re: proposed solicitation timeline and plan | 0.10 | $71.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Hollister Construction Services                                                                    Page 22
Invoice No.: 968168                                                                           September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 06/08/20 | MES | Revise and finalize motion to approve disclosure statement, solicitation procedures, ballots, order approving disclosure statement and solicitation procedures | 4.20 | $3,360.00 |
| B320 | 06/08/20 | MES | Incorporate B. Buechler's comments to ballots and solicitation procedures | 0.50 | $400.00 |
| B320 | 06/09/20 | MES | Revise ballots and notices of non-voting status for solicitation motion | 0.90 | $720.00 |
| B320 | 06/16/20 | MES | Revise order approving disclosure statement, solicitation procedures and exhibits | 0.40 | $320.00 |
| B320 | 06/16/20 | MES | Revisions to motion to approve disclosure statement and solicitation procedures, update confirmation timeline and ballots | 1.20 | $960.00 |
| B320 | 06/17/20 | JBK | Call with M. Seymour re: 6/18 hearing status conference and plan | 0.40 | $284.00 |
| B320 | 06/17/20 | MES | Communications with Prime Clerk re: solicitation process, timeline and costs | 0.50 | $400.00 |
| B320 | 06/17/20 | MES | Call with J. Kimble re: 6/18 status conference and plan | 0.40 | $320.00 |
| B320 | 06/17/20 | MES | Revise forms of ballots (3); notice of non-voting status, revise order approving solicitation procedures, revise disclosure statement with Committee comments and update for latest settlement information | 2.90 | $2,320.00 |
| B320 | 06/17/20 | MES | Communications with Hollister team re: final changes to plan and disclosure statement | 0.20 | $160.00 |
| B320 | 06/18/20 | EBL | Review local rules and filing requirements re; plans and disclosure statements; phone call with M. Papandrea re: same; e-mails with M. Seymour and Prime Clerk re: same | 0.70 | $175.00 |
| B320 | 06/18/20 | EBL | Revisions to plan and DS, prepare filing versions of plan, disclosure statement and motion to approve, e-mails and phone calls with M. Seymour re: same; e-mails with Prime Clerk re: same | 1.20 | $300.00 |
| B320 | 06/18/20 | JBK | Correspondence and call with M. Seymour re: settlement status (.2) | 0.20 | $142.00 |
| B320 | 06/18/20 | MES | Participate in telephonic hearing and status conference with Judge Kaplan | 0.50 | $400.00 |
| B320 | 06/18/20 | MES | Call with K. Rosen to prepare for status conference, update on negotiations for global settlement, insider settlement | 0.30 | $240.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 23
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B320 | 06/18/20 | MES | Call with Prime Clerk team re: solicitation procedures, timeline, ballots and notices re: voting status for plan and DS | 0.40 | $320.00 |
| B320 | 06/18/20 | MES | Additional revisions to solicitation package and disclosure statement order | 1.10 | $880.00 |
| B320 | 06/18/20 | MES | Correspondence and call with J. Kimble re: settlement status | 0.20 | $160.00 |
| B320 | 06/18/20 | MTP | Discussion with E. Lawler re: disclosure statement and plan | 0.20 | $125.00 |
| B320 | 06/19/20 | EBL | Revise, finalize and efile plan, DS and motion to approve DS, and coordinate service of same | 2.40 | $600.00 |
| B320 | 06/19/20 | JBK | Correspondence with parties re: settlement conference | 0.20 | $142.00 |
| B320 | 06/19/20 | MES | Work with E. Lawler on service of plan and disclosure statement approval motion, notice of hearing and final changes to order | 0.90 | $720.00 |
| B320 | 06/19/20 | MES | Conference with C. Johnson re: final changes to plan and disclosure statement, final approval and execution for filing, timeline for hearings | 0.30 | $240.00 |
| B320 | 06/19/20 | MES | Final revisions and updates to disclosure statement and plan, finalize order approving disclosure statement, ballots and notice of non-voting status; notice of disclosure statement hearing; communications with Prime Clerk team re: service of pleadings | 3.90 | $3,120.00 |
| B320 | 06/22/20 | EBL | Review local and federal rules re: objection deadline re: motion to approve disclosure statement; e-mail with M. Seymour re: same | 0.60 | $150.00 |
| B320 | 06/24/20 | EBL | Review entered order re: FN Dynamic claim; e-mails with A. Adler and M. Seymour re: same; e-mail to Prime Clerk re updating claims register re: same | 0.40 | $100.00 |
| B320 | 06/25/20 | MES | Communications with K. Rosen, J, Kimble re: agenda for proposed settlement conference with Judge Kaplan, PNC, Committee(.1); review and respond to J. Holman re: conference (.1) | 0.20 | $160.00 |

**Total B320 - Plan and Disclosure Statement (including Business Plan)** 32.90  $23,161.50

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services

Invoice No.: 968168

Page 24

September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/02/20 | ABA | Continue drafting brief in support of Newark Warehouse complaint and order to show cause (5.3); draft e-mail to R. Nies re: Newark Warehouse settlement (1.3) | 6.60 | $3,168.00 |
| B430 | 06/03/20 | ABA | Prepare for and call with M. Seymour re: KR Masonry preference action and Newark Warehouse settlement (0.7); draft analysis and recommendation for same (1.8) | 2.50 | $1,200.00 |
| B430 | 06/04/20 | ABA | Revise draft analysis and recommendation re KR Masonry preference action and e-mail K. Rosen, B. Buechler, M. Seymour, J. DiPasquale and J. Kimble re same | 0.60 | $288.00 |
| B430 | 06/09/20 | ABA | E-mails with J. Schwartz, J. DiPasquale, J. Kimble  re Newark Warehouse settlement pleadings and scheduling of Newark Warehouse remand motion and status conference and Mixonsite motion for stay relief (1.0); review and revise adjournment requests (0.1) | 1.10 | $528.00 |
| B430 | 06/12/20 | ABA | E-mails with M. Seymour, G. Trif, K. Cassidy and E. Lawler re: KR Masonry answer and pre-trial conference adjournment request | 0.30 | $144.00 |
| B430 | 06/12/20 | EBL | Prepare adjournment request re: KR Masonry status conference | 0.20 | $50.00 |
| B430 | 06/15/20 | EBL | Finalize and submit KR Masonry adjournment request to court | 0.20 | $50.00 |
| B430 | 06/24/20 | ABA | Communications with J. DiPasquale and M. Seymour re Newark Warehouse complaint, brief and order to show cause (0.4); communications with G. Trif and M. Seymour re KR Masonry preference action (0.5) | 0.90 | $432.00 |
| B430 | 06/26/20 | ABA | Continue revising Newark Warehouse complaint | 0.20 | $96.00 |
| B430 | 06/29/20 | EBL | Phone call with A. Adler re: service of Ironsides complaint | 0.40 | $100.00 |
| B430 | 06/30/20 | EBL | Review joint scheduling order; calculate deadlines and update attorney calendars | 0.80 | $200.00 |
| B430 | 06/30/20 | EBL | Phone call with A. Adler re: complaint to be filed | 0.30 | $75.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 14.10 | $6,331.00 |

<u>B430A Court Hearings</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 06/04/20 | JBK | Attend 6/4 hearing on cash collateral | 0.30 | $213.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 25
September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B430A | 06/18/20 | JBK | Attend Cash Collateral Hearing | 0.70 | $497.00 |
| | | | **Total B430A - Court Hearings** | 1.00 | $710.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B460 | 06/01/20 | KAR | Call with M. Seymour, J. Kimble re: global settlement (.5); review final terms of Orion settlement (.5) | 1.00 | $1,115.00 |
| B460 | 06/02/20 | LAB | Conference call re: D&O coverage issues | 0.50 | $457.50 |
| B460 | 06/02/20 | LAB | Telephone call with B. Buechler re: potential causes of action and insurance issues | 0.30 | $274.50 |
| B460 | 06/03/20 | LAB | Confer with B. Buechler re: D&O issue | 0.20 | $183.00 |
| B460 | 06/03/20 | LAB | Review policy language re: same | 0.20 | $183.00 |
| B460 | 06/04/20 | KAR | Calls with B. Katz re: settlement of insider claims; calls with B. Katz re: Sax claim; conference call with Bank re: Sax claim; call with L. Bennett and B. Buechler re: D&O claim and re: Sax claim; updating S. Della Ferra; finally resolve Orion claim with Mitnick | 1.00 | $1,115.00 |
| B460 | 06/12/20 | JBK | Draft D&O Carrier and Insurance Broker Notice of PNC Claim letters | 1.00 | $710.00 |
| B460 | 06/12/20 | JBK | Correspondence and call with B. Buechler re: notice of claim letters | 0.20 | $142.00 |
| B460 | 06/12/20 | JBK | Call and and correspondence with M. Seymour re: Committee claim notice | 0.20 | $142.00 |
| B460 | 06/12/20 | JBK | Correspondence with PNC and Committee re: claim letter | 0.30 | $213.00 |
| B460 | 06/12/20 | JBK | Send claim letters to insurer and broker | 0.20 | $142.00 |
| B460 | 06/12/20 | JBK | Draft D&O Carrier and Insurance Broker Notice of Committee Claim Letters | 0.50 | $355.00 |
| B460 | 06/12/20 | MES | Call and correspondence with J. Kimble re: committee claim notice | 0.20 | $160.00 |
| B460 | 06/15/20 | JBK | Correspondence with K. Duncan re: sending claim letter via fed ex | 0.10 | $71.00 |

Hollister Construction Services

Invoice No.: 968168

Page 26

September 30, 2020

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 06/15/20 | JBK | Correspondence with Insurance Broker re: Committee claim letter | 0.10 | $71.00 |
| B460 | 06/16/20 | JBK | Correspondence with LS team, PNC, Committee and C. Johnson re: Acknowledgement of D&O Claims | 0.20 | $142.00 |
| B460 | 06/19/20 | LAB | Confer with K. Rosen and B. Katz re: D&O coverage issues and strategy | 0.30 | $274.50 |
| B460 | 06/30/20 | JBK | Correspondence with PNC and LS team re: D&O tail policy | 0.10 | $71.00 |
| | | | **Total B460 - Other - Insurance Matters** | 6.60 | $5,821.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 27
September 30, 2020

**Timekeeper Summary (by Task):**

| Task | Task Description | Hours | Fees |
|------|------------------|-------|------|
| B110 | Case Administration | 18.30 | $6,285.00 |
| B130 | Asset Disposition | 0.10 | $71.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.20 | $9,123.50 |
| B160 | Fee/Employment Applications | 2.10 | $910.00 |
| B170 | Fee/Employment Objections | 0.40 | $358.00 |
| B175 | Fee Applications and Invoices - Others | 0.70 | $175.00 |
| B180 | Avoidance Action Analysis | 5.00 | $3,562.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | $240.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 98.70 | $67,326.00 |
| B210 | Business Operations | 0.70 | $340.50 |
| B230 | Financing/Cash Collateral | 10.80 | $7,565.00 |
| B310 | Claims Administration and Objections | 7.70 | $4,062.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 32.90 | $23,161.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 14.10 | $6,331.00 |
| B430A | Court Hearings | 1.00 | $710.00 |
| B460 | Other - Insurance Matters | 6.60 | $5,821.50 |
|  | **Total** | **216.60** | **$136,042.50** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT B

Hollister Construction Services
Invoice No.: 968168

Page 28
September 30, 2020

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---|
| Messenger and delivery charges | $69.80 |
| Computerized legal research | $91.48 |
| Telecommunications | $106.44 |
| **Total Disbursements** | **$267.72** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Hollister Construction Services
Invoice No.: 968168

Page 29
September 30, 2020

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 06/12/20 | Federal Express  VENDOR: Federal Express INVOICE#: 704423982 DATE: 6/22/2020    |Tracking #: 481889958972 Date: 20200612 To: C O LEGAL DEPARTMENT, COOK MARAN & ASSOCIATES, 461 PANTIGO RD, EAST HAMPTON, NY 11937 US; From: KIMBLE JENNIFER B, LOWENSTEIN SANDLER, One Lowenstein Drive, ROSELAND, NJ 07068 US | $19.03 |
| 06/12/20 | Federal Express  VENDOR: Federal Express INVOICE#: 704423982 DATE: 6/22/2020    |Tracking #: 481889958983 Date: 20200612 To: C O ERIC LEVINE  FI PROFESSION, WESTERN WORLD INSURANCE GROUP, 4 WORLD TRADE CENTER, NEW YORK, NY 10007 US; From: KIMBLE JENNIFER B, LOWENSTEIN SANDLER, One Lowenstein Drive, ROSELAND, NJ 07068 US | $15.85 |
| 06/12/20 | Federal Express  VENDOR: Federal Express INVOICE#: 704423982 DATE: 6/22/2020    |Tracking #: 481889959063 Date: 20200612 To: C O ERIC LEVINE  FI PROFESSION, WESTERN WORLD INSURANCE GROUP, 4 WORLD TRADE CENTER, NEW YORK, NY 10007 US; From: SEYMOUR MARY E, LOWENSTEIN SANDLER, One Lowenstein Drive, ROSELAND, NJ 07068 US | $15.85 |
| 06/15/20 | Federal Express  VENDOR: Federal Express INVOICE#: 704423982 DATE: 6/22/2020    |Tracking #: 481889959214 Date: 20200615 To: C O LEGAL DEPARTMENT, COOK MARAN & ASSOCIATES, 461 PANTIGO RD, EAST HAMPTON, NY 11937 US; From: KIMBLE JENNIFER B, LOWENSTEIN SANDLER, One Lowenstein Drive, ROSELAND, NJ 07068 US | $19.07 |
| 05/14/20 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 4173993207010204 DATE: 6/30/2020 ; 05/14/20; Misc - Other; Telephonic court appearance | $53.31 |
| 05/21/20 | Other Telecommunications Charges  VENDOR: American Express INVOICE#: 4173993207010204 DATE: 6/30/2020 ; 05/21/20; Misc - Other; Telephonic court appearance | $53.13 |
| 06/01/20 | Computerized legal research: Westlaw:  User Name: ADLER,ARIELLE / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | $91.48 |
| | Total Disbursements | $267.72 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**