UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In Re: | Case No.: | 19-27439/CMG |
| Hollister Construction Services, LLC | Chapter: | 11 |
| | Judge: | Christine M. Gravelle |

### NOTICE OF PROPOSED COMPROMISE or SETTLEMENT OF CONTROVERSY

Hollister Construction Services, LLC, Plaintiff/ Debtor, in this case proposes a compromise, or to settle a claim and/or action as described below. If you object to the settlement or compromise, you must file a written objection with the Clerk of the United States Bankruptcy Court, and serve it on the person named below not later 7 days before the hearing date.

**Address of the Clerk:**    Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608

If an objection is filed, a hearing will be held before the Honorable Michael B. Kaplan on February 13, 2024 at 10:00 a.m. at the United States Bankruptcy Court, courtroom no. 3, 402 East State Street, Trenton, NJ 08608 (hearing to be scheduled for at least 28 days from the date of the filing of the notice). If no objection is filed the clerk will enter a *Certification of No Objection* and the settlement may be completed as proposed.

**Nature of action:**  A preference action was filed against Acies Group LLC seeking recovery of monies due the Estate totaling the sum of $41,637.34.

**Pertinent terms of settlement:**  Acies Group LLC shall remit payment to the Plaintiff/ Debtor in the total sum of $5,000.00 made payable to "S. Mitnick Law PC Attorney Trust Account".  The Plaintiff/ Debtor feels that this settlement is in the best interest of the Estate in light of the defenses raised and reviewed and the cost of the litigation of the within action.

Objections must be served on, and requests for additional information directed to:

Name:    Steven Mitnick, Esq., S. Mitnick Law PC

Address:    P.O. Box 530, Oldwick, New Jersey 08858

Telephone No.: 908-572-7275

United States Bankruptcy Court

District of New Jersey

In re:  Case No. 19-27439-CMG

Hollister Construction Services, LLC  Chapter 11

Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-3  User: admin  Page 1 of 17
Date Rcvd: Jan 09, 2024  Form ID: pdf905  Total Noticed: 260

The following symbols are used throughout this certificate:
**Symbol  Definition**

+     Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

++++     Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses.

\#     Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\#\#     Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 11, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | #+ | Hollister Construction Services, LLC, 339 Jefferson Road, Parsippany, NJ 07054-3707 |
| aty | + | Arent Fox LLP, 1301 Avenues of the Americas, Floor 42, New York, NY 10019-6040 |
| aty | + | Bernadette Brennan, City of New York, 100 Church Street, Room 5-247, New York, NY 10007-2601 |
| aty | + | Boyd Mechanical, LLC, c/o Rosenberg & Pittinsky, LLP, 232 Madison Avenue, Suite 906, New York, NY 10016-2944 |
| aty | | Brian Bisignani, Post & Schell, 1869 Charter Lane, Ste. 102, POB 10248 Lancaster, PA 17605-0248 |
| aty | + | Brian Craig, 400 Garden City Plaza, Garden City, NY 11530-3322 |
| aty | + | Gary M Kushner, Goetz Fitzpatrick LLP, One Penn Plaza, 3rd Floor, New York, NY 10119-0027 |
| aty | + | Gregg Ilardi, 174 Delawanna Ave., Clifton, NJ 07014-1550 |
| aty | + | Henry J. Jaffe, Pepper Hamilton LLP, 1313 Market St.,, Hercules Plaza, Suite 5100, Wilmington, DE 19801-6101 |
| aty | + | John Ratkowitz, Ginarte,Gallardo Gonzalez & Winograd LLP, 400 Market Street, Newark, NJ 07105-2274 |
| aty | + | Luis Guerrero, 434 W. 33rd Street 13th Floor, New York, NY 10001-2601 |
| aty | + | McManimon, Scotland & Baumann, LLC, 75 Livingston Avenue, Suite 201, Roseland, NJ 07068-3701 |
| aty | + | Michael A. Cifelli, Hardin, Kundla, MeKeon & Poletto, 673 Morris Avenue, Springfield, NJ 07081-1591 |
| cr | + | 360 Fire Prevention 360 Fire Prevention LLC, 1061 Paulison Avenue, Clifton, NJ 07011-3628 |
| cr | + | 3L & Company, Inc., c/o Okin Hollander LLC, Glenpointe Centre West, 2d Floor, 500 Frank W. Burr Blvd., Teaneck, NJ 07666-6804 |
| cr | + | Advanced Scaffold Services Mid-Atlantic LLC, 650 Route 46 West, Clifton, NJ 07013-1503 |
| cr | + | Advanced Scaffold Services, LLC, 620 Oakwood Avenue, West Hartford, CT 06110-1520 |
| cr | + | Air Group, LLC, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| cr | + | Allglass Systems, LLC, Allglass Systems, LLC, 34B Noeland Avenue, Penndel, PA 19047-5259 |
| cr | + | Antonio Zarfino, Bel-Con Construction Services, Inc., 26 Wallace Street, Belleville, NJ 07109, UNITED STATES 07109-3526 |
| cr | #+ | Arch Insurance Company and Arch Reinsurance Compan, c/o Chiesa Shahinian & Giantomasi PC, One Boland Drive, Attn: Robert E. Nies, Esq., West Orange, NJ 07052-3686 |
| intp | + | BAK Advisors, LLC, 626 S. State Street, Newtown, PA 18940-1509 |
| cr | + | Bridge Builders Newark LLC, c/o Karen Marques, 211 Warren Street, Newark, NJ 07103-3568 |
| cr | + | CTC Academy, c/o Wilentz, Goldman & Spitzer, P.A., 90 Woodbridge Center Drive, Suite 900, Box 10, Attn: David H. Stein, Esq., Woodbridge, NJ 07095-1155 |
| cr | + | Carson Corporation, 171 Route 94, Lafayette, NJ 07848-4614 |
| cr | + | Cellco Partnership d/b/a Verizon Wireless, c/o McCarter & English, LLP, Attn: James A. Kellar, Esq., Four Gateway Center, 100 Mulberry Street Newark, NJ 07102-4056 |
| intp | + | Christopher Johnson, c/o Rabinowitz, Lubetkin & Tully, LLC, 293 Eisenhower Parkway, Suite 100, Livingston, NJ 07039-1711 |
| cr | + | Commonwealth of Pennsylvania Dept. of Labor and In, 651 Boas St., Room 925, Harrisburgh, PA 17121-0751 |
| cr | + | Dancker, 291 Evans Way, Somerville, NJ 08876-3766 |
| cr | | Drobach Equipment Rental Co., 2240 US-22, Union, NJ 07083 |
| cr | + | EWA Moonachie 77, LLC, c/o Alan Brody, Greenberg Traurig, 500 Campus Drive, Suite 400, Florham Park, NJ 07932-1024 |
| cr | + | Edison Construction Management, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Encon Mechanical Corp, 3433 Sunset Ave, PO Box 2293, Ocean, NJ 07712-2293 |
| cr | + | Essex Mechanical LLC, 1275 Bloomfield Avenue, Bldg. A, Unit 12, Fairfield, NJ 07004-2735 |
| cr | + | FN Dynamic Inc, C/O Thomas D. McKeon, Esquire, 570 Kearny Avenue, P.O. Box 452, Kearny, NJ 07032-0452 |
| cr | + | FN Dynamic, Inc, C/O Thomas D. McKeon, Esq, 570 Kearny Avenue, P.O. Box 452, Kearny, NJ 07032-0452 |
| cr | + | Fabcon Precast, Post & Schell, P.C., 1869 Charter Lane, POB 10248, Lancaster, PA 17605-0248 |
| intp | + | Fairleigh Dickinson University, c/o Walsh Pizzi O'Reilly Falanga LLP, Three Gateway Center, 100 Mulberry Street, 15th Floor Newark, |

| | | |
|---|---|---|
| | | NJ 07102-4056 |
| intp | + | Grand Maujer Development, LLC, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601-7083 |
| cr | + | Haddad Heating & Plumbing, Inc., 1223 Broad Street, Newark, NJ 07114-1701 |
| cr | + | Horizon Blue Cross Blue Shield of New Jersey, c/o Becker LLC, 354 Eisenhower Parkway, Plaza Two,Suite 1500, Livingston, NJ 07039-1022 |
| cr | + | K & L Gates, LLP, Daniel M. Eliades, Esq., 1085 Raymond Boulevard, Newaek, NJ 07102-5218 |
| cr | + | Kerbel-Sheriff Partners, c/o K&L Gates LLP, Attn.: Daniel M. Eliades, One Newark Center, 10th Floor Newark, NJ 07102-5237 |
| intp | + | Kieran Flanagan, c/o Rabinowitz, Lubetkin & Tully, LLC, 293 Eisenhower Parkway, Suite 100, Livingston, NJ 07039-1711 |
| cr | + | L&W Supply Corporation, c/o Larry Miller, 11722 Taneytown Pike, Taneytown, MD 21787, UNITED STATES 21787-1165 |
| cr | + | Lally Pipe & Tube, 8770 Railroad Drive, Taylor Mill, KY 41015-9096 |
| cr | + | Leader Electric Co., Inc., c/o Gorski & Knowlton PC, Allen I. Gorski, Esquire, 311 Whitehorse Avenue, Suite A Hamilton, NJ 08610-1430 |
| cr | + | Mayer Weberman, Orange County Superior Concrete, 149 Elm Street, Suite 102, Monroe, NY 10950, UNITED STATES 10950-2896 |
| cr | + | Mercedes-Benz USA, LLC, c/o McCarter & English, LLP, Attn: Clement J. Farley, Esq., Four Gateway Center, 100 Mulberry Street Newark, NJ 07102-4056 |
| cr | + | Michaels Electrical Supply Corp., 456 Merrick Road, Lynbrook, NY 11563-2448 |
| cr | + | Myrage LLC, Feinstein Raiss Kelin Booker & Goldstein, 290 W. Mt. Pleasant Ave., Suite 1340, Livingston, NJ 07039-2763 |
| cr | + | Newark Warehouse Redevelopment Company, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Newark Warehouse Urban Renewal, LLC, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| intp | + | Newkirk Realty LLC, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601-7083 |
| cr | + | Nickerson Corporation, 515 Union Ave, Union Beach, NJ 07735-3130 |
| cr | + | Nomad Framing, LLC, Att: David L. Bruck, Esq., Greenbaum, Rowe, Smith & Davis LLP, PO Box 5600, Woodbridge, NJ 07095-0988 |
| cr | + | Oracle America, Inc., c/o Doshi Legal Group, P.C., Attn: Amish R. Doshi, 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042-1022 |
| intp | + | P. Tamburri Steel, 1401 Industrial Highway, 1401 Industrial Highway, CINNAMINSON, NJ 08077, UNITED STATES 08077-2589 |
| intp | + | P3 Metals, LLC, 100 Century Parkway, Suite 305, Mt. Laurel, NJ 08054-1182 |
| op | + | Parkland Group Inc, 8110 Devon Court, Chagrin Falls, OH 44023-5008 |
| op | + | Paul Belair, 10x CEO Coaching LLC, POB 5117, Youngstown, OH 44514-0117 |
| cr | + | Pereira Electrical Contracting, Inc., c/o Cohn Lifland Pearlman Herrmann, Park 80 West - Plaza One, 250 Pehle Ave., Suite 401, Saddle Brook, NJ 07663-5832 |
| intp | + | RH 537 Building Owner LLC, 2 Park Ave, 14th Floor, New York, NY 10016-5702 |
| cr | + | Remy Quezada Rodriguez, c/o Sacco & Fillas LLP, 31-19 Newtown Avenue, 7th Floor, Astoria, NY 11102-1392 |
| intp | + | SM Financial Services Corporation, P.O. Box 530, Oldwick, NJ 08858-0530 |
| sp | | SM LAW PC, PO Box 530, 49 Old Turnpike Road, Oldwick, NJ 08858 |
| none | + | Sax LLP, 389 Interpace Parkway, Parsippany, NJ 07054-1132 |
| cr | + | Schindler Elevator Corporation, Three Gateway Center, 100 Mulberry Street, 15th Floor, Newark, NJ 07102 UNITED STATES 07102-4056 |
| cr | + | Schnell Contracting Systems, LLC, c/o The Kelly Firm, P.C., 1011 Highway 71, Suite 200, Spring Lake, NJ 07762-3232 |
| sp | + | Stark & Stark, Stark & Stark, 993 Lenox Drive, Lawrenceville, NJ 08648-2389 |
| cr | + | Sunstone Hotels Morristown, LLC, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Troon Electric of New Jersey LLC, 555 North Ave, Fort Lee, NJ 07024-2404 |
| cr | + | Ware Malcomb, Attn: Tobin Slone, CFO, 10 Edelman, Irvine, CA 92618-4312 |
| cr | + | Wilson Quinones, 5602 Broadway, 2nd Floor, Bronx, NY 10463-5537 |
| 518576800 | + | 147 Bloomfield Ave JV, LLC, c/o Wasserman, Jurista & Stolz, PC, Attn: Daniel M. Stolz, Esq., 110 Allen Road, Suite 304, Basking Ridge, NJ 07920-4500 |
| 518580335 | + | 360 Fire Prevention, 10 Furler St., Totowa, NJ 07512-1842 |
| 518578565 | + | 360 Fire Prevention LLC, 1061 Paulison Avenue, Clifton, NJ 07011-3628 |
| 518456125 | + | AES Lighting Group, 32 S Jefferson Rd. Suite 2, Whippany, NJ 07981-1001, Attn: Jonathan Squilla |
| 518568393 | + | Accordia Harrison Urban Renewal, LLC, c/o Hill Wallack LLP, 21 Roszel Road, P.O. Box 5226, Princeton, NJ 08543-5226 |
| 518547399 | | Acme Drapemaster of America, Inc., P.O. Box 192, Keasbey, New Jersey 08832-0192 |
| 518664985 | + | Advanced Roofing & Sheet Metal, Inc., Tesser & Cohen, c/o Danielle Cohen/Lee Tesser, 946 Main Street, Hackensack, NJ 07601-5100 |
| 518573483 | + | Advanced Scaffold Services LLC, c/o Lawrence B. Diener, 25 Main Street Suite 200, Hackensack, New Jersey 07601-7085 |
| 518573531 | + | Advanced Scaffold Services Mid Atlantic LLC, c/o Lawrence B. Diener, 25 Main Street Suite 200, Hackensack, New Jersey 07601-7085 |
| 518567636 | + | Air Group LLC, Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1032 |
| 518456110 | + | Air Group, LLC, 1 Prince Rd, Whippany, NJ 07981-2100, Attn: Christina Perez |
| 518505631 | + | All Brands Elevator Industries, Inc., 990 Soldier Hill Road, Emerson, NJ 07630-1434 |
| 518508337 | + | All Brands Elevator Industries, Inc., David E. Sklar, Esq., 1599 Hamburg Turnpike, Wayne, NJ 07470-4093 |
| 518929080 | + | Amaris Jackson-Munoz, 232 Madison Avenue, Suite 909, New York, NY 10016-2938 |
| 518576383 | + | American Pile and Foundation LLC, Greg Trif, Esq., 89 Headquaters Plz., North, Ste .1201, Morristown, NJ 07960-6834 |
| 518574819 | + | American Pile and Foundation LLC, 61 County Line Road, Somerville, NJ 08876-3400 |
| 518578592 | + | Anco Concrete LLC, c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518469739 | + | Anvil Craft Corp., c/o NordLaw, 190 State Highway 18, Suite 201, East Brunswick, NJ 08816-1407 |
| 518580460 | + | Arch Insurance Company & Arch Reinsurance Company, c/o Robert E. Nies, Esq., Chiesa Shahinian & Giantomasi PC, 1 Boland Drive, West Orange, NJ 07052-3686 |
| 518575235 | + | Atlantic Building Specialties, 4000 Bordentown Avenue, Suite 11, Sayreville, NJ 08872-2752 |

| | | |
|---|---|---|
| 518500058 | + | Atlantic Engineering Laboratories of NY, Inc., David E. Sklar, Esq., 1599 Hamburg Tpke., Wayne, NJ 07470-4093 |
| 518496411 | + | Atlantic Engineering Laboratories, Inc., 21 Randolph Avenue, Avenel, NJ 07001-2404 |
| 518583416 | + | Bender Enterprises, Inc., Norgaard, O'Boyle & Hannon, 184 Grand Avenue, Englewood, NJ 07631-3578 |
| 518579531 | + | Bender Enterprises, Inc., 1 Milltown Court, Union, NJ 07083-8108 |
| 518569388 | + | Bohler Engineering NY, PLLC, 35 Technology Drive, Warren, New Jersey 07059-5172 |
| 518569888 |   | Bohler Engineering NY, PLLC, 14 Penn Plz., 225 W. 35th St.. Ste. 84, New York, NY 10122 |
| 518580336 | + | Bost Concrete & Construction, LLC, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518505693 | + | Boyd Mechanical LLC, 717B East 135th Street, Bronx, NY 10454-3436 |
| 518530082 | + | Brach Eichler LLC, c/o Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518666539 | + | Brendan T. Murray, c/o Cohn Lifland Pearlman Herrmann & Kno, Park 80 West - Plaza One, 250 Pehle Ave., Suite 401, Saddle Brook, NJ 07663-5832 |
| 518570850 | + | Brian Trematore Plumbing & Heating, Inc., 5 Daniel Road East, Fairfield, New Jersey 07004-2506 |
| 518671839 | + | C. Restoration, Inc., Curtiss T. Jameson, Esq, 1149 Bloomfield Ave, Suite B2, Clifton, NJ 07012-2314 |
| 518584230 | + | CMC Composites LLC, 870 Route 530 Ste. 12, Whiting, NJ 08759-3546 |
| 518576950 | + | CTC Academy, c/o Wilentz, Goldman & Spitzer, P.A., 90 Woodbridge Center Drive, Suite 900, B, Woodbridge, NJ 07095-1146, Attn: David H. Stein, Esq. |
| 518650196 | + | Carson Corporation, 171 Route 94, Lafayette, New Jersey 07848-4614 |
| 518650520 | + | Carson Corporation, Morris, Downing & Sherred, LLP, One Main St., Newton, NJ 07860-2062 |
| 518656589 | + | Christopher Johnson, 15 Balbrook Drive, Mendham, NJ 07945-2900 |
| 518505651 | + | City Contracting, Inc., 62 Bog & Valley Lane, Lincoln Park, New Jersey 07035-1400 |
| 518508342 | + | City Contracting, Inc., Rea & Assoc., 11 Broadway, 2nd Fl., Clark, NJ 07066-2532 |
| 518545181 | + | Columbian Iron Works, Inc, 332 Vreeland Ave, Paterson, NJ 07513-1014 |
| 518549894 | + | Columbian Iron Works, Inc., 485 Totowa Rd, Totowa, NJ 07512-2078 |
| 518456117 | + | Commercial Technology, Contractors Inc, 152 Huron Avenue, Clifton, NJ 07013-2949, Attn: Michael Martone |
| 518466614 | + | Commonwealth of PA-UCTS, Dept. of Labor and Industry, 651 Boas St., Rm. 925, Harrisburg, PA 17121-0751 |
| 518579360 | + | Control Services, LLC, c/o M. Ross & Associates, LLC, 440 Sylvan Avenue, Suite 220, Englewood Cliffs, New Jersey 07632-2700 |
| 518557998 | + | Dehn Bros. Fire Protection, Inc., C/o Durkin & Durkin, LLC, 1120 Bloomfield Avenue, West Caldwell, NJ 07006-7138 |
| 518575067 | + | Delcon Builders, Inc., c/o Nicole M. Nigrelli, Esquire, Ciardi Ciardi & Astin, One Commerce Square, 2005 Market Street, Suite 3500 Philadelphia, PA 19103-7031 |
| 518457716 | + | Drobach Equipment Rental Co., Allen J. Barkin, Esq., POB 1339, Union, NJ 07083-1339 |
| 518578643 | + | EWA Moonachie, LLC, c/o Alan J. Brody, Esq., Greenberg Traurig, LLP, 500 Campus Drive, Suite 400, Florham Park, New Jersey 07932-1024 |
| 518576781 | + | Elyon Systems, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518579544 | + | Environmental Devices, Inc., c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 519167764 | + | Esporta Fitness, 200 New World Way, South Plainfield, NJ 07080-1138 |
| 518579304 | + | FM Construction Group, LLC, c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518456113 |   | FM Construction Group, LLC, 100 Dr. Martin Luther, King Jr. Blvd., East Orange, NJ, 07017, Attn: Keith Chebuske |
| 518456111 | + | Fabcon, 12520 Quentin Avenue South, Suite 200, Savage, MN 55378-1376, Attn: Bryan Hummer |
| 518520056 |   | Fabcon Precast, Brian Bisognari, Post & Schell, 1869 Charter Lane, POB 10248, Lancaster, PA 17605-0248 |
| 518602292 | + | Ferry Carpets, Inc., 195 Lafayette St., Newark, NJ 07105-1864 |
| 518547794 |   | Fromkin Brothers, Inc., P.O. Box 316, Keasbey, New Jersey 08832-0316 |
| 518576444 | + | Glass Tech Inc., Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518574823 | + | Glass Tech Inc., 2300 S. Clinton Avenue, South Plainfield, NJ 07080-1498 |
| 518576834 | + | Global Development Contractors, LLC, 946 Main St., Hackensack, NJ 07601-5136 |
| 518575561 | + | Global Development Contractors, LLC, 3498 Route 22, Branchburg, NJ 08876-3446 |
| 518831214 | + | Graybar Electric Company, Inc., c/o William G. Wright, Esquire, 8000 Midlantic Drive, Suite 300S, Mount Laurel, NJ 08054-1526 |
| 518831215 | + | Graybar Electric Company, Inc., c/o William G. Wright, Esquire, 8000 Midlantic Drive, Suite 300S, Mount Laurel, NJ 08054, Graybar Electric Company, Inc. c/o William G. Wright, Esquire 08054-1526 |
| 518607509 | + | Hackensack Investors, LLC, 123 Prospect St., Ridgewood, NJ 07450-4435 |
| 518456121 | + | Haddad Heating & Plumbing Inc., 1223 Broad Street, Newark, NJ 07114-1701, Attn: Shallan Haddad |
| 518995014 | + | Haddad Heating & Plumbing, Inc, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518569887 | + | Haddad Heating & Plumbing, Inc., Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1032 |
| 518578721 | + | Herc Rentals, Inc., c/o Tesser & Cohen, 946 Main Street, Hackensack, NJ 07601-5100, Attn: Danielle Cohen, Esq. |
| 518575335 | + | High Concrete Group LLC, Att: Terry Warco, 125 Denver Road, Denver, PA 17517-9314 |
| 518576463 | + | Higj Concrete Group LLC, Post & Schell P.C., 1869 Charter Ln., POB 10248, Lancaster, PA 17601-5898 |
| 518456119 | + | Imperial Floors, 1578 Sussex Turnpike, Randolph, NJ 07869-1833, Attn: James Weathersby |
| 518569431 | + | Imperial Floors, LLC, 1578 Sussex Turnpike, Randolph, NJ 07869-1833 |
| 518569889 | + | Imperial Floors, LLC, Norgaard O'Boyle & Hannon, 184 Grand Avenue, Englewood, NJ 07631-3578 |
| 518575619 | + | Industrial Maintenance, Inc., c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518456124 | + | Island Exterior Fabricators, 1101 Scott Avenue, Calverton, NY 11933-3056, Attn: Ron VanSteekelenburg |
| 518577024 | + | J. Fletcher Creamer & Son, Inc., c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518666388 | + | J. Rapaport Wood Flooring, LLC, 158 Linwood Plaza, Ste. 201, Fort Lee, NJ 07024-3704 |

| | | |
|---|---|---|
| 518661916 | + | J.M. Pereira & Sons, Inc., 2330 Big Oak Road, Langhorne, PA 19047-1910 |
| 519134975 | + | J.P. Kempf Co., Inc., 5 Higgins Drive, Milford, CT 06460-2854 |
| 518665041 | + | JM. Pereira & Sons, Inc, Alexander F. Barth, Esquire, 30 South 17th Street, 19th Floor, Philadelphia, PA 19103-4010 |
| 518466121 | + | Joffe Lumber & Supply Co., Inc., Attn: Steven Wolf, 18 Burns Avenue, Vineland, NJ 08360-7799 |
| 518526103 | #+ | Jonasz Precast, Inc., 829 Delsea Drive, Westville, NJ 08093-1232 |
| 518574857 | + | Jordano Electric Inc., 200 Hudson Street, Hackensack, New Jersey 07601-6840 |
| 518576448 | + | Jordano Electric, Inc., Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518456123 | + | KR Masonry, 363 East Greystone Road, Old Bridge, NJ 08857-4024, Attn: Josh K.R. |
| 518574859 | + | KR Masonry LLC, 363 East Greystone Road, Old Bridge, NJ 08857-4024 |
| 518576454 | + | KR Masonry LLC, Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518661590 | + | Kieran Flanagan, 339 Jefferson Road, Parsippany, NJ 07054-3707 |
| 518456127 | + | Kone, Inc., 47-36 36th Street, Long Island City, NY 11101-1824, Attn: Chris Rowe |
| 518577327 | + | LAN Exterior Consulting LLC d/b/a LAN Exteriors, P.O. Box 9018, Morristown, NJ 07963-9018 |
| 518580305 | + | LAN Exterior Consulting, LLC, Greg Trif, Esq., 89 Headquaters Plz. North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518577387 | + | LIFETOWN, INC, c/o Stanziale & Stanziale. PC, 29 Northfield Ave, West Orange NJ 07052-5358 |
| 518580301 | + | Liberty Mutual Ins. Co., Louis Modugno, Esq., 1300 Mt. Kemble Ave., Morristown, NJ 07960-8009 |
| 518577125 | | Liberty Mutual Insurance Company, 181 Bay Street, Suite 900, Toronto (ON) M5J 2T3, Canada |
| 518580280 | + | Liberty Stone & Affgegatesm LLC, Tesser & Cohen, 946 Main St., Hackensack, NJ 07601-5136 |
| 518576806 | + | Liberty Stone & Aggregates, 86 Lavergne Street, Belleville, NJ 07109-1395 |
| 518456120 | | Linphill Electrical Contractor, 97-07 Horace Harding Expwy, Suite 2C, Corona, NY, 11368-4128, Attn: Jason Reyes |
| 518575563 | + | Lukach Interiors, Inc., 208 River Rd, Clifton, NJ 07014-1519 |
| 518580337 | + | MDS Construcstion, Tesser & Cohen, 946 Main St., Hackensack, NJ 07601-5136 |
| 518578574 | | MDS Construction, 102B US Route 46 East, Saddle Brook, New Jersey 07663 |
| 518664586 | + | Matt Higgins, 6 Hillcrest Avenue, Mendham, NJ 07945-1628 |
| 518578632 | + | Maverick Building Services, c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518580677 | + | Michaels Electrical Supply Corp., Charles Gruen, Esq., 381 Broadway, Ste 300, Westwood, NJ 07675-2239 |
| 518583418 | + | Michales Electrical Supple Corp., Charles Gruen, Esq., 381 Broadway, Ste 300, Westwood, NJ 07675-2239 |
| 518576850 | + | Mid Atlantic Mechanical Inc., 946 Main St., Hackensack, NJ 07601-5136 |
| 518575564 | + | Mid-Atlantic Mechanical, 1500 Rike Drive, P.O. Box 249, Millstone Township, New Jersey 08535-0249 |
| 518575555 | + | National Fireproofing Insulation Co., Inc., 139 Van Winkle Avenue, Garfield, NJ 07026-2966 |
| 518557245 | + | Nickerson Corp, Warshaw Burstein, LLP, c/o Maxwell Rubin, Es, 575 Lexington Ave, 7th Fl, New York, NY 10022-6138 |
| 518555846 | + | Nickerson Corporation, 11 Moffitt Blvd., Bay Shore, New York 11706-7006 |
| 518576779 | + | Northeast Carpenters Funds, c/o Kroll Heieneman Carton LLC, 99 Wood Avenue South, Suite 307, Iselin, New Jersey 08830-2715 |
| 518463943 | + | Ocean Steel Corp., Jennifer V. Doran, Esq., 28 State St., Boston, MA 02109-1775 |
| 518456122 | | Ocean Steel Corporation, 400 Chesley Drive, Saint John, NB, E2K 5L, Attn: Jeff Keith |
| 518580297 | + | Orion Interiors, Inc., Tesser & Cohen, 946 Main Street, Hackensack, NJ 07601-5136 |
| 518456109 | + | Orion Interiors, Inc., 600 US Highway Route 206, Raritan, NJ 08869-1360 |
| 518556020 | + | P. Cipillini, Inc., Marc D. Micelli, Esq., POB 530, Oldwick, NJ 08858-0530 |
| 518553731 | + | P. Cipollini, Inc. t/a Cipollini Roofing, 171 E. Blackwell Street, Dover, NJ 07801-4168 |
| 518508645 | + | P. Tamburri Steel LLC, c/o Law Offices of Karen Murray LLC, 100 Century Parkway, Ste. 305, Mt. Laurel, NJ 08054-1182 |
| 518508656 | + | P3 Metals, LLC, c/o Law Offices of Karen Murray LLC, 100 Century Parkway, Ste. 305, Mt. Laurel, NJ 08054-1182 |
| 519261665 | | PNC Bank, N.A., Somer L. Ross, Esq., Duane Morris, LP, 1940 Rte. 70 East, Ste. 100, Cherry Hill, NJ 08003-2171 |
| 518576502 | | PSE&G, Attn: Bankruptcy Dept., PO Box 709, Newark NJ 07101-0709 |
| 518456116 | + | PSG Interiors, 120 20th Ave, Paterson, NJ 07501-3424, Attn: Sal Dunia |
| 518567744 | + | PWD-NJ/NY Inc. d/b/a Pella Windows and Doors, c/o: Law Offices Of Mitchell J. Malzberg, PO Box 5122, Clinton, NJ 08809-0122 |
| 518519621 | + | Peckar & Abramson, P.C., 70 Grand Avenue, River Edge, NJ 07661-1934 |
| 518575065 | + | Pentel Drywall, Inc., c/o Nicole M. Nigrelli, Esquire, Ciardi Ciardi & Astin, One Commerce Square, 2005 Market Street, Suite 3500 Philadelphia, PA 19103-7031 |
| 518456118 | + | Pereira Electric, 205 Liberty St., Metuchen, NJ 08840-1217 |
| 518550306 | + | Pereira Electrical Contracting, Inc., c/o Cohn Lifland Pearlman Herrmann & Kno, Park 80 West-Plaza One, 250 Pehle Ave., Suite 401, Saddle Brook, NJ 07663-5832 |
| 518580277 | + | Plymouth Industries, LLC, Tesser & Cohen, 946 Main St., Hackensack, NJ 07601-5136 |
| 518576804 | + | Plymouth Industries, LLC, 86 Lavergne Street, Belleville, NJ 07109-1395 |
| 518625327 | + | Portuguese Structural Steel Inc, 255 South Street, Newark, NJ 07114-2910 |
| 518518903 | + | Precise Services Corp., c/o Brach Eichler LLC, Attn: Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518578624 | + | RBH Projects LLC, c/o Alan J. Brody, Esq, Greenberg Traurig, LLP, 500 Campus Drive, Suite 400, Florham Park, New Jersey 07932-1024 |
| 518580542 | + | RMS Industries of New York Inc., d/b/a Reliance Mechanical Services, 95-F Hoffman Lane, Islandia, New York 11749-5020 |
| 518575569 | + | RTI Restoration Tech, Inc., c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518580304 | + | Rexel, Inc., K. Johnson Vyzas, Esq., 1771 Front St., Scotch Plains, NJ 07076-1154 |
| 518510176 | + | Reynolds Painting Group NJ LLC, 60 Amwell Road, Flemington, N.J. 08822-1986 |
| 519204038 | + | Reynolds Painting Group NJ, LLC, 60 Amwell Rd., Flemington, NJ 08822-1986 |
| 518516799 | + | Reynolds Painting Group NJ, LLC, c/o Bart J. Klein, Esq., 2066 Millburn Ave., Suite 101, Maplewood, NJ 07040-3722 |

| District/off: 0312-3 | User: admin | Page 5 of 17 |
|---|---|---|
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

| | | |
|---|---|---|
| 518929079 | + | Robinson & Yablon, P.C., 232 Madison Avenue, Suite 909, New York, NY 10016-2938 |
| 518660550 | + | S&S Roofing, Inc., c/o Tesser & Cohen, 946 Main Street, Hackensack, NJ 07601-5100, Attn: Danielle Cohen, Esq. |
| 519487873 | ++++ | SAX, LLP, RONALD S. HERZOG, ESQ., 1 RIVERFRONT PLZ STE 1010, NEWARK NJ 07102-5436 address filed with court:, SAX, LLP, Ronald S. Herzog, Esq., 1037 Raymond Boulevard, Suite 1010, Newark, New Jersey 07102-5423 |
| 518666968 | + | SP Builders Contractors, Inc., c/o Jenny R. Kasen, Esq., 1874 E. Marlton Pike, Suite 3, Cherry Hill, NJ 08003-2038 |
| 518665978 | + | SP Builders Contractors, Inc., 431 Saint Mihiel Drive, Suite 104, Riverside, NJ 08075-3030 |
| 518576833 | + | Samph Contracting, 946 Main St, Hackensack, NJ 07601-5136 |
| 518575557 | + | Samph Contracting, LLC, 4750 Blue Church Road, Coopersburg, PA 18036-9503 |
| 518564773 | + | Sanitary Construction Co., 73 North Main St., Cranbury, NJ 08512-3242 |
| 518576795 | + | Sauder Manufacturing Co., c/o Joseph M. Garemore, Esq., Brown & Connery, LLP, 6 North Broad Street, Suite 100, Woodbury, NJ 08096-4635 |
| 518573638 | + | Schenck, Price, Smith & King, LLP, 220 Park Avenue, Florham Park, New Jersey 07932-1047 |
| 518580303 | + | Schnell Contracting Systems, LLC, The Kelly Firm, PC, 1011 Hwy. 71, Spring Lake, NJ 07762-3231 |
| 518583417 | + | South Shore Iron Works, Inc., Kevin Russell, Esq., 921 Summit Ave., Jersey City, NJ 07307-3740 |
| 518574856 | + | Sparwick Contracting Inc., 21 Sunset Inn Road, Lafayette Township, NJ 07848-4051 |
| 518576447 | + | Sparwick Contracting, Inc., Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518576087 | + | Starlite Electric, LLC, c/o Robert Saul Molnar, Esq., 1330 Hamburg Turnpike, Wayne, NJ 07470-4057 |
| 518496786 | | State Line Construction Co., Inc., Florio Perucci et als, 218 Rte. 17, No., Ste. 410, Rochelle Park, NJ 07662 |
| 518495249 | + | State Line Construction Company, Inc., 234 Pacific Street, Newark, NJ 07114-2830 |
| 518456115 | + | Stateline Construction Co, Inc, 234 Pacific Street, Newark, NJ 07114-2830, Attn: Paula Cecere |
| 518518935 | + | Strategic Contract Brands, Inc. d/b/a Autostone/Au, c/o Brach Eichler LLC, Attn: Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518578667 | + | Sunny Brook Pressed Concrete Co., Inc., c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518579529 | + | Target Fire Protection, c/o Norris McLaughlin, P.A., 400 Crossing Boulevard, 8th Floor, Bridgewater, NJ 08807-2863, Attn: Melissa A. Pena, Esq. |
| 518575566 | + | The Gillespie Group, 5 Chris Court, Suite G, Dayton, New Jersey 08810-1544 |
| 518576851 | + | The Gillespie Group, Inc,, 946 Main St., Hackensack, NJ 07601-5136 |
| 518576025 | + | Unique Scaffolding, LLC, c/o Greg Pasquale, Esq., Shain Schaffer PC, 150 Morristown Road, Suite 105, Bernardsville, New Jersey 07924-2626 |
| 518668840 | + | Universal Systems, Inc., c/o McLoughlin O'Hara, 250 Park Ave, Fl. 7, New York, NY 10177-0799 |
| 518572069 | + | Vector Structural Preservation Corp., c/o: Law Offices of Mitchell J. Malzberg, PO Box 5122, Clinton, NJ 08809-0122 |
| 518572272 | + | Ware Malcomb, Inc., 10 Edelman, Irvine CA 92618-4312 |
| 518608493 | + | Woodlawn Electrical Supply, Inc., Attn Christopher T. Bonante, Esq., 14 Mamaroneck Avenue, 3rd Floor, White Plains, NY 10601-3319 |
| 518456126 | + | Zabransky Mechanical, 44 Mehrhof Road, Little Ferry, NJ, 07643, Nelson Zabransky 07643-2023 |

TOTAL: 240

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| smg | Email/Text: sbse.cio.bnc.mail@irs.gov | Jan 09 2024 20:40:00 | Dist Dir of IRS, Insolvency Function, PO Box 724, Springfield, NJ 07081-0724 |
| smg | Email/Text: usanj.njbankr@usdoj.gov | Jan 09 2024 20:40:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Jan 09 2024 20:40:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| acc + | Email/Text: delmarie.velazquez@eisneramper.com | Jan 09 2024 20:41:00 | Eisner Amper LLP, 111 Wood Avenue South, Iselin, NJ 08830-2700 |
| cr + | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Jan 09 2024 20:39:00 | LEG Acquisition LLC, C/O Corporation Service Company, 2711 Centerville Road, Suite 400, Wilmington, DE 19808, UNITED STATES 19808-1645 |
| cr | Email/Text: Bankruptcy.Notices@pnc.com | Jan 09 2024 20:40:00 | PNC Bank, National Association, c/o Duane Morris LLP, Attn: James J. Holman and Sommer L. Ross, 222 Delaware Avenue, Suite 1600, Wilmington, DE 19801-1659 |
| op | Email/Text: EBN@primeclerk.com | Jan 09 2024 20:40:00 | Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165 |
| 519154832 | Email/PDF: bncnotices@becket-lee.com | | |

Case 19-27439-CMG    Doc 2013    Filed 01/11/24    Entered 01/12/24 00:13:38    Desc
Imaged Certificate of Notice    Page 7 of 18

| District/off: 0312-3 | User: admin | Page 6 of 17 |
|---|---|---|
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

| Recip ID | | Notice Type | Date/Time | Recipient |
|---|---|---|---|---|
| | | | Jan 09 2024 20:57:53 | AMEX TRS Co., Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 518568383 | | Email/PDF: bncnotices@becket-lee.com | Jan 09 2024 20:57:59 | American Express Travel Related Services Company,, Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 518498779 | + | Email/Text: ecourts.col_efilings@fskslaw.com | Jan 09 2024 20:40:00 | East Coast Elevator LLC, c/o Fein Such Kahn & Shepard PC, 7 Century Dr., Suite 201, Parsippany, NJ 07054-4609 |
| 518577326 | + | Email/Text: Trustee@msklaw.net | Jan 09 2024 20:40:00 | Infinity Electrical LLC, c/o Steven P. Kartzman, MELLINGER SANDERS KARTZMAN, 101 Gibraltar Drive, Suite 2F, Morris Plains, New Jersey 07950-1287 |
| 518518079 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Jan 09 2024 20:41:00 | NY State Tax and Finance, POB 5300, Albany, NY 12205-0300 |
| 518576780 | + | Email/Text: kkemple@njblsfunds.org | Jan 09 2024 20:39:00 | New Jersey Building Laborers' Statewide Benefit Fu, c/o Kroll Heieneman Carton LLC, 99 Wood Avenue South, Suite 307, Iselin, New Jersey 08830-2715 |
| 518516471 | + | Email/Text: schristianson@buchalter.com | Jan 09 2024 20:40:00 | Oracle America, Inc., c/o Shawn M. Christianson, Esq., Buchalter, a Professional Corporation, 425 Market St., Suite 2900, San Francisco, CA 94105-2491 |
| 518708625 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Jan 09 2024 20:40:00 | State of New Jersey, Department of Treasury, Division of Taxation, PO BOX 245, Trenton NJ 08695-0245 |
| 518558418 | + | Email/Text: attorneys@msklaw.net | Jan 09 2024 20:40:00 | STMR, Inc., c/o Mellinger, Sanders & Kartzman, LLC, 101 Gibraltar Drive, Suite 2F, Morris Plains, NJ 07950-1287 |
| 518498895 | + | Email/Text: ecourts.col_efilings@fskslaw.com | Jan 09 2024 20:40:00 | Support of Excavation, c/o Fein Such Kahn & Shepard, PC, 7 Century Dr., Suite 201, Parsippany, NJ 07054-4609 |
| 518456108 | | Email/Text: officeops@toreelectric.com | Jan 09 2024 20:40:00 | Tore Electric Company, 85 Franklin Road, Units 4A & 5A, Dover, NJ 07801 |
| 518563678 | | Email/Text: bankruptcies@willscot.com | Jan 09 2024 20:39:00 | Williams Scotsman Inc, 901 S. Bond St, STE 600/ Bankruptcy, Baltimore, MD 21231 |
| 518513709 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com | Jan 09 2024 20:44:49 | Wells Fargo Financial Leasing, Inc., 800 Walnut St., MAC F0005-055, Des Moines, IA 50309-3605 |

TOTAL: 20

## BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | City Contracting, Inc., 62 Bog and Valley Lane, Lincoln Park |
| cr | | Robert Travis |
| cr | | SBLP Princeton, LLC, a Delaware limited liability |
| intp | | Waypoint Hackensack Urban Renewal Owner LLC |
| cr | | c/o Marguerite M. Unique Scaffolding Systems, LLC, Unique Scaffolding, LLC, N.A., 150 Morristown Road, Suite 105, Shain Schaffer PC, 150 Morristown Road,, Bernardsville, UNITED STATES |
| 518472911 | | Veteran's Road SPE, LLC, c/o Westerman Ball Ederer Miller Zucker, 1201 RXR Plaza, Uniondale, New York 1155, Attention: Mickee H. Hennessy, Esq., John E. Westerman, Esq. |
| cr | *+ | Columbian Iron Works, Inc., 332 Vreeland Ave, Paterson, NJ 07513-1014 |
| cr | *+ | Dehn Bros.Fire Protection, Inc., C/o Durkin & Durkin, LLC, 1120 Bloomfield Ave., West Caldwell, NJ 07006-7138 |
| cr | *+ | Jonasz Precast, Inc., 829 Delsea Drive, Westville, NJ 08093-1232 |
| cr | * | Liberty Mutual Insurance Company, 181 Bay Street, Suite 900, Toronto(ON), M5J 2T3, CANADA |
| cr | *+ | State Line Construction Company, Inc., 234 Pacific Street, Newark, NJ 07114-2830 |
| 519213019 | * | AMEX TRS Co Inc, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 518576193 | *+ | Air Group LLC, Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1032 |

Case 19-27439-CMG    Doc 2013    Filed 01/11/24    Entered 01/12/24 00:13:38    Desc
Imaged Certificate of Notice    Page 8 of 18

| District/off: 0312-3 | User: admin | Page 7 of 17 |
|---|---|---|
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

| | | |
|---|---|---|
| 518656654 | *+ | Christopher Johnson, 15 Balbrook Drive, Mendham, NJ 07945-2900 |
| 518579450 | *+ | Control Services, LLC, c/o M. Ross & Associates, LLC, 440 Sylvan Avenue, Suite 220, Englewood Cliffs, New Jersey 07632-2700 |
| 518456562 | *+ | Department of Treasury, Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 518661591 | *+ | Kieran Flanagan, 339 Jefferson Road, Parsippany, NJ 07054-3707 |
| 518664616 | *+ | Matt Higgins, 6 Hillcrest Avenue, Mendham, NJ 07945-1628 |
| cr | ##+ | Rexel, Inc., 14951 Dallas Parkway, Dallas, TX 75254-7892 |
| cr | ##+ | Vector Structural Preservation Corp., 21 Willowdale Ave., Port Washington, NY 11050-3716 |
| 518456114 | ##+ | FortHill Industries Inc, 1980 Route 112, Suite 3, Coram, NY 11727-3093, Attn: Tony Uliano |
| 518510182 | ##+ | Glass Systems Tech, LLC, 465 Veit Road, Huntingdon Valley, PA 19006-1632 |
| 518577192 | ##+ | Rexel, Inc., 14951 Dallas Parkway, Dallas, Texas 75254-7892 |
| 518563676 | ##+ | Sanitary Construction Company, 271 Route 46 West, Fairfield, New Jersey 07004-2430 |
| 518576890 | ##+ | Schnell Contracting Systems, LLC, 919 Rte. 33 Unit #37, Freehold, NJ 07728-8471 |
| 518580191 | ##+ | South Shore Iron Works, Inc., 407 W. 109th Street, Chicago, Illinois 60628-3216 |

TOTAL: 6 Undeliverable, 12 Duplicate, 8 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 11, 2024                        Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on January 9, 2024 at the address(es) listed below:**

**Name**          **Email Address**

Adam D Wolper
   on behalf of Creditor Marlon Garcia adam@wolplaw.com

Adrienne C Rogove
   on behalf of Creditor 640 Columbia Owner LLC acrogove@gmail.com

Alan J. Brody
   on behalf of Creditor EWA Moonachie 77 LLC brodya@gtlaw.com, NJLitDock@gtlaw.com

Albert Anthony Ciardi, III
   on behalf of Interested Party Delcon Builders Inc. aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Albert Anthony Ciardi, III
   on behalf of Interested Party Pentel Drywall Inc. aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Alex A Pisarevsky
   on behalf of Creditor Pereira Electrical Contracting Inc. ap@njlawfirm.com

Alexander F. Barth
   on behalf of Creditor J.M. Pereira & Sons Inc. abarth@cohenseglias.com

Alexander F. Barth
   on behalf of Defendant J M Pereira And Sons Inc. abarth@cohenseglias.com

Allen I Gorski
   on behalf of Creditor Leader Electric Co. Inc. agorski@gorskiknowlton.com

Allen J Barkin
   on behalf of Creditor Drobach Equipment Rental Co. abarkin@sbmesq.com sandyr@sbmesq.com

Allen Joseph Underwood, II
   on behalf of Creditor Horizon Blue Cross Blue Shield of New Jersey aunderwood@litedepalma.com

ajunderwood@ecf.courtdrive.com;grodriguez@litedepalma.com

Andrea Dobin
    on behalf of Creditor Committee Official Committee of Unsecured Creditors adobin@msbnj.com cgallo@msbnj.com

Andrew B. Cohn
    on behalf of Creditor Jonasz Precast Inc. acohn@kaplaw.com

Andrew H. Sherman
    on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust asherman@sillscummis.com

Andrew J. Kelly
    on behalf of Creditor Schnell Contracting Systems LLC akelly@kbtlaw.com, wsheridan@kbtlaw.com;aleight@kbtlaw.com

Andrew R. Macklin
    on behalf of Creditor Pereira Electrical Contracting Inc. amacklin@bracheichler.com

Andrew William Schwartz
    on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust aschwartz@sillscummis.com

Angelo Anthony Stio, III
    on behalf of Interested Party 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation angelo.stio@troutman.com

Angelo Anthony Stio, III
    on behalf of Interested Party 5 Bay Street Phase 1 LLC 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC angelo.stio@troutman.com

Anthony Sodono, III
    on behalf of Attorney McManimon Scotland & Baumann, LLC asodono@msbnj.com

Anthony Sodono, III
    on behalf of Creditor Committee Official Committee of Unsecured Creditors asodono@msbnj.com

Anthony Sodono, III
    on behalf of Accountant EisnerAmper LLP asodono@msbnj.com

Anthony M. Rainone
    on behalf of Creditor Industrial Maintenance Industries arainone@bracheichler.com cbudris@bracheichler.com;palonso@bracheichler.com;ECF@bracheichler.com

Anthony M. Rainone
    on behalf of Creditor Haddad Heating & Plumbing Inc. arainone@bracheichler.com, cbudris@bracheichler.com;palonso@bracheichler.com;ECF@bracheichler.com

Arielle Adler
    on behalf of Debtor Hollister Construction Services LLC aadler@lowenstein.com, elawler@lowenstein.com;jkimble@lowenstein.com;cmaker@lowenstein.com

Arielle Adler
    on behalf of Plaintiff Hollister Construction Services LLC aadler@lowenstein.com, elawler@lowenstein.com;jkimble@lowenstein.com;cmaker@lowenstein.com

Bart J. Klein
    on behalf of Creditor Midway Glass & Metal Installers Inc. bart@bartjkleinlaw.com

Bart J. Klein
    on behalf of Unknown Role Type Apple Coring & Sawing LLC bart@bartjkleinlaw.com

Bart J. Klein
    on behalf of Defendant Direct Cabinet Sales Of Red Bank Inc. bart@bartjkleinlaw.com

Bart J. Klein
    on behalf of Unknown Role Type Reynolds Painting Group NJ LLC bart@bartjkleinlaw.com

Benjamin A. Stanziale, Jr.
    on behalf of Creditor Life Town Inc. ben@stanzialelaw.com

Brett Berman
    on behalf of Creditor Joffe Lumber & Supply Co. Inc. bberman@foxrothschild.com

Brian Gregory Hannon
    on behalf of Creditor Imperial Floors LLC bhannon@norgaardfirm.com, sferreira@norgaardfirm.com;184grandno@gmail.com;kcimmino@norgaardfirm.com;dtakach@norgaardfirm.com;hannon.briang.b124931@notify.bestcase.com

Brian R Tipton
    on behalf of Defendant State Line Construction Co. btipton@floriolaw.com

Brian R Tipton
    on behalf of Creditor State Line Construction Company Inc. btipton@floriolaw.com

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 9 of 17 |
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

Brian W. Hofmeister
    on behalf of Mediator Brian W. Hofmeister bwh@hofmeisterfirm.com j119@ecfcbis.com

Bruce D. Buechler
    on behalf of Debtor Hollister Construction Services LLC bbuechler@lowenstein.com

Bruce J. Wisotsky
    on behalf of Mediator Bruce Wisotsky bwisotsky@nmmlaw.com mcamacho@nmmlaw.com

Bryce Wallace Newell
    on behalf of Creditor LEG Acquisition LLC bnewell@fmglaw.com Brianna.dixon@fmglaw.com

Caitlin Conklin
    on behalf of Creditor Kerbel-Sheriff Partners caitlin.conklin@klgates.com

Carl J. Soranno
    on behalf of Creditor Air Group LLC csoranno@bracheichler.com,
    dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Creditor Haddad Heating & Plumbing Inc. csoranno@bracheichler.com,
    dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Defendant Air Group LLC csoranno@bracheichler.com,
    dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Defendant Industrial Maintenance Inc. csoranno@bracheichler.com,
    dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Defendant Haddad Heating & Plumbing Inc. csoranno@bracheichler.com
    dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carol L. Knowlton
    on behalf of Creditor KSS Architects cknowlton@gorskiknowlton.com

Charles A. Gruen
    on behalf of Creditor Michaels Electrical Supply Corp. cgruen@gruenlaw.com

Charles J. Brand
    on behalf of Defendant Alessandra Miscellaneous Metalworks Inc. cbrand@dolanlaw.com

Charles R Cohen
    on behalf of Creditor Pereira Electrical Contracting Inc. crc@njlawfirm.com

Christopher E. Hartmann
    on behalf of Defendant Leslie Katchen Steel Construction Inc. hartmann.christopher@yahoo.com,
    hartmann.christopher@yahoo.com

Christopher E. Hartmann
    on behalf of Defendant Katchen Steel Construction Inc. aavellino@rocketmail.com, hartmann.christopher@yahoo.com

Christopher M. Santomassimo
    on behalf of Creditor Dancker csantomassimo@ogcsolutions.com

Christopher P. Coval
    on behalf of Creditor Allglass Systems LLC ccoval@fsdc-law.com

Clement J Farley
    on behalf of Creditor Mercedes-Benz USA LLC cfarley@mccarter.com

Curtiss T. Jameson
    on behalf of Creditor C Restoration Inc. cjameson@jamesonesq.com

Daniel Harris
    on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust
    dharris@coleschotz.com, ddelehanty@coleschotz.com

Daniel Stolz
    on behalf of Creditor 147 Bloomfield Ave J.V. LLC dstolz@genovaburns.com
    dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
    on behalf of Interested Party Latitude East Owner LLC dstolz@genovaburns.com,
    dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
    on behalf of Defendant Latitude West Owner LLC dstolz@genovaburns.com,
    dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

Case 19-27439-CMG    Doc 2013    Filed 01/11/24    Entered 01/12/24 00:13:38    Desc
Imaged Certificate of Notice    Page 11 of 18

| District/off: 0312-3 | User: admin | Page 10 of 17 |
|---|---|---|
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

| | |
|---|---|
| | on behalf of Interested Party Latitude West Owner LLC dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel Stolz | |
| | on behalf of Defendant Latitude East Owner LLC dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel M. Eliades | |
| | on behalf of Creditor Kerbel-Sheriff Partners daniel.eliades@klgates.com |
| Danielle Cohen | |
| | on behalf of Creditor Orion Interiors Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Creditor Global Development Contractors LLC dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Defendant Herc Rentals Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Creditor National Fireproofing & Insulation Co. Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Creditor Herc Rentals Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Creditor MDS Construction dcohen@tessercohen.com jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Defendant MDS Construction Corp. dcohen@tessercohen.com jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Defendant Global Development Contractors L.L.C. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | |
| | on behalf of Creditor Samph Contracting LLC dcohen@tessercohen.com, jgalano@tessercohen.com |
| Darren R. Marks | |
| | on behalf of Creditor Accordia Harrison Urban Renewal LLC dmarks@borahgoldstein.com, nagwu@borahgoldstein.com |
| David H. Stein | |
| | on behalf of Creditor CTC Academy dstein@wilentz.com ciarkowski@wilentz.com |
| David L. Bruck | |
| | on behalf of Creditor Nomad Framing LLC bankruptcy@greenbaumlaw.com |
| David L. Stevens | |
| | on behalf of Creditor Atlantic Engineering Laboratories of NY Inc. dstevens@scura.com, dstevens@scura.com;ecfbkfilings@scuramealey.com;pevangelista@scura.com;amurphy@scura.com;vmajano@scura.com;jromero@scura.com;spereyra@scura.com;14518@notices.nextchapterbk.com;dwoody@scura.com;sterry@scura |
| David L. Stevens | |
| | on behalf of Creditor All Brands Elevator Industries Inc. dstevens@scura.com, dstevens@scura.com;ecfbkfilings@scuramealey.com;pevangelista@scura.com;amurphy@scura.com;vmajano@scura.com;jromero@scura.com;spereyra@scura.com;14518@notices.nextchapterbk.com;dwoody@scura.com;sterry@scura |
| David S. Catuogno | |
| | on behalf of Creditor Kerbel-Sheriff Partners david.catuogno@klgates.com |
| Dean T Bennett | |
| | on behalf of Defendant Acies Group LLC dtb@gfb-law.com |
| Donald B. Veix, Jr. | |
| | on behalf of Creditor Bohler Engineering NY PLLC donveixlaw@gmail.com, dveix@hartylawgroup.com |
| Donna L. Thompson | |
| | on behalf of Creditor Prendimano Electrical Maintenance Co. t/a PEMCO donna.thompson@dlthompsonlaw.com dlthompsonlaw@aol.com |
| Douglas Clagett Gray | |
| | on behalf of Creditor Carson Corporation dgray@mdsfirm.com |
| Douglas Clagett Gray | |
| | on behalf of Defendant Carson Corporation dgray@mdsfirm.com |
| Edmund Campbell | |
| | on behalf of Creditor Glass Systems Tech LLC aweisenberger@campbellroccolaw.com |
| Elizabeth K. Holdren | |
| | on behalf of Defendant Accordia Harrison Urban Renewal LLC eholdren@hillwallack.com, jhanley@hillwallack.com;hwbknj@hillwallack.com;eholdren@ecf.courtdrive.com;kgardiner@HillWallack.com |
| Elizabeth K. Holdren | |

|  |  |
|---|---|
|  | on behalf of Creditor Accordia Harrison Urban Renewal LLC eholdren@hillwallack.com, jhanley@hillwallack.com;hwbknj@hillwallack.com;eholdren@ecf.courtdrive.com;kgardiner@HillWallack.com |
| Elliot D. Ostrove | on behalf of Defendant Elevation 1 Inc. e.ostrove@epsteinostrove.com |
| Eric J. Hughes | on behalf of Creditor Liberty Mutual Insurance Company ehughes@tm-firm.com |
| Eric R. Perkins | on behalf of Creditor Horizon Blue Cross Blue Shield of New Jersey eperkins@becker.legal tcolombini@becker.legal;mambrose@becker.legal;jlawrence@becker.legal |
| Ericka Fredricks Johnson | on behalf of Interested Party Interlink Transport Technologies Inc. (dba MSC Technology (North America) Inc.) ejohnson@bayardlaw.com, rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| Felice R. Yudkin | on behalf of Interested Party Newkirk Realty LLC fyudkin@coleschotz.com fpisano@coleschotz.com |
| Frank F. Velocci | on behalf of Creditor NSA 18th Avenue LLC frank.velocci@faegredrinker.com, cathy.greer@faegredrinker.com |
| Grant Cornehls | on behalf of Creditor Nickerson Corporation gcornehls@wbny.com lschindler@wbny.com |
| Greg Trif | on behalf of Creditor Sparwick Contracting Inc. gtrif@triflaw.com, gtrif@triflaw.com |
| Greg Trif | on behalf of Defendant K R Masonry L.L.C. gtrif@triflaw.com gtrif@triflaw.com |
| Greg Trif | on behalf of Creditor KR Masonry LLC gtrif@triflaw.com gtrif@triflaw.com |
| Greg Trif | on behalf of Creditor Jordano Electric Inc. gtrif@triflaw.com gtrif@triflaw.com |
| Heather Lynn Anderson | on behalf of Creditor State Of New Jersey Division Of Taxation heather.anderson@law.dol.lps.state.nj.us |
| Hisham I. Masri | on behalf of Creditor Columbian Iron Works Inc. hmasri@reddinmasrilaw.com, m.duran@hmasrilaw.com |
| Ilana Volkov | on behalf of Creditor Kone Inc. ivolkov@mcgrailbensinger.com |
| Jacob Frumkin | on behalf of Interested Party Grand Maujer Development LLC jfrumkin@coleschotz.com, fpisano@coleschotz.com |
| James A. Kellar | on behalf of Creditor Cellco Partnership d/b/a Verizon Wireless james.kellar@gmail.com |
| James C. Dezao, III | on behalf of Creditor Antonio Zarfino gerald@dezaolaw.com |
| James C. Dezao, III | on behalf of Creditor Mayer Weberman gerald@dezaolaw.com |
| Jared Cooper | on behalf of Petitioning Creditor Amaris Jackson-Munoz jcooper@ryinjury.com |
| Jason C Manfrey | on behalf of Creditor Joffe Lumber & Supply Co. Inc. jmanfrey@foxrothschild.com, jdistanislao@foxrothschild.com;rsolomon@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com |
| Jay L. Lubetkin | on behalf of Interested Party Christopher Johnson jlubetkin@rltlawfirm.com rgaydos@rltlawfirm.com |
| Jay L. Lubetkin | on behalf of Interested Party Kieran Flanagan jlubetkin@rltlawfirm.com rgaydos@rltlawfirm.com |
| Jeffrey J. Rea | on behalf of Defendant City Contracting Inc. jeffrea@aol.com |
| Jeffrey J. Rea | on behalf of Creditor Lienor City Contracting Inc. jeffrea@aol.com |
| Jeffrey Paul Valacer | on behalf of Creditor MixOnSite USA Inc. jeffreyvalacer@gmail.com |
| Jeffrey Paul Valacer | on behalf of Defendant MixOnSite USA Inc. jeffreyvalacer@gmail.com |

Case 19-27439-CMG    Doc 2013    Filed 01/11/24    Entered 01/12/24 00:13:38    Desc
Imaged Certificate of Notice    Page 13 of 18

| District/off: 0312-3 | User: admin | Page 12 of 17 |
|---|---|---|
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

Jeffrey W. Herrmann
    on behalf of Creditor Pereira Electrical Contracting Inc. jwh@njlawfirm.com, ap@njlawfirm.com;md@njlawfirm.com;r57289@notify.bestcase.com

Jennifer N. Cheong
    on behalf of Interested Party 5 Bay Street Phase 1 LLC  5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC jcheong@russogould.com

Jenny R. Kasen
    on behalf of Defendant Essex Mechanical LLC jkasen@kasenlaw.com  dkasen@kasenlaw.com

Jenny R. Kasen
    on behalf of Creditor Essex Mechanical LLC jkasen@kasenlaw.com  dkasen@kasenlaw.com

Jenny R. Kasen
    on behalf of Defendant H.C.S. Heating & Cooling Inc. jkasen@kasenlaw.com  dkasen@kasenlaw.com

Jenny R. Kasen
    on behalf of Defendant SP Builders Contractors Inc. jkasen@kasenlaw.com  dkasen@kasenlaw.com

Jenny R. Kasen
    on behalf of Defendant Bailey's Square Janitorial Service Inc. jkasen@kasenlaw.com, dkasen@kasenlaw.com

John O'Boyle
    on behalf of Defendant Empire Excavating LLC joboyle@norgaardfirm.com, sferreira@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com

John O'Boyle
    on behalf of Creditor Imperial Floors LLC joboyle@norgaardfirm.com, sferreira@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com

John O'Boyle
    on behalf of Defendant Imperial Floors Limited Liability Company joboyle@norgaardfirm.com sferreira@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com

John O'Boyle
    on behalf of Defendant Bender Enterprises Inc. joboyle@norgaardfirm.com, sferreira@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com

John J. Lavin
    on behalf of Defendant Harmony Heating Corp. jlavin@lavinassociates.com stomaine@lavinassociates.com;malkon@lavinassociates.com

John Joseph Robertelli
    on behalf of Interested Party RH 537 Building Owner LLC john.robertelli@rivkin.com matthew.spero@rivkin.com;stuart.gordon@rivkin.com

Jonathan S. Bondy
    on behalf of Creditor Arch Insurance Company and Arch Reinsurance Company jbondy@csglaw.com

Jonathan S. Ziss
    on behalf of Unknown Role Type Sax LLP jziss@goldbergsegalla.com  mgarrity@goldbergsegalla.com

Jonathan S. Ziss
    on behalf of Defendant Sax LLP jziss@goldbergsegalla.com  mgarrity@goldbergsegalla.com

Josef W. Mintz
    on behalf of Creditor 640 Columbia Owner LLC mintz@blankrome.com  ecf-fe4957a0ba6a@ecf.pacerpro.com

Joseph Casello
    on behalf of Defendant Multi Roof Maintenance LLC jcasello@cvclaw.net, jcasello627@gmail.com

Joseph Cicala
    on behalf of Defendant Tore Electric Company jcicala@gpmlegal.com  jcicala@gpmlegal.com

Joseph H. Lemkin
    on behalf of Creditor Fabcon Precast jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Creditor High Concrete Group LLC jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Plaintiff Hollister Construction Services LLC jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Creditor Conewago Enterprises Inc. jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Debtor Hollister Construction Services LLC jlemkin@stark-stark.com

Case 19-27439-CMG    Doc 2013    Filed 01/11/24    Entered 01/12/24 00:13:38    Desc
Imaged Certificate of Notice    Page 14 of 18

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 13 of 17 |
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

| | |
|---|---|
| Joseph J. DiPasquale | on behalf of Debtor Hollister Construction Services LLC Jdipasquale@foxrothschild.com, cbrown@foxrothschild.com;msteen@foxrothschild.com |
| Joseph J. DiPasquale | on behalf of 3rd Party Plaintiff Hollister Construction Services LLC Jdipasquale@foxrothschild.com, cbrown@foxrothschild.com;msteen@foxrothschild.com |
| Joseph J. DiPasquale | on behalf of Defendant Hollister Construction Services LLC Jdipasquale@foxrothschild.com, cbrown@foxrothschild.com;msteen@foxrothschild.com |
| Joseph L. Schwartz | on behalf of Plaintiff Newark Warehouse Urban Renewal LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Newark Warehouse Redevelopment Company jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Newark Warehouse Urban Renewal LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Edison Construction Management jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Sunstone Hotels Morristown LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Plaintiff Newark Warehouse Redevelopment Company LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Counter-Defendant Newark Warehouse Urban Renewal LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Counter-Defendant Newark Warehouse Redevelopment Company LLC jschwartz@riker.com |
| Joseph R. Fischer | on behalf of Defendant Nordic Contracting Company Inc. jfischer@kiernanstrenk.com |
| Joseph R. Fischer | on behalf of Defendant Nordic Contracting Inc. jfischer@kiernanstrenk.com |
| Joshua H. Raymond | on behalf of Creditor Committee Official Committee of Unsecured Creditors jraymond@msbnj.com |
| Judah B Loewenstein | on behalf of Creditor STMR Inc. jloewenstein@msklaw.net, sjayson@msklaw.net;pmasiello@msklaw.net;donnaz@msklaw.net |
| K. Joseph Vyzas | on behalf of Creditor Rexel Inc. joe@carlawyernj.com |
| Karen L Thurston | on behalf of Creditor Myrage LLC kthurston@frkblaw.com |
| Karen M Murray | on behalf of Interested Party P3 Metals LLC kmurray@murraynjlaw.com, kdilks@cvmlawoffices.com |
| Karen M Murray | on behalf of Interested Party P. Tamburri Steel kmurray@murraynjlaw.com kdilks@cvmlawoffices.com |
| Kenneth A. Rosen | on behalf of Attorney Lowenstein Sandler LLP krosen@lowenstein.com dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Defendant Hollister Construction Services LLC krosen@lowenstein.com, dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Other Prof. 10X CEO Coaching krosen@lowenstein.com dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Interested Party Christopher Johnson krosen@lowenstein.com dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of 3rd Party Plaintiff Hollister Construction Services LLC krosen@lowenstein.com, dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Plaintiff Hollister Construction Services LLC krosen@lowenstein.com, dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Debtor Hollister Construction Services LLC krosen@lowenstein.com, dclaussen@lowenstein.com |
| Kristen Jeanine Coleman | on behalf of Defendant Sax LLP kcoleman@smsm.com cdrayton@goldbergsegalla.com |

Case 19-27439-CMG    Doc 2013    Filed 01/11/24    Entered 01/12/24 00:13:38    Desc
Imaged Certificate of Notice    Page 15 of 18

| District/off: 0312-3 | User: admin | Page 14 of 17 |
|---|---|---|
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

Kristen Jeanine Coleman
    on behalf of Unknown Role Type Sax LLP kcoleman@smsm.com cdrayton@goldbergsegalla.com

Larry L. Miller
    on behalf of Creditor L&W Supply Corporation llmlaw@outlook.com

Lauren Bielskie
    on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov

Laurence D. Pittinsky
    on behalf of Attorney Boyd Mechanical LLC larry@rpllplaw.com

Lawrence B. Diener
    on behalf of Creditor Advanced Scaffold Services LLC LBDiener@optimum.net

Lawrence B. Diener
    on behalf of Defendant Advanced Scaffold Services Mid-Atlantic LLC LBDiener@optimum.net

Lawrence B. Diener
    on behalf of Creditor Advanced Scaffold Services Mid-Atlantic LLC LBDiener@optimum.net

Leonard S. Spinelli
    on behalf of Counter-Claimant Latitude East Owner LLC lspinelli@genovaburns.com

Leonard S. Spinelli
    on behalf of Counter-Claimant Latitude West Owner LLC lspinelli@genovaburns.com

Louis A. Modugno
    on behalf of Plaintiff Bernard A. Katz lmodugno@tm-firm.com

Marc D. Miceli
    on behalf of Plaintiff Hollister Construction Services LLC mmiceli@sm-lawpc.com, lindsay@sm-lawpc.com

Marc D. Miceli
    on behalf of Interested Party R. Cipollini Inc. t/a Cipollini Roofing mmiceli@sm-lawpc.com, lindsay@sm-lawpc.com

Margreta Morgulas
    on behalf of Creditor 3L & Company Inc. mmorgulas@okinhollander.com

Marguerite Schaffer
    on behalf of Creditor c/o Marguerite M. Unique Scaffolding Systems LLC mschaffer@shainlaw.com

Mario A. Batelli
    on behalf of Creditor 360 Fire Prevention 360 Fire Prevention LLC mbatelli@fostermazzielaw.com

Mark E. Felger
    on behalf of Interested Party Ricoh USA Inc. mfelger@cozen.com, sshidner@cozen.com;mark-felger-2433@ecf.pacerpro.com

Martin Skolnick
    on behalf of Creditor Stateline Fabricators LLC mskolnick@gmail.com

Martin Skolnick
    on behalf of Creditor Archmills LLC d/b/a ArchMills Doors and Hardware mskolnick@gmail.com

Mary E. Seymour
    on behalf of Attorney Lowenstein Sandler LLP mseymour@lowenstein.com

Mary E. Seymour
    on behalf of Debtor Hollister Construction Services LLC mseymour@lowenstein.com

Mary E. Seymour
    on behalf of Interested Party Christopher Johnson mseymour@lowenstein.com

Matthew B Sicheri
    on behalf of Defendant Fromkin Brothers Inc. msicheri@callahanfusco.com

Melissa A. Pena
    on behalf of Creditor Target Fire Protection mapena@norris-law.com pfreda@nmmlaw.com

Meredith I. Friedman
    on behalf of Creditor CTC Academy mfriedman@wilentz.com ciarkowski@wilentz.com

Michael Kahme
    on behalf of Creditor Accordia Harrison Urban Renewal LLC mkahme@hillwallack.com, fmansmann@hillwallack.com

Michael Luongo
    on behalf of Defendant Sax LLP mluongo@goldbergsegalla.com

Michael Mourtzanakis
    on behalf of Interested Party Top Shelf Electric Corp. mmourtza@travelers.com

Michael D. Sirota
    on behalf of Interested Party Newkirk Realty LLC msirota@coleschotz.com

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 15 of 17 |
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

| | |
|---|---|
| | fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com |
| Michael J. Shavel | on behalf of Unknown Role Type Accordia Harrison Urban Renewal LLC mshavel@hillwallack.com, shavelmr99123@notify.bestcase.com |
| Michael J. Shavel | on behalf of Creditor Accordia Harrison Urban Renewal LLC mshavel@hillwallack.com, shavelmr99123@notify.bestcase.com |
| Michael J. Stafford | on behalf of Creditor Anvil Craft Corp. mjstafford@nordlaw.legal mnord@nordlaw.legal;anord@nordlaw.legal |
| Michael R. Herz | on behalf of Defendant Iron Works and Design by Alvarez LLC mherz@foxrothschild.com cbrown@foxrothschild.com |
| Michael R. Herz | on behalf of Creditor Troon Electric of New Jersey LLC mherz@foxrothschild.com cbrown@foxrothschild.com |
| Michael R. Herz | on behalf of Defendant Benco Inc. mherz@foxrothschild.com cbrown@foxrothschild.com |
| Michele Lane Ross | on behalf of Creditor Control Services LLC sterry@mrossllc.com, arivera@mrossllc.com |
| Mitchell Ayes | on behalf of Defendant Fromkin Brothers Inc. mayes@callahanfusco.com, eserve@callahanfusco.com |
| Mitchell Malzberg | on behalf of Interested Party BAK Advisors LLC mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com |
| Mitchell Malzberg | on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com |
| Mitchell Malzberg | on behalf of Plaintiff BAK Advisors LLC as Liquidating Trustee mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com |
| Mitchell Malzberg | on behalf of Counter-Defendant BAK Advisors LLC as Liquidating Trustee mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com |
| Mitchell Malzberg | on behalf of Creditor Vector Structural Preservation Corp. mmalzberg@mjmalzberglaw.com dlapham@mjmalzberglaw.com |
| Morris J. Schlaf | on behalf of Creditor Remy Quezada Rodriguez mschlaf@saccofillas.com mschlaf@recap.email |
| Morris S. Bauer | on behalf of Creditor Ware Malcomb MSBauer@duanemorris.com tjsantorelli@duanemorris.com |
| Murphy Durkin | on behalf of Creditor Dehn Bros.Fire Protection Inc. maresta@durkinlawfirm.com, mdurkin@durkinlawfirm.com |
| Murphy Durkin | on behalf of Defendant Dehn Bros. Fire Protection Inc. maresta@durkinlawfirm.com, mdurkin@durkinlawfirm.com |
| Neil L. Sambursky | on behalf of Interested Party 5 Bay Street Phase 1 LLC 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC nsambursky@pmtlawfirm.com |
| Neil L. Sambursky | on behalf of Defendant Berkley Assurance Company nsambursky@pmtlawfirm.com |
| Nicholas T. Verna | on behalf of Interested Party Interlink Transport Technologies Inc. (dba MSC Technology (North America) Inc.) nverna@thebancorp.com, liz.thomas@wbd-us.com |
| Nicole M. Nigrelli | on behalf of Defendant Delcon Builders Inc. nnigrelli@ciardilaw.com sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Nicole M. Nigrelli | on behalf of Interested Party Delcon Builders Inc. nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Nicole M. Nigrelli | on behalf of Interested Party Pentel Drywall Inc. nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Pearl Shah | on behalf of Creditor Kone Inc. pshah@mcgrailbensinger.com |
| Peter Broege | on behalf of Creditor Encon Mechancial Corp pbroege@bnfsbankruptcy.com |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 16 of 17 |
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

g1580@notify.cincompass.com;broege.peterj.b127774@notify.bestcase.com

Philip William Allogramento
 on behalf of Creditor FM Construction Group LLC pallogramento@connellfoley.com, mcaggiano@connellfoley.com

Philip William Allogramento
 on behalf of Defendant Maverick Building Services Inc. pallogramento@connellfoley.com, mcaggiano@connellfoley.com

Philip William Allogramento
 on behalf of Defendant Environmental Devices Inc. pallogramento@connellfoley.com, mcaggiano@connellfoley.com

Philip William Allogramento
 on behalf of Defendant FM Construction Group LLC pallogramento@connellfoley.com, mcaggiano@connellfoley.com

Philip William Allogramento
 on behalf of Creditor Environmental Devices Inc. pallogramento@connellfoley.com, mcaggiano@connellfoley.com

Philip William Allogramento
 on behalf of Defendant Sunny Brook Pressed Concrete pallogramento@connellfoley.com mcaggiano@connellfoley.com

Richard Brant Forrest
 on behalf of Creditor DeSesa Engineering Company Inc. rforrest@oslaw.com

Richard E. Weltman
 on behalf of Creditor Reliance Mechanical Inc. rew@frblaw.com, mlm@frblaw.com;mjaspan@frblaw.com;mguseynov@frblaw.com

Robert E. Nies
 on behalf of Creditor Arch Insurance Company and Arch Reinsurance Company rnies@csglaw.com

Robert Saul Molnar
 on behalf of Creditor Starlite Electric LLC molnarrs@aol.com

Rocco A. Cavaliere
 on behalf of Creditor Titan Industrial Services Corp. rcavaliere@tarterkrinsky.com snobles@tarterkrinsky.com

Ryan M. Ernst
 on behalf of Creditor Lally Pipe & Tube rernst@oeblegal.com mjoyce@oelegal.com

Sam Della Fera, Jr
 on behalf of Creditor Committee Official Committee of Unsecured Creditors sdellafera@csglaw.com

Seth Ptasiewicz
 on behalf of Creditor New Jersey Building Laborers Statewide Benefit Funds (the "Funds") sptasiewicz@krollfirm.com

Sommer Leigh Ross
 on behalf of Creditor PNC Bank National Association slross@duanemorris.com, AutoDocketWILM@duanemorris.com

Stephanie L. Jonaitis
 on behalf of Interested Party 5 Bay Street Phase 1 LLC 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC stephanie.jonaitis@troutman.com, balaa@pepperlaw.com

Stephanie L. Jonaitis
 on behalf of Interested Party 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation stephanie.jonaitis@troutman.com, balaa@pepperlaw.com

Stephen Berowitz
 on behalf of Creditor Wilson Quinones general@kwhlawfirm.com

Stephen Bialkowski
 on behalf of Defendant Skove Brothers Inc. stephen@ny-njlaw.com

Stephen B. McNally
 on behalf of Creditor Green Star Energy Solutions steve@mcnallylawllc.com jennifer@mcnallylawllc.com;lauren@mcnallylawllc.com;b.sr70072@notify.bestcase.com

Stephen V. Falanga
 on behalf of Interested Party Fairleigh Dickinson University sfalanga@thewalshfirm.com chemrick@thewalshfirm.com;ntravostino@walsh.law

Stephen V. Falanga
 on behalf of Creditor Schindler Elevator Corporation sfalanga@thewalshfirm.com chemrick@thewalshfirm.com;ntravostino@walsh.law

Steven B Smith
 on behalf of Interested Party CS Utica & Remsen LLC ssmith@herrick.com courtnotices@herrick.com;lporetsky@herrick.com

Steven J. Mitnick
 on behalf of Plaintiff Hollister Construction Services LLC smitnick@sm-lawpc.com, lindsay@sm-lawpc.com

Steven J. Mitnick
 on behalf of Interested Party SM Financial Services Corporation smitnick@sm-lawpc.com lindsay@sm-lawpc.com

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 17 of 17 |
| Date Rcvd: Jan 09, 2024 | Form ID: pdf905 | Total Noticed: 260 |

Stuart Komrower
on behalf of Defendant Orion Interiors Inc. skomrower@coleschotz.com, fpisano@coleschotz.com

Stuart Komrower
on behalf of Creditor Orion Interiors Inc. skomrower@coleschotz.com, fpisano@coleschotz.com

Sydney J. Darling
on behalf of Interested Party Fairleigh Dickinson University sdarling@trenkisabel.law

Sydney J. Darling
on behalf of Creditor Schindler Elevator Corporation sdarling@trenkisabel.law

Tara J. Schellhorn
on behalf of Creditor Newark Warehouse Redevelopment Company tschellhorn@riker.com

Tara J. Schellhorn
on behalf of Creditor Newark Warehouse Urban Renewal LLC tschellhorn@riker.com

Thomas A. Della Croce
on behalf of Interested Party BAK Advisors LLC tdellacroce@sillscummis.com

Thomas D. McKeon
on behalf of Creditor FN Dynamic Inc tmckeonlaw@aol.com, lesliebrown.paralegal@gmail.com

Thomas D. McKeon
on behalf of Creditor FN Dynamic Inc tmckeonlaw@aol.com lesliebrown.paralegal@gmail.com

Tod S. Chasin, I
on behalf of Creditor Newark Warehouse Urban Renewal LLC tchasin@riker.com

Tod S. Chasin, I
on behalf of Creditor Newark Warehouse Redevelopment Company tchasin@riker.com

U.S. Trustee
USTPRegion03.NE.ECF@usdoj.gov

William G. Wright
on behalf of Creditor Graybar Electric Company Inc. wwright@capehart.com, jlafferty@capehart.com

William G. Wright
on behalf of Defendant Graybar Electric Company Inc. wwright@capehart.com, jlafferty@capehart.com

Yale A. Leber
on behalf of Interested Party RH 537 Building Owner LLC yale.leber@law.njoag.gov

TOTAL: 255