UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In Re: HOLLISTER CONSTRUCTION SERVICES, LLC

Case No.: 19-27439/CMG
Chapter: 11
Judge: Christine M. Gravelle

## NOTICE OF PROPOSED ABANDONMENT

  Bernard A. Katz  , Liquidating Trustee  in this case proposes to abandon property of the estate described below as being of inconsequential value. If you object to the abandonment, you must file a written objection with the Clerk of the United States Bankruptcy Court and serve it on the party named below not later than 7 days before the hearing date.

| | |
|---|---|
| Address of the Clerk: | Clarkson S. Fisher U.S. Courthouse<br>402 East State Street<br>Trenton, NJ 08608 |

If an objection is filed, a hearing will be held before the Honorable  Christine M. Gravelle  on  March 31, 2026  at  10:00  a.m. at the United States Bankruptcy Court, Courtroom no. _____. (Hearing date must be at least 28 days from the date of this notice). If no objection is filed, the abandonment shall take effect on entry by the clerk of a Certification of No Objection.

Description and value of property:

All books and records of the Debtor Corporation in the hands of the Liquidating Trustee and his professionals as the Liquidating Trustee is preparing to close out this case and said books and records are no longer of any value to the Debtor Estate

Liens on property:   n/a

Amount of equity claimed as exempt:   n/a

Objections must be served on, and requests for additional information directed to:

Name:    Mitchell Malzberg, Esq., Counsel to the Liquidating Trustee

Address:    PO Box 5122, 6 E. Main Street, Suite 7, Clinton, NJ 08809

Telephone No.:  (908) 323-2958

*rev.8/1/15*

United States Bankruptcy Court
District of New Jersey

In re: Case No. 19-27439-CMG
Hollister Construction Services, LLC Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-3     User: admin     Page 1 of 18
Date Rcvd: Mar 02, 2026     Form ID: pdf905     Total Noticed: 261

The following symbols are used throughout this certificate:
**Symbol    Definition**

\+    Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

^    Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036.

\#    Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\#\#    Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 04, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Hollister Construction Services, LLC, 339 Jefferson Road, Parsippany, NJ 07054-3707 |
| aty | + | Arent Fox LLP, 1301 Avenues of the Americas, Floor 42, New York, NY 10019-6040 |
| aty | + | Bernadette Brennan, City of New York, 100 Church Street, Room 5-247, New York, NY 10007-2601 |
| aty | + | Boyd Mechanical, LLC, c/o Rosenberg & Pittinsky, LLP, 232 Madison Avenue, Suite 906, New York, NY 10016-2944 |
| aty | | Brian Bisignani, Post & Schell, 1869 Charter Lane, Ste. 102, POB 10248 Lancaster, PA 17605-0248 |
| aty | + | Brian Craig, 400 Garden City Plaza, Garden City, NY 11530-3322 |
| aty | + | Gary M Kushner, Goetz Fitzpatrick LLP, One Penn Plaza, 3rd Floor, New York, NY 10119-0027 |
| aty | + | Gregg Ilardi, 174 Delawanna Ave., Clifton, NJ 07014-1550 |
| aty | + | Henry J. Jaffe, Pepper Hamilton LLP, 1313 Market St.,, Hercules Plaza, Suite 5100, Wilmington, DE 19801-6101 |
| aty | + | John Ratkowitz, Ginarte,Gallardo Gonzalez & Winograd LLP, 400 Market Street, Newark, NJ 07105-2274 |
| aty | + | Luis Guerrero, 434 W. 33rd Street 13th Floor, New York, NY 10001-2601 |
| aty | + | Michael A. Cifelli, Hardin, Kundla, MeKeon & Poletto, 673 Morris Avenue, Springfield, NJ 07081-1591 |
| cr | + | 360 Fire Prevention 360 Fire Prevention LLC, 1061 Paulison Avenue, Clifton, NJ 07011-3628 |
| cr | + | 3L & Company, Inc., c/o Okin Hollander LLC, Glenpointe Centre West, 2d Floor, 500 Frank W. Burr Blvd., Teaneck, NJ 07666-6804 |
| cr | + | Advanced Scaffold Services Mid-Atlantic LLC, 650 Route 46 West, Clifton, NJ 07013-1503 |
| cr | + | Advanced Scaffold Services, LLC, 620 Oakwood Avenue, West Hartford, CT 06110-1520 |
| cr | + | Air Group, LLC, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| cr | + | Allglass Systems, LLC, Allglass Systems, LLC, 34B Noeland Avenue, Penndel, PA 19047-5259 |
| cr | + | Antonio Zarfino, Bel-Con Construction Services, Inc., 26 Wallace Street, Belleville, NJ 07109, UNITED STATES 07109-3526 |
| cr | + | Bridge Builders Newark LLC, c/o Karen Marques, 211 Warren Street, Newark, NJ 07103-3568 |
| cr | + | CTC Academy, c/o Wilentz, Goldman & Spitzer, P.A., 90 Woodbridge Center Drive, Suite 900, Box 10, Attn: David H. Stein, Esq. Woodbridge, NJ 07095-1155 |
| cr | #+ | Carson Corporation, 171 Route 94, Lafayette, NJ 07848-4614 |
| cr | + | Commonwealth of Pennsylvania Dept. of Labor and In, 651 Boas St., Room 925, Harrisburgh, PA 17121-0751 |
| cr | + | Dancker, 291 Evans Way, Somerville, NJ 08876-3766 |
| cr | | Drobach Equipment Rental Co., 2240 US-22, Union, NJ 07083 |
| cr | + | EWA Moonachie 77, LLC, c/o Alan Brody, Greenberg Traurig, 500 Campus Drive, Suite 400, Florham Park, NJ 07932-1024 |
| cr | + | Edison Construction Management, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Encon Mechancial Corp, 3433 Sunset Ave, PO Box 2293, Ocean, NJ 07712-2293 |
| cr | + | Essex Mechanical LLC, 1275 Bloomfield Avenue, Bldg. A, Unit 12, Fairfield, NJ 07004-2735 |
| cr | + | FN Dynamic Inc, C/O Thomas D. McKeon, Esquire, 570 Kearny Avenue, P.O. Box 452, Kearny, NJ 07032-0452 |
| cr | + | FN Dynamic, Inc, C/O Thomas D. McKeon, Esq, 570 Kearny Avenue, P.O. Box 452, Kearny, NJ 07032-0452 |
| cr | + | Fabcon Precast, Post & Schell, P.C., 1869 Charter Lane, POB 10248, Lancaster, PA 17605-0248 |
| intp | + | Fairleigh Dickinson University, c/o Walsh Pizzi O'Reilly Falanga LLP, Three Gateway Center, 100 Mulberry Street, 15th Floor Newark, NJ 07102-4056 |
| intp | + | Grand Maujer Development, LLC, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601-7083 |
| cr | + | Haddad Heating & Plumbing, Inc., 1223 Broad Street, Newark, NJ 07114-1701 |
| cr | + | Horizon Blue Cross Blue Shield of New Jersey, c/o Becker LLC, 354 Eisenhower Parkway, Plaza Two,Suite 1500, Livingston, NJ 07039-1022 |
| cr | + | K & L Gates, LLP, Daniel M. Eliades, Esq., 1085 Raymond Boulevard, Newaek, NJ 07102-5218 |
| cr | + | Kerbel-Sheriff Partners, c/o K&L Gates LLP, Attn.: Daniel M. Eliades, One Newark Center, 10th Floor Newark, NJ 07102-5237 |
| cr | + | L&W Supply Corporation, c/o Larry Miller, 11722 Taneytown Pike, Taneytown, MD 21787, UNITED STATES 21787-1165 |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 2 of 18 |
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | | |
|---|---|---|
| cr | + | Lally Pipe & Tube, 8770 Railroad Drive, Taylor Mill, KY 41015-9096 |
| cr | + | Leader Electric Co., Inc., c/o Gorski & Knowlton PC, Allen I. Gorski, Esquire, 311 Whitehorse Avenue, Suite A Hamilton, NJ 08610-1430 |
| cr | + | Mayer Weberman, Orange County Superior Concrete, 149 Elm Street, Suite 102, Monroe, NY 10950, UNITED STATES 10950-2896 |
| cr | + | Michaels Electrical Supply Corp., 456 Merrick Road, Lynbrook, NY 11563-2448 |
| cr | + | Myrage LLC, Feinstein Raiss Kelin Booker & Goldstein, 290 W. Mt. Pleasant Ave., Suite 1340, Livingston, NJ 07039-2763 |
| cr | + | Newark Warehouse Redevelopment Company, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Newark Warehouse Urban Renewal, LLC, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| intp | + | Newkirk Realty LLC, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601-7083 |
| cr | + | Nickerson Corporation, 515 Union Ave, Union Beach, NJ 07735-3130 |
| cr | + | Nomad Framing, LLC, Att: David L. Bruck, Esq., Greenbaum, Rowe, Smith & Davis LLP, PO Box 5600, Woodbridge, NJ 07095-0988 |
| cr | + | Oracle America, Inc., c/o Doshi Legal Group, P.C., Attn: Amish R. Doshi, 1979 Marcus Avenue, Suite 210E Lake Success, NY 11042-1076 |
| intp | + | P. Tamburri Steel, 1401 Industrial Highway, 1401 Industrial Highway, CINNAMINSON, NJ 08077, UNITED STATES 08077-2589 |
| intp | + | P3 Metals, LLC, 100 Century Parkway, Suite 305, Mt. Laurel, NJ 08054-1182 |
| op | | Parkland Group Inc, 8110 Devon Court, Chagrin Falls, OH 44023-5008 |
| op | | Paul Belair, 10x CEO Coaching LLC, POB 5117, Youngstown, OH 44514-0117 |
| cr | + | Pereira Electrical Contracting, Inc., c/o Cohn Lifland Pearlman Herrmann, Park 80 West - Plaza One, 250 Pehle Ave., Suite 401, Saddle Brook, NJ 07663-5832 |
| intp | + | RH 537 Building Owner LLC, 2 Park Ave, 14th Floor, New York, NY 10016-5702 |
| cr | + | Remy Quezada Rodriguez, c/o Sacco & Fillas LLP, 31-19 Newtown Avenue, 7th Floor, Astoria, NY 11102-1392 |
| cr | + | Rexel, Inc., 14951 Dallas Parkway, Dallas, TX 75254-7892 |
| intp | + | SM Financial Services Corporation, P.O. Box 530, Oldwick, NJ 08858-0530 |
| sp | | SM LAW PC, PO Box 530, 49 Old Turnpike Road, Oldwick, NJ 08858 |
| none | + | Sax LLP, 389 Interpace Parkway, Parsippany, NJ 07054-1132 |
| cr | + | Schindler Elevator Corporation, Three Gateway Center, 100 Mulberry Street, 15th Floor, Newark, NJ 07102 UNITED STATES 07102-4056 |
| cr | + | Schnell Contracting Systems, LLC, c/o The Kelly Firm, P.C., 1011 Highway 71, Suite 200, Spring Lake, NJ 07762-3232 |
| sp | + | Stark & Stark, Stark & Stark, 993 Lenox Drive, Lawrenceville, NJ 08648-2389 |
| cr | + | Sunstone Hotels Morristown, LLC, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Troon Electric of New Jersey LLC, 555 North Ave, Fort Lee, NJ 07024-2404 |
| cr | + | Vector Structural Preservation Corp., 21 Willowdale Ave., Port Washington, NY 11050-3716 |
| cr | + | Ware Malcomb, Attn: Tobin Slone, CFO, 10 Edelman, Irvine, CA 92618-4312 |
| cr | + | Wilson Quinones, 5602 Broadway, 2nd Floor, Bronx, NY 10463-5537 |
| 518576800 | + | 147 Bloomfield Ave JV, LLC, c/o Wasserman, Jurista & Stolz, PC, Attn: Daniel M. Stolz, Esq., 110 Allen Road, Suite 304, Basking Ridge, NJ 07920-4500 |
| 518580335 | + | 360 Fire Prevention, 10 Furler St., Totowa, NJ 07512-1842 |
| 518578565 | + | 360 Fire Prevention LLC, 1061 Paulison Avenue, Clifton, NJ 07011-3628 |
| 518456125 | + | AES Lighting Group, 32 S Jefferson Rd. Suite 2, Whippany, NJ 07981-1001, Attn: Jonathan Squilla |
| 518547399 | | Acme Drapemaster of America, Inc., P.O. Box 192, Keasbey, New Jersey 08832-0192 |
| 518664985 | + | Advanced Roofing & Sheet Metal, Inc., Tesser & Cohen, c/o Danielle Cohen/Lee Tesser, 946 Main Street, Hackensack, NJ 07601-5100 |
| 518573483 | + | Advanced Scaffold Services LLC, c/o Lawrence B. Diener, 25 Main Street Suite 200, Hackensack, New Jersey 07601-7085 |
| 518573531 | + | Advanced Scaffold Services Mid Atlantic LLC, c/o Lawrence B. Diener, 25 Main Street Suite 200, Hackensack, New Jersey 07601-7085 |
| 518567636 | + | Air Group LLC, Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1032 |
| 518456110 | + | Air Group, LLC, 1 Prince Rd, Whippany, NJ 07981-2100, Attn: Christina Perez |
| 518505631 | + | All Brands Elevator Industries, Inc., 990 Soldier Hill Road, Emerson, NJ 07630-1434 |
| 518508337 | + | All Brands Elevator Industries, Inc., David E. Sklar, Esq., 1599 Hamburg Turnpike, Wayne, NJ 07470-4093 |
| 518929080 | + | Amaris Jackson-Munoz, 232 Madison Avenue, Suite 909, New York, NY 10016-2938 |
| 518576383 | + | American Pile and Foundation LLC, Greg Trif, Esq., 89 Headquaters Plz., North, Ste .1201, Morristown, NJ 07960-6834 |
| 518574819 | + | American Pile and Foundation LLC, 61 County Line Road, Somerville, NJ 08876-3400 |
| 518578592 | + | Anco Concrete LLC, c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518469739 | + | Anvil Craft Corp., c/o NordLaw, 190 State Highway 18, Suite 201, East Brunswick, NJ 08816-1407 |
| 518580460 | + | Arch Insurance Company & Arch Reinsurance Company, c/o Robert E. Nies, Esq., Chiesa Shahinian & Giantomasi PC, 1 Boland Drive, West Orange, NJ 07052-3686 |
| 518575235 | #+ | Atlantic Building Specialties, 4000 Bordentown Avenue, Suite 11, Sayreville, NJ 08872-2752 |
| 518500058 | + | Atlantic Engineering Laboratories of NY, Inc., David E. Sklar, Esq., 1599 Hamburg Tpke., Wayne, NJ 07470-4093 |
| 518496411 | + | Atlantic Engineering Laboratories, Inc., 21 Randolph Avenue, Avenel, NJ 07001-2404 |
| 518583416 | + | Bender Enterprises, Inc., Norgaard, O'Boyle & Hannon, 184 Grand Avenue, Englewood, NJ 07631-3578 |
| 518579531 | + | Bender Enterprises, Inc., 1 Milltown Court, Union, NJ 07083-8108 |
| 518569388 | + | Bohler Engineering NY, PLLC, 35 Technology Drive, Warren, New Jersey 07059-5172 |
| 518569888 | | Bohler Engineering NY, PLLC, 14 Penn Plz., 225 W. 35th St.. Ste. 84, New York, NY 10122 |
| 518580336 | + | Bost Concrete & Construction, LLC, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518505693 | + | Boyd Mechanical LLC, 717B East 135th Street, Bronx, NY 10454-3436 |
| 518666539 | + | Brendan T. Murray, c/o Cohn Lifland Pearlman Herrmann & Kno, Park 80 West - Plaza One, 250 Pehle Ave., Suite 401, Saddle Brook, NJ 07663-5832 |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 3 of 18 |
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | | |
|---|---|---|
| 518570850 | + | Brian Trematore Plumbing & Heating, Inc., 5 Daniel Road East, Fairfield, New Jersey 07004-2506 |
| 518671839 | + | C. Restoration, Inc., Curtiss T. Jameson, Esq, 1149 Bloomfield Ave, Suite B2, Clifton, NJ 07012-2314 |
| 518584230 | + | CMC Composites LLC, 870 Route 530 Ste. 12, Whiting, NJ 08759-3546 |
| 518576950 | + | CTC Academy, c/o Wilentz, Goldman & Spitzer, P.A., 90 Woodbridge Center Drive, Suite 900, B, Woodbridge, NJ 07095-1146, Attn: David H. Stein, Esq. |
| 518650196 | #+ | Carson Corporation, 171 Route 94, Lafayette, New Jersey 07848-4614 |
| 518650520 | + | Carson Corporation, Morris, Downing & Sherred, LLP, One Main St., Newton, NJ 07860-2062 |
| 518656589 | + | Christopher Johnson, 15 Balbrook Drive, Mendham, NJ 07945-2900 |
| 518505651 | + | City Contracting, Inc., 62 Bog & Valley Lane, Lincoln Park, New Jersey 07035-1400 |
| 518508342 | + | City Contracting, Inc., Rea & Assoc., 11 Broadway, 2nd Fl., Clark, NJ 07066-2532 |
| 518545181 | + | Columbian Iron Works, Inc, 332 Vreeland Ave, Paterson, NJ 07513-1014 |
| 518549894 | + | Columbian Iron Works, Inc., 485 Totowa Rd, Totowa, NJ 07512-2078 |
| 518456117 | + | Commercial Technology, Contractors Inc, 152 Huron Avenue, Clifton, NJ 07013-2949, Attn: Michael Martone |
| 518466614 | + | Commonwealth of PA-UCTS, Dept. of Labor and Industry, 651 Boas St., Rm. 925, Harrisburg, PA 17121-0751 |
| 518579360 | + | Control Services, LLC, c/o M. Ross & Associates, LLC, 440 Sylvan Avenue, Suite 220, Englewood Cliffs, New Jersey 07632-2700 |
| 518557998 | + | Dehn Bros. Fire Protection, Inc., C/o Durkin & Durkin, LLC, 1120 Bloomfield Avenue, West Caldwell, NJ 07006-7138 |
| 518575067 | + | Delcon Builders, Inc., c/o Nicole M. Nigrelli, Esquire, Ciardi Ciardi & Astin, One Commerce Square, 2005 Market Street, Suite 3500 Philadelphia, PA 19103-7031 |
| 518457716 | + | Drobach Equipment Rental Co., Allen J. Barkin, Esq., POB 1339, Union, NJ 07083-1339 |
| 518578643 | + | EWA Moonachie, LLC, c/o Alan J. Brody, Esq., Greenberg Traurig, LLP, 500 Campus Drive, Suite 400, Florham Park, New Jersey 07932-1024 |
| 518576781 | + | Elyon Systems, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518579544 | + | Environmental Devices, Inc., c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 519167764 | + | Esporta Fitness, 200 New World Way, South Plainfield, NJ 07080-1138 |
| 518579304 | + | FM Construction Group, LLC, c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518456113 | | FM Construction Group, LLC, 100 Dr. Martin Luther, King Jr. Blvd., East Orange, NJ, 07017, Attn: Keith Chebuske |
| 518520056 | | Fabcon Precast, Brian Bisognari, Post & Schell, 1869 Charter Lane, POB 10248, Lancaster, PA 17605-0248 |
| 518602292 | + | Ferry Carpets, Inc., 195 Lafayette St., Newark, NJ 07105-1864 |
| 518547794 | | Fromkin Brothers, Inc., P.O. Box 316, Keasbey, New Jersey 08832-0316 |
| 518510182 | + | Glass Systems Tech, LLC, 465 Veit Road, Huntingdon Valley, PA 19006-1632 |
| 518576444 | + | Glass Tech Inc., Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518574823 | + | Glass Tech Inc., 2300 S. Clinton Avenue, South Plainfield, NJ 07080-1498 |
| 518576834 | + | Global Development Contractors, LLC, 946 Main St., Hackensack, NJ 07601-5136 |
| 518575561 | + | Global Development Contractors, LLC, 3498 Route 22, Branchburg, NJ 08876-3446 |
| 518831214 | + | Graybar Electric Company, Inc., c/o William G. Wright, Esquire, 8000 Midlantic Drive, Suite 300S, Mount Laurel, NJ 08054-1526 |
| 518831215 | + | Graybar Electric Company, Inc., c/o William G. Wright, Esquire, 8000 Midlantic Drive, Suite 300S, Mount Laurel, NJ 08054, Graybar Electric Company, Inc. c/o William G. Wright, Esquire 08054-1526 |
| 518607509 | + | Hackensack Investors, LLC, 123 Prospect St., Ridgewood, NJ 07450-4435 |
| 518456121 | + | Haddad Heating & Plumbing Inc., 1223 Broad Street, Newark, NJ 07114-1701, Attn: Shallan Haddad |
| 518995014 | + | Haddad Heating & Plumbing, Inc, c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518569887 | + | Haddad Heating & Plumbing, Inc., Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1032 |
| 518578721 | + | Herc Rentals, Inc., c/o Tesser & Cohen, 946 Main Street, Hackensack, NJ 07601-5100, Attn: Danielle Cohen, Esq. |
| 518575335 | + | High Concrete Group LLC, Att: Terry Warco, 125 Denver Road, Denver, PA 17517-9314 |
| 518576463 | + | Higj Concrete Group LLC, Post & Schell P.C., 1869 Charter Ln., POB 10248, Lancaster, PA 17601-5898 |
| 518569889 | + | Imperial Floors, LLC, Norgaard O'Boyle & Hannon, 184 Grand Avenue, Englewood, NJ 07631-3578 |
| 518575619 | + | Industrial Maintenance, Inc., c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518456124 | + | Island Exterior Fabricators, 1101 Scott Avenue, Calverton, NY 11933-3056, Attn: Ron VanSteekelenburg |
| 518577024 | + | J. Fletcher Creamer & Son, Inc., c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518666388 | + | J. Rapaport Wood Flooring, LLC, 158 Linwood Plaza, Ste. 201, Fort Lee, NJ 07024-3704 |
| 518661916 | + | J.M. Pereira & Sons, Inc., 2330 Big Oak Road, Langhorne, PA 19047-1910 |
| 519134975 | + | J.P. Kempf Co., Inc., 5 Higgins Drive, Milford, CT 06460-2854 |
| 518665041 | + | JM. Pereira & Sons, Inc, Alexander F. Barth, Esquire, 30 South 17th Street, 19th Floor, Philadelphia, PA 19103-4010 |
| 518466121 | + | Joffe Lumber & Supply Co., Inc., Attn: Steven Wolf, 18 Burns Avenue, Vineland, NJ 08360-7799 |
| 518574857 | + | Jordano Electric Inc., 200 Hudson Street, Hackensack, New Jersey 07601-6840 |
| 518576448 | + | Jordano Electric, Inc., Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518456123 | + | KR Masonry, 363 East Greystone Road, Old Bridge, NJ 08857-4024, Attn: Josh K.R. |
| 518574859 | + | KR Masonry LLC, 363 East Greystone Road, Old Bridge, NJ 08857-4024 |
| 518576454 | + | KR Masonry LLC, Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518661590 | + | Kieran Flanagan, 339 Jefferson Road, Parsippany, NJ 07054-3707 |
| 518456127 | + | Kone, Inc., 47-36 36th Street, Long Island City, NY 11101-1824, Attn: Chris Rowe |
| 518577327 | + | LAN Exterior Consulting LLC d/b/a LAN Exteriors, P.O. Box 9018, Morristown, NJ 07963-9018 |

| | | |
|---|---|---|
| 518580305 | + | LAN Exterior Consulting, LLC, Greg Trif, Esq., 89 Headquaters Plz. North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518577387 | + | LIFETOWN, INC, c/o Stanziale & Stanziale. PC, 29 Northfield Ave, West Orange NJ 07052-5358 |
| 518580301 | + | Liberty Mutual Ins. Co., Louis Modugno, Esq., 1300 Mt. Kemble Ave., Morristown, NJ 07960-8009 |
| 518577125 | | Liberty Mutual Insurance Company, 181 Bay Street, Suite 900, Toronto (ON) M5J 2T3, Canada |
| 518580280 | + | Liberty Stone & Affgegatesm LLC, Tesser & Cohen, 946 Main St., Hackensack, NJ 07601-5136 |
| 518576806 | + | Liberty Stone & Aggregates, 86 Lavergne Street, Belleville, NJ 07109-1395 |
| 518456120 | | Linphill Electrical Contractor, 97-07 Horace Harding Expwy, Suite 2C, Corona, NY, 11368-4128, Attn: Jason Reyes |
| 518575563 | + | Lukach Interiors, Inc., 208 River Rd, Clifton, NJ 07014-1519 |
| 518580337 | + | MDS Construcstion, Tesser & Cohen, 946 Main St., Hackensack, NJ 07601-5136 |
| 518578574 | | MDS Construction, 102B US Route 46 East, Saddle Brook, New Jersey 07663 |
| 518664586 | + | Matt Higgins, 6 Hillcrest Avenue, Mendham, NJ 07945-1628 |
| 518578632 | + | Maverick Building Services, c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518580677 | + | Michaels Electrical Supply Corp., Charles Gruen, Esq., 381 Broadway, Ste 300, Westwood, NJ 07675-2239 |
| 518583418 | + | Michales Electrical Supple Corp., Charles Gruen, Esq., 381 Broadway, Ste 300, Westwood, NJ 07675-2239 |
| 518576850 | + | Mid Atlantic Mechanical Inc., 946 Main St., Hackensack, NJ 07601-5136 |
| 518575564 | + | Mid-Atlantic Mechanical, 1500 Rike Drive, P.O. Box 249, Millstone Township, New Jersey 08535-0249 |
| 518575555 | + | National Fireproofing Insulation Co., Inc., 139 Van Winkle Avenue, Garfield, NJ 07026-2966 |
| 518557245 | + | Nickerson Corp, Warshaw Burstein, LLP, c/o Maxwell Rubin, Es, 575 Lexington Ave, 7th Fl, New York, NY 10022-6138 |
| 518555846 | + | Nickerson Corporation, 11 Moffitt Blvd., Bay Shore, New York 11706-7006 |
| 518576779 | + | Northeast Carpenters Funds, c/o Kroll Heieneman Carton LLC, 99 Wood Avenue South, Suite 307, Iselin, New Jersey 08830-2715 |
| 518463943 | + | Ocean Steel Corp., Jennifer V. Doran, Esq., 28 State St., Boston, MA 02109-1775 |
| 518456122 | | Ocean Steel Corporation, 400 Chesley Drive, Saint John, NB, E2K 5L, Attn: Jeff Keith |
| 518580297 | + | Orion Interiors, Inc., Tesser & Cohen, 946 Main Street, Hackensack, NJ 07601-5136 |
| 518456109 | + | Orion Interiors, Inc., 600 US Highway Route 206, Raritan, NJ 08869-1360 |
| 518556020 | + | P. Cipillini, Inc., Marc D. Micelli, Esq., POB 530, Oldwick, NJ 08858-0530 |
| 518553731 | + | P. Cipollini, Inc. t/a Cipollini Roofing, 171 E. Blackwell Street, Dover, NJ 07801-4168 |
| 518508645 | + | P. Tamburri Steel LLC, c/o Law Offices of Karen Murray LLC, 100 Century Parkway, Ste. 305, Mt. Laurel, NJ 08054-1182 |
| 518508656 | + | P3 Metals, LLC, c/o Law Offices of Karen Murray LLC, 100 Century Parkway, Ste. 305, Mt. Laurel, NJ 08054-1182 |
| 519261665 | | PNC Bank, N.A., Somer L. Ross, Esq., Duane Morris, LP, 1940 Rte. 70 East, Ste. 100, Cherry Hill, NJ 08003-2171 |
| 518456116 | + | PSG Interiors, 120 20th Ave, Paterson, NJ 07501-3424, Attn: Sal Dunia |
| 518567744 | + | PWD-NJ/NY Inc. d/b/a Pella Windows and Doors, c/o: Law Offices Of Mitchell J. Malzberg, PO Box 5122, Clinton, NJ 08809-0122 |
| 518519621 | + | Peckar & Abramson, P.C., 70 Grand Avenue, River Edge, NJ 07661-1934 |
| 518575065 | + | Pentel Drywall, Inc., c/o Nicole M. Nigrelli, Esquire, Ciardi Ciardi & Astin, One Commerce Square, 2005 Market Street, Suite 3500 Philadelphia, PA 19103-7031 |
| 518456118 | + | Pereira Electric, 205 Liberty St., Metuchen, NJ 08840-1217 |
| 518550306 | + | Pereira Electrical Contracting, Inc., c/o Cohn Lifland Pearlman Herrmann & Kno, Park 80 West-Plaza One, 250 Pehle Ave., Suite 401, Saddle Brook, NJ 07663-5832 |
| 518580277 | + | Plymouth Industries, LLC, Tesser & Cohen, 946 Main St., Hackensack, NJ 07601-5136 |
| 518576804 | + | Plymouth Industries, LLC, 86 Lavergne Street, Belleville, NJ 07109-1395 |
| 518625327 | + | Portuguese Structural Steel Inc, 255 South Street, Newark, NJ 07114-2910 |
| 518578624 | + | RBH Projects LLC, c/o Alan J. Brody, Esq, Greenberg Traurig, LLP, 500 Campus Drive, Suite 400, Florham Park, New Jersey 07932-1024 |
| 518580542 | + | RMS Industries of New York Inc., d/b/a Reliance Mechanical Services, 95-F Hoffman Lane, Islandia, New York 11749-5020 |
| 518575569 | + | RTI Restoration Tech, Inc., c/o Carl J. Soranno, Esq., Brach Eichler LLC, 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518577192 | + | Rexel, Inc., 14951 Dallas Parkway, Dallas, Texas 75254-7892 |
| 518580304 | + | Rexel, Inc., K. Johnson Vyzas, Esq., 1771 Front St., Scotch Plains, NJ 07076-1154 |
| 518510176 | + | Reynolds Painting Group NJ LLC, 60 Amwell Road, Flemington, N.J. 08822-1986 |
| 519204038 | + | Reynolds Painting Group NJ, LLC, 60 Amwell Rd., Flemington, NJ 08822-1986 |
| 518516799 | + | Reynolds Painting Group NJ, LLC, c/o Bart J. Klein, Esq., 2066 Millburn Ave., Suite 101, Maplewood, NJ 07040-3722 |
| 518929079 | + | Robinson & Yablon, P.C., 232 Madison Avenue, Suite 909, New York, NY 10016-2938 |
| 518660550 | + | S&S Roofing, Inc., c/o Tesser & Cohen, 946 Main Street, Hackensack, NJ 07601-5100, Attn: Danielle Cohen, Esq. |
| 519487873 | | SAX, LLP, Ronald S. Herzog, Esq., 1037 Raymond Boulevard, Suite 1010, Newark, New Jersey 07102-5423 |
| 518666968 | + | SP Builders Contractors, Inc., c/o Jenny R. Kasen, Esq., 1874 E. Marlton Pike, Suite 3, Cherry Hill, NJ 08003-2038 |
| 518665978 | + | SP Builders Contractors, Inc., 431 Saint Mihiel Drive, Suite 104, Riverside, NJ 08075-3030 |
| 518576833 | + | Samph Contracting, 946 Main St, Hackensack, NJ 07601-5136 |
| 518575557 | + | Samph Contracting, LLC, 4750 Blue Church Road, Coopersburg, PA 18036-9503 |
| 518564773 | + | Sanitary Construction Co., 73 North Main St., Cranbury, NJ 08512-3242 |
| 518563676 | + | Sanitary Construction Company, 271 Route 46 West, Fairfield, New Jersey 07004-2440 |
| 518576795 | + | Sauder Manufacturing Co., c/o Joseph M. Garemore, Esq., Brown & Connery, LLP, 6 North Broad Street, Suite 100, Woodbury, NJ 08096-4635 |
| 518573638 | + | Schenck, Price, Smith & King, LLP, 220 Park Avenue, Florham Park, New Jersey 07932-1047 |
| 518580303 | + | Schnell Contracting Systems, LLC, The Kelly Firm, PC, 1011 Hwy. 71, Spring Lake, NJ 07762-3231 |
| 518576890 | + | Schnell Contracting Systems, LLC, 919 Rte. 33 Unit #37, Freehold, NJ 07728-8471 |

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 6 of 19

| District/off: 0312-3 | User: admin | Page 5 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | | |
|---|---|---|
| 518580191 | + | South Shore Iron Works, Inc., 407 W. 109th Street, Chicago, Illinois 60628-3216 |
| 518583417 | + | South Shore Iron Works, Inc., Kevin Russell, Esq., 921 Summit Ave., Jersey City, NJ 07307-3740 |
| 518574856 | + | Sparwick Contracting Inc., 21 Sunset Inn Road, Lafayette Township, NJ 07848-4051 |
| 518576447 | + | Sparwick Contracting, Inc., Greg Trif, Esq., 89 Headquaters Plz., North, Ste. 1201, Morristown, NJ 07960-6834 |
| 518576087 | + | Starlite Electric, LLC, c/o Robert Saul Molnar, Esq., 1330 Hamburg Turnpike, Wayne, NJ 07470-4057 |
| 518496786 | | State Line Construction Co., Inc., Florio Perucci et als, 218 Rte. 17, No., Ste. 410, Rochelle Park, NJ 07662 |
| 518495249 | + | State Line Construction Company, Inc., 234 Pacific Street, Newark, NJ 07114-2830 |
| 518456115 | + | Stateline Construction Co, Inc, 234 Pacific Street, Newark, NJ 07114-2830, Attn: Paula Cecere |
| 518578667 | + | Sunny Brook Pressed Concrete Co., Inc., c/o Philip W. Allogramento, Esq., Connell Foley LLP, 56 Livingston Avenue, Roseland, New Jersey 07068-1733 |
| 518579529 | + | Target Fire Protection, c/o Norris McLaughlin, P.A., 400 Crossing Boulevard, 8th Floor, Bridgewater, NJ 08807-2863, Attn: Melissa A. Pena, Esq. |
| 518575566 | + | The Gillespie Group, 5 Chris Court, Suite G, Dayton, New Jersey 08810-1544 |
| 518576851 | + | The Gillespie Group, Inc,, 946 Main St., Hackensack, NJ 07601-5136 |
| 518576025 | + | Unique Scaffolding, LLC, c/o Greg Pasquale, Esq., Shain Schaffer PC, 150 Morristown Road, Suite 105, Bernardsville, New Jersey 07924-2626 |
| 518668840 | + | Universal Systems, Inc., c/o McLoughlin O'Hara, 250 Park Ave, Fl. 7, New York, NY 10177-0799 |
| 518572069 | + | Vector Structural Preservation Corp., c/o: Law Offices of Mitchell J. Malzberg, PO Box 5122, Clinton, NJ 08809-0122 |
| 518572272 | + | Ware Malcomb, Inc., 10 Edelman, Irvine CA 92618-4312 |
| 518608493 | + | Woodlawn Electrical Supply, Inc., Attn Christopher T. Bonante, Esq., 14 Mamaroneck Avenue, 3rd Floor, White Plains, NY 10601-3319 |
| 518456126 | + | Zabransky Mechanical, 44 Mehrhof Road, Little Ferry, NJ, 07643, Nelson Zabransky 07643-2023 |

TOTAL: 231

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | ^ | MEBN | Mar 02 2026 21:59:29 | McManimon, Scotland & Baumann, LLC, 75 Livingston Avenue, Suite 201, Roseland, NJ 07068-3701 |
| smg | | Email/Text: sbse.cio.bnc.mail@irs.gov | Mar 02 2026 22:08:00 | Dist Dir of IRS, Insolvency Function, PO Box 724, Springfield, NJ 07081-0724 |
| smg | | Email/Text: usanj.njbankr@usdoj.gov | Mar 02 2026 22:09:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Mar 02 2026 22:09:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| cr | + | Email/Text: Bankruptcy@mccarter.com | Mar 02 2026 22:08:00 | Cellco Partnership d/b/a Verizon Wireless, c/o McCarter & English, LLP, Attn: James A. Kellar, Esq., Four Gateway Center, 100 Mulberry Street, Newark, NJ 07102-4056 |
| intp | + | Email/Text: rgaydos@rltlawfirm.com | Mar 02 2026 22:08:00 | Christopher Johnson, c/o Rabinowitz, Lubetkin & Tully, LLC, 293 Eisenhower Parkway, Suite 100, Livingston, NJ 07039-1711 |
| acc | + | Email/Text: delmarie.velazquez@eisneramper.com | Mar 02 2026 22:09:00 | Eisner Amper LLP, 111 Wood Avenue South, Iselin, NJ 08830-2700 |
| op | | Email/Text: EBN@primeclerk.com | Mar 02 2026 22:07:00 | Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165 |
| intp | + | Email/Text: rgaydos@rltlawfirm.com | Mar 02 2026 22:08:00 | Kieran Flanagan, c/o Rabinowitz, Lubetkin & Tully, LLC, 293 Eisenhower Parkway, Suite 100, Livingston, NJ 07039-1711 |
| cr | + | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Mar 02 2026 22:07:00 | LEG Acquisition LLC, C/O Corporation Service Company, 2711 Centerville Road, Suite 400, Wilmington, DE 19808, UNITED STATES 19808-1645 |
| cr | + | Email/Text: Bankruptcy@mccarter.com | Mar 02 2026 22:08:00 | Mercedes-Benz USA, LLC, c/o McCarter & English, LLP, Attn: Clement J. Farley, Esq., Four Gateway Center, 100 Mulberry Street, Newark, NJ 07102-4056 |
| cr | | Email/Text: Bankruptcy.Notices@pnc.com | | |

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 7 of 19

| District/off: 0312-3 | User: admin | Page 6 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | | | | |
|---|---|---|---|---|
| | | | Mar 02 2026 22:07:00 | PNC Bank, National Association, c/o Duane Morris LLP, Attn: James J. Holman and Sommer L. Ross, 222 Delaware Avenue, Suite 1600, Wilmington, DE 19801-1659 |
| 519154832 | | Email/PDF: bncnotices@becket-lee.com | Mar 02 2026 22:05:20 | AMEX TRS Co., Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 518568393 | ^ | MEBN | Mar 02 2026 21:59:15 | Accordia Harrison Urban Renewal, LLC, c/o Hill Wallack LLP, 21 Roszel Road, P.O. Box 5226, Princeton, NJ 08543-5226 |
| 518568383 | | Email/PDF: bncnotices@becket-lee.com | Mar 02 2026 22:05:59 | American Express Travel Related Services Company,, Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 518530082 | | Email/Text: vcalello@bracheichler.com | Mar 02 2026 22:08:00 | Brach Eichler LLC, c/o Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068 |
| 518498779 | + | Email/Text: ecourts.col_efilings@fskslaw.com | Mar 02 2026 22:07:00 | East Coast Elevator LLC, c/o Fein Such Kahn & Shepard PC, 7 Century Dr., Suite 201, Parsippany, NJ 07054-4609 |
| 518577326 | + | Email/Text: skartzman@msklaw.net | Mar 02 2026 22:08:00 | Infinity Electrical LLC, c/o Steven P. Kartzman, MELLINGER SANDERS KARTZMAN, 101 Gibraltar Drive, Suite 2F, Morris Plains, New Jersey 07950-1287 |
| 518518079 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Mar 02 2026 22:09:00 | NY State Tax and Finance, POB 5300, Albany, NY 12205-0300 |
| 518576780 | + | Email/Text: kkemple@njblsfunds.org | Mar 02 2026 22:06:00 | New Jersey Building Laborers' Statewide Benefit Fu, c/o Kroll Heieneman Carton LLC, 99 Wood Avenue South, Suite 307, Iselin, New Jersey 08830-2715 |
| 518516471 | + | Email/Text: schristianson@buchalter.com | Mar 02 2026 22:07:00 | Oracle America, Inc., c/o Shawn M. Christianson, Esq., Buchalter, a Professional Corporation, 425 Market St., Suite 2900, San Francisco, CA 94105-2491 |
| 518576502 | ^ | MEBN | Mar 02 2026 21:57:43 | PSE&G, Attn: Bankruptcy Dept., PO Box 709, Newark NJ 07101-0709 |
| 518518903 | + | Email/Text: vcalello@bracheichler.com | Mar 02 2026 22:08:00 | Precise Services Corp., c/o Brach Eichler LLC, Attn: Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518708625 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Mar 02 2026 22:07:00 | State of New Jersey, Department of Treasury, Division of Taxation, PO BOX 245, Trenton NJ 08695-0245 |
| 518558418 | + | Email/Text: attorneys@msklaw.net | Mar 02 2026 22:07:00 | STMR, Inc., c/o Mellinger, Sanders & Kartzman, LLC, 101 Gibraltar Drive, Suite 2F, Morris Plains, NJ 07950-1287 |
| 518518935 | + | Email/Text: vcalello@bracheichler.com | Mar 02 2026 22:08:00 | Strategic Contract Brands, Inc. d/b/a Autostone/Au, c/o Brach Eichler LLC, Attn: Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1053 |
| 518498895 | + | Email/Text: ecourts.col_efilings@fskslaw.com | Mar 02 2026 22:07:00 | Support of Excavation, c/o Fein Such Kahn & Shepard, PC, 7 Century Dr., Suite 201, Parsippany, NJ 07054-4609 |
| 518456108 | | Email/Text: officeops@toreelectric.com | Mar 02 2026 22:07:00 | Tore Electric Company, 85 Franklin Road, Units 4A & 5A, Dover, NJ 07801 |
| 518563678 | | Email/Text: bankruptcies@willscot.com | Mar 02 2026 22:06:00 | Williams Scotsman Inc, 901 S. Bond St, STE 600/ Bankruptcy, Baltimore, MD 21231 |
| 518513709 | + | Email/PDF: ais.Bankruptcynoticesauto@aisinfo.com | Mar 02 2026 22:05:09 | Wells Fargo Financial Leasing, Inc., 800 Walnut St., MAC F0005-055, Des Moines, IA 50309-3605 |

TOTAL: 30

## BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr |  | City Contracting, Inc., 62 Bog and Valley Lane, Lincoln Park |
| cr |  | Robert Travis |
| cr |  | SBLP Princeton, LLC, a Delaware limited liability |
| intp |  | Waypoint Hackensack Urban Renewal Owner LLC |
| cr |  | c/o Marguerite M. Unique Scaffolding Systems, LLC, Unique Scaffolding, LLC, N.A., 150 Morristown Road, Suite 105, Shain Schaffer PC, 150 Morristown Road,, Bernardsville, UNITED STATES |
| 518472911 |  | Veteran's Road SPE, LLC, c/o Westerman Ball Ederer Miller Zucker, 1201 RXR Plaza, Uniondale, New York 1155, Attention: Mickee H. Hennessy, Esq., John E. Westerman, Esq. |
| cr | *+ | Columbian Iron Works, Inc., 332 Vreeland Ave, Paterson, NJ 07513-1014 |
| cr | *+ | Dehn Bros.Fire Protection, Inc., C/o Durkin & Durkin, LLC, 1120 Bloomfield Ave., West Caldwell, NJ 07006-7138 |
| cr | *+ | Jonasz Precast, Inc., 829 Delsea Drive, Westville, NJ 08093-1232 |
| cr | * | Liberty Mutual Insurance Company, 181 Bay Street, Suite 900, Toronto(ON), M5J 2T3, CANADA |
| cr | *+ | State Line Construction Company, Inc., 234 Pacific Street, Newark, NJ 07114-2830 |
| 519213019 | * | AMEX TRS Co Inc, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 518576193 | *+ | Air Group LLC, Carl J. Soranno, Esq., 101 Eisenhower Parkway, Roseland, NJ 07068-1032 |
| 518656654 | *+ | Christopher Johnson, 15 Balbrook Drive, Mendham, NJ 07945-2900 |
| 518579450 | *+ | Control Services, LLC, c/o M. Ross & Associates, LLC, 440 Sylvan Avenue, Suite 220, Englewood Cliffs, New Jersey 07632-2700 |
| 518456562 | *+ | Department of Treasury, Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 518661591 | *+ | Kieran Flanagan, 339 Jefferson Road, Parsippany, NJ 07054-3707 |
| 518664616 | *+ | Matt Higgins, 6 Hillcrest Avenue, Mendham, NJ 07945-1628 |
| cr | ##+ | Arch Insurance Company and Arch Reinsurance Compan, c/o Chiesa Shahinian & Giantomasi PC, One Boland Drive, Attn: Robert E. Nies, Esq., West Orange, NJ 07052-3686 |
| intp | ##+ | BAK Advisors, LLC, 626 S. State Street, Newtown, PA 18940-1509 |
| 518456111 | ##+ | Fabcon, 12520 Quentin Avenue South, Suite 200, Savage, MN 55378-1376, Attn: Bryan Hummer |
| 518456114 | ##+ | FortHill Industries Inc, 1980 Route 112, Suite 3, Coram, NY 11727-3093, Attn: Tony Uliano |
| 518456119 | ##+ | Imperial Floors, 1578 Sussex Turnpike, Randolph, NJ 07869-1833, Attn: James Weathersby |
| 518569431 | ##+ | Imperial Floors, LLC, 1578 Sussex Turnpike, Randolph, NJ 07869-1833 |
| 518526103 | ##+ | Jonasz Precast, Inc., 829 Delsea Drive, Westville, NJ 08093-1232 |

TOTAL: 6 Undeliverable, 12 Duplicate, 7 Out of date forwarding address

## NOTICE CERTIFICATION

I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Mar 04, 2026                    Signature:    /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 27, 2026 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Adam D Wolper | on behalf of Creditor Marlon Garcia adam@wolplaw.com |
| Adrienne C Rogove | on behalf of Creditor 640 Columbia Owner LLC acrogove@gmail.com |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 8 of 18 |
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

Alan J. Brody
    on behalf of Creditor EWA Moonachie 77 LLC brodya@gtlaw.com, alan-brody-2138@ecf.pacerpro.com

Albert Anthony Ciardi, III
    on behalf of Interested Party Pentel Drywall Inc. aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Albert Anthony Ciardi, III
    on behalf of Interested Party Delcon Builders Inc. aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Alex A Pisarevsky
    on behalf of Creditor Pereira Electrical Contracting Inc. ap@njlawfirm.com

Alexander F. Barth
    on behalf of Creditor J.M. Pereira & Sons Inc. abarth@cohenseglias.com

Alexander F. Barth
    on behalf of Defendant J M Pereira And Sons Inc. abarth@cohenseglias.com

Allen I Gorski
    on behalf of Creditor Leader Electric Co. Inc. agorski@gorskiknowlton.com

Allen J Barkin
    on behalf of Creditor Drobach Equipment Rental Co. abarkin@sbmesq.com sandyr@sbmesq.com

Allen Joseph Underwood, II
    on behalf of Creditor Horizon Blue Cross Blue Shield of New Jersey AUnderwood@barclaydamon.com

Andrea Dobin
    on behalf of Creditor Committee Official Committee of Unsecured Creditors adobin@msbnj.com cgallo@msbnj.com

Andrew B. Cohn
    on behalf of Creditor Jonasz Precast Inc. acohn@kaplaw.com

Andrew H. Sherman
    on behalf of Interested Party BAK Advisors LLC asherman@sillscummis.com

Andrew H. Sherman
    on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust asherman@sillscummis.com

Andrew J. Kelly
    on behalf of Creditor Schnell Contracting Systems LLC akelly@kbtlaw.com, wsheridan@kbtlaw.com;nnorcia@kbtlaw.com;sschwimmer@kbtlaw.com

Andrew R. Macklin
    on behalf of Creditor Pereira Electrical Contracting Inc. amacklin@bracheichler.com, jmartin@bracheichler.com

Andrew William Schwartz
    on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust aschwartz@sillscummis.com

Angelo Anthony Stio, III
    on behalf of Interested Party 10 Minerva Place L.P. and 10 Minerva Place Housing Development Fund Corporation angelo.stio@troutman.com

Angelo Anthony Stio, III
    on behalf of Interested Party 5 Bay Street Phase 1 LLC 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC angelo.stio@troutman.com

Anthony Sodono, III
    on behalf of Attorney McManimon Scotland & Baumann, LLC asodono@msbnj.com

Anthony Sodono, III
    on behalf of Creditor Committee Official Committee of Unsecured Creditors asodono@msbnj.com

Anthony Sodono, III
    on behalf of Accountant EisnerAmper LLP asodono@msbnj.com

Anthony M. Rainone
    on behalf of Creditor Haddad Heating & Plumbing Inc. arainone@bracheichler.com, palonso@bracheichler.com;calendarnotices@bracheichler.com

Anthony M. Rainone
    on behalf of Creditor Industrial Maintenance Industries arainone@bracheichler.com palonso@bracheichler.com;calendarnotices@bracheichler.com

Arielle Adler
    on behalf of Plaintiff Hollister Construction Services LLC aadler@lowenstein.com, elawler@lowenstein.com;jkimble@lowenstein.com;cmaker@lowenstein.com

Arielle Adler
    on behalf of Debtor Hollister Construction Services LLC aadler@lowenstein.com, elawler@lowenstein.com;jkimble@lowenstein.com;cmaker@lowenstein.com

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 10 of 19

| District/off: 0312-3 | User: admin | Page 9 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

Bart J. Klein
    on behalf of Unknown Role Type Reynolds Painting Group NJ LLC bart@bartjkleinlaw.com

Bart J. Klein
    on behalf of Creditor Midway Glass & Metal Installers Inc. bart@bartjkleinlaw.com

Bart J. Klein
    on behalf of Unknown Role Type Apple Coring & Sawing LLC bart@bartjkleinlaw.com

Bart J. Klein
    on behalf of Defendant Direct Cabinet Sales Of Red Bank Inc. bart@bartjkleinlaw.com

Benjamin A. Stanziale, Jr.
    on behalf of Creditor Life Town Inc. ben@stanzialelaw.com

Brett Berman
    on behalf of Creditor Joffe Lumber & Supply Co. Inc. bberman@foxrothschild.com

Brian Gregory Hannon
    on behalf of Creditor Imperial Floors LLC bhannon@norgaardfirm.com, amartinez@norgaardfirm.com;crose@norgaardfirm.com;kcimmino@norgaardfirm.com;dtakach@norgaardfirm.com;hannon.brian g.b124931@notify.bestcase.com

Brian R Tipton
    on behalf of Defendant State Line Construction Co. btipton@floriolaw.com

Brian R Tipton
    on behalf of Creditor State Line Construction Company Inc. btipton@floriolaw.com

Brian W. Hofmeister
    on behalf of Mediator Brian W. Hofmeister bwh@hofmeisterfirm.com j119@ecfcbis.com

Bruce D. Buechler
    on behalf of Debtor Hollister Construction Services LLC bbuechler@lowenstein.com

Bruce J. Wisotsky
    on behalf of Mediator Bruce Wisotsky bwisotsky@nmmlaw.com mcamacho@nmmlaw.com

Bryce Wallace Newell
    on behalf of Creditor LEG Acquisition LLC bnewell@fmglaw.com jmorales@fmglaw.com

Caitlin Conklin
    on behalf of Creditor Kerbel-Sheriff Partners caitlin.conklin@klgates.com

Carl J. Soranno
    on behalf of Creditor Air Group LLC csoranno@bracheichler.com, dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Creditor Haddad Heating & Plumbing Inc. csoranno@bracheichler.com, dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Defendant Air Group LLC csoranno@bracheichler.com, dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Defendant Industrial Maintenance Inc. csoranno@bracheichler.com, dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carl J. Soranno
    on behalf of Defendant Haddad Heating & Plumbing Inc. csoranno@bracheichler.com dfamula@bracheichler.com;jpmartin@bracheichler.com;krutkowski@bracheichler.com

Carol L. Knowlton
    on behalf of Creditor KSS Architects cknowlton@gorskiknowlton.com

Charles A. Gruen
    on behalf of Creditor Michaels Electrical Supply Corp. cgruen@gruenlaw.com

Charles J. Brand
    on behalf of Defendant Alessandra Miscellaneous Metalworks Inc. cbrand@dolanlaw.com

Charles R Cohen
    on behalf of Creditor Pereira Electrical Contracting Inc. crc@njlawfirm.com

Christopher E. Hartmann
    on behalf of Defendant Leslie Katchen Steel Construction Inc. hartmann.christopher@yahoo.com, hartmann.christopher@yahoo.com

Christopher E. Hartmann
    on behalf of Defendant Katchen Steel Construction Inc. aavellino@rocketmail.com, hartmann.christopher@yahoo.com

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 11 of 19

| District/off: 0312-3 | User: admin | Page 10 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | |
|---|---|
| Christopher M. Santomassimo | on behalf of Creditor Dancker csantomassimo@ogcsolutions.com |
| Christopher P. Coval | on behalf of Creditor Allglass Systems LLC ccoval@fsdc-law.com |
| Clement J Farley | on behalf of Creditor Mercedes-Benz USA LLC cfarley@mccarter.com |
| Curtiss T. Jameson | on behalf of Creditor C Restoration Inc. cjameson@jamesonesq.com |
| Daniel Harris | on behalf of Plaintiff BAK Advisors LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust dharris@coleschotz.com, ddelehanty@coleschotz.com |
| Daniel Stolz | on behalf of Interested Party Latitude West Owner LLC dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel Stolz | on behalf of Defendant Latitude East Owner LLC dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel Stolz | on behalf of Creditor 147 Bloomfield Ave J.V. LLC dstolz@genovaburns.com dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel Stolz | on behalf of Interested Party Latitude East Owner LLC dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel Stolz | on behalf of Defendant Latitude West Owner LLC dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com |
| Daniel M. Eliades | on behalf of Creditor Kerbel-Sheriff Partners daniel.eliades@klgates.com |
| Danielle Cohen | on behalf of Creditor Global Development Contractors LLC dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Creditor Herc Rentals Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Creditor MDS Construction dcohen@tessercohen.com jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Defendant Global Development Contractors L.L.C. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Creditor Samph Contracting LLC dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Creditor Orion Interiors Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Defendant Herc Rentals Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Creditor National Fireproofing & Insulation Co. Inc. dcohen@tessercohen.com, jgalano@tessercohen.com |
| Danielle Cohen | on behalf of Defendant MDS Construction Corp. dcohen@tessercohen.com jgalano@tessercohen.com |
| Darren R. Marks | on behalf of Creditor Accordia Harrison Urban Renewal LLC Darren@markslawpc.com, nagwu@borahgoldstein.com |
| David H. Stein | on behalf of Creditor CTC Academy dstein@wilentz.com ciarkowski@wilentz.com;abroome@wilentz.com |
| David L. Bruck | on behalf of Creditor Nomad Framing LLC dbruck@greenbaumlaw.com |
| David L. Stevens | on behalf of Creditor Atlantic Engineering Laboratories of NY Inc. dstevens@scura.com, dstevens@scura.com;ecfbkfilings@scuramealey.com;pevangelista@scura.com;amurphy@scura.com;vmajano@scura.com;jromero@scura.com;spereyra@scura.com;dwoody@scura.com;asoto@scura.com;ralrehaili@scura.com;MOuesla |
| David L. Stevens | on behalf of Creditor All Brands Elevator Industries Inc. dstevens@scura.com, dstevens@scura.com;ecfbkfilings@scuramealey.com;pevangelista@scura.com;amurphy@scura.com;vmajano@scura.com;jromer |

Case 19-27439-CMG   Doc 2052   Filed 03/04/26   Entered 03/05/26 00:25:29   Desc
Imaged Certificate of Notice   Page 12 of 19

| District/off: 0312-3 | User: admin | Page 11 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

                                o@scura.com;spereyra@scura.com;dwoody@scura.com;asoto@scura.com;ralrehaili@scura.com;MOuesla

**David S. Catuogno**
        on behalf of Creditor Kerbel-Sheriff Partners david.catuogno@klgates.com

**Dean T Bennett**
        on behalf of Defendant Acies Group LLC dtb@gfb-law.com   jmm@gwd-law.com

**Donald B. Veix, Jr.**
        on behalf of Creditor Bohler Engineering NY PLLC donveixlaw@gmail.com, dveix@hartylawgroup.com

**Donna L. Thompson**
        on behalf of Creditor Prendimano Electrical Maintenance Co. t/a PEMCO donna.thompson@dlthompsonlaw.com
        dlthompsonlaw@aol.com

**Douglas Clagett Gray**
        on behalf of Creditor Carson Corporation dgray@mdsfirm.com

**Douglas Clagett Gray**
        on behalf of Defendant Carson Corporation dgray@mdsfirm.com

**Edmund Campbell**
        on behalf of Creditor Glass Systems Tech LLC aweisenberger@campbellroccolaw.com

**Elizabeth K. Holdren**
        on behalf of Defendant Accordia Harrison Urban Renewal LLC eholdren@hillwallack.com,
        hwbknj@hillwallack.com;eholdren@ecf.courtdrive.com;kgardiner@HillWallack.com

**Elizabeth K. Holdren**
        on behalf of Creditor Accordia Harrison Urban Renewal LLC eholdren@hillwallack.com,
        hwbknj@hillwallack.com;eholdren@ecf.courtdrive.com;kgardiner@HillWallack.com

**Elliot D. Ostrove**
        on behalf of Defendant Elevation 1 Inc. e.ostrove@epsteinostrove.com

**Eric J. Hughes**
        on behalf of Creditor Liberty Mutual Insurance Company ehughes@tm-firm.com

**Eric R. Perkins**
        on behalf of Creditor Horizon Blue Cross Blue Shield of New Jersey EPerkins@hlgslaw.com
        tcolombini@hlgslaw.com;Perkins.EricB146050@notify.bestcase.com

**Ericka Fredricks Johnson**
        on behalf of Interested Party Interlink Transport Technologies Inc. (dba MSC Technology (North America) Inc.)
        ejohnson@bayardlaw.com, rhudson@bayardlaw.com;ccampbell@bayardlaw.com

**Felice R. Yudkin**
        on behalf of Interested Party Newkirk Realty LLC fyudkin@coleschotz.com   fpisano@coleschotz.com

**Frank F. Velocci**
        on behalf of Creditor NSA 18th Avenue LLC frank.velocci@faegredrinker.com, cathy.greer@faegredrinker.com

**Grant R Cornehls**
        on behalf of Creditor Nickerson Corporation gcornehls@wbny.com   lschindler@wbny.com

**Greg Trif**
        on behalf of Creditor KR Masonry LLC gtrif@tm-firm.com   gtrif@triflaw.com

**Greg Trif**
        on behalf of Creditor Sparwick Contracting Inc. gtrif@tm-firm.com, gtrif@triflaw.com

**Greg Trif**
        on behalf of Defendant K R Masonry L.L.C. gtrif@tm-firm.com   gtrif@triflaw.com

**Greg Trif**
        on behalf of Creditor Jordano Electric Inc. gtrif@tm-firm.com   gtrif@triflaw.com

**Heather Lynn Anderson**
        on behalf of Creditor State Of New Jersey Division Of Taxation heather.anderson@law.dol.lps.state.nj.us

**Hisham I. Masri**
        on behalf of Creditor Columbian Iron Works Inc. hmasri@reddinmasrilaw.com, m.duran@hmasrilaw.com

**Ilana Volkov**
        on behalf of Creditor Kone Inc. ivolkov@mcgrailbensinger.com

**Jacob Frumkin**
        on behalf of Interested Party Grand Maujer Development LLC jfrumkin@coleschotz.com, fpisano@coleschotz.com

**James A. Kellar**
        on behalf of Creditor Cellco Partnership d/b/a Verizon Wireless james.kellar@gmail.com

**James C. Dezao, III**

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 13 of 19

| District/off: 0312-3 | User: admin | Page 12 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | |
|---|---|
| | on behalf of Creditor Antonio Zarfino gerald@dezaolaw.com |
| James C. Dezao, III | |
| | on behalf of Creditor Mayer Weberman gerald@dezaolaw.com |
| Jared Cooper | |
| | on behalf of Petitioning Creditor Amaris Jackson-Munoz jcooper@ryinjury.com |
| Jason C Manfrey | |
| | on behalf of Creditor Joffe Lumber & Supply Co.  Inc. jason.manfrey@stevenslee.com, heather.wilson@stevenslee.com |
| Jay L. Lubetkin | |
| | on behalf of Interested Party Christopher Johnson jlubetkin@rltlawfirm.com  rgaydos@rltlawfirm.com |
| Jay L. Lubetkin | |
| | on behalf of Interested Party Kieran Flanagan jlubetkin@rltlawfirm.com  rgaydos@rltlawfirm.com |
| Jeffrey J. Rea | |
| | on behalf of Creditor Lienor City Contracting  Inc. jeffrea@aol.com |
| Jeffrey J. Rea | |
| | on behalf of Defendant City Contracting  Inc. jeffrea@aol.com |
| Jeffrey Paul Valacer | |
| | on behalf of Creditor MixOnSite USA  Inc. jeffreyvalacer@gmail.com |
| Jeffrey Paul Valacer | |
| | on behalf of Defendant MixOnSite USA  Inc. jeffreyvalacer@gmail.com |
| Jeffrey W. Herrmann | |
| | on behalf of Creditor Pereira Electrical Contracting  Inc. jwh@njlawfirm.com, ap@njlawfirm.com;md@njlawfirm.com;r57289@notify.bestcase.com |
| Jennifer N. Cheong | |
| | on behalf of Interested Party 5 Bay Street Phase 1 LLC  5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC jcheong@russogould.com |
| Jenny R. Kasen | |
| | on behalf of Defendant Essex Mechanical LLC jkasen@kasenlaw.com  dkasen@kasenlaw.com |
| Jenny R. Kasen | |
| | on behalf of Creditor Essex Mechanical LLC jkasen@kasenlaw.com  dkasen@kasenlaw.com |
| Jenny R. Kasen | |
| | on behalf of Defendant H.C.S. Heating & Cooling Inc. jkasen@kasenlaw.com  dkasen@kasenlaw.com |
| Jenny R. Kasen | |
| | on behalf of Defendant SP Builders Contractors Inc. jkasen@kasenlaw.com  dkasen@kasenlaw.com |
| Jenny R. Kasen | |
| | on behalf of Defendant Bailey's Square Janitorial Service  Inc. jkasen@kasenlaw.com, dkasen@kasenlaw.com |
| John O'Boyle | |
| | on behalf of Creditor Imperial Floors  LLC joboyle@norgaardfirm.com, amartinez@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com |
| John O'Boyle | |
| | on behalf of Defendant Bender Enterprises  Inc. joboyle@norgaardfirm.com, amartinez@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com |
| John O'Boyle | |
| | on behalf of Defendant Empire Excavating  LLC joboyle@norgaardfirm.com, amartinez@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com |
| John O'Boyle | |
| | on behalf of Defendant Imperial Floors Limited Liability Company joboyle@norgaardfirm.com amartinez@norgaardfirm.com;kcimmino@norgaardfirm.com;crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com |
| John J. Lavin | |
| | on behalf of Defendant Harmony Heating Corp. jlavin@lavinassociates.com stomaine@lavinassociates.com;malkon@lavinassociates.com |
| John Joseph Robertelli | |
| | on behalf of Interested Party RH 537 Building Owner LLC john.robertelli@rivkin.com matthew.spero@rivkin.com;stuart.gordon@rivkin.com |
| Jonathan S. Bondy | |
| | on behalf of Creditor Arch Insurance Company and Arch Reinsurance Company jbondy@csglaw.com |

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 14 of 19

| District/off: 0312-3 | User: admin | Page 13 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | |
|---|---|
| Jonathan S. Ziss | on behalf of Unknown Role Type Sax LLP jziss@goldbergsegalla.com  mgarrity@goldbergsegalla.com |
| Jonathan S. Ziss | on behalf of Defendant Sax LLP jziss@goldbergsegalla.com  mgarrity@goldbergsegalla.com |
| Josef W. Mintz | on behalf of Creditor 640 Columbia Owner LLC mintz@blankrome.com  ecf-fe4957a0ba6a@ecf.pacerpro.com |
| Joseph Casello | on behalf of Defendant Multi Roof Maintenance  LLC jcasello@cvclaw.net, jcasello627@gmail.com |
| Joseph Cicala | on behalf of Defendant Tore Electric Company jcicala@gpmlegal.com  jcicala@gpmlegal.com |
| Joseph Ross | on behalf of Unknown Role Type Sax LLP jross@mccormickpriore.com |
| Joseph Ross | on behalf of Defendant Sax LLP jross@mccormickpriore.com |
| Joseph H. Lemkin | on behalf of Creditor High Concrete Group  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Fabcon Precast jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Hollister Construction Services  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Conewago Enterprises  Inc. jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Debtor Hollister Construction Services  LLC jlemkin@stark-stark.com |
| Joseph J. DiPasquale | on behalf of Debtor Hollister Construction Services  LLC jdipasquale@foxrothschild.com, aedwards@foxrothschild.com;msteen@foxrothschild.com |
| Joseph J. DiPasquale | on behalf of 3rd Party Plaintiff Hollister Construction Services  LLC jdipasquale@foxrothschild.com, aedwards@foxrothschild.com;msteen@foxrothschild.com |
| Joseph J. DiPasquale | on behalf of Defendant Hollister Construction Services  LLC jdipasquale@foxrothschild.com, aedwards@foxrothschild.com;msteen@foxrothschild.com |
| Joseph L. Schwartz | on behalf of Plaintiff Newark Warehouse Urban Renewal  LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Edison Construction Management jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Sunstone Hotels Morristown  LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Counter-Defendant Newark Warehouse Redevelopment Company  LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Mediator Joseph L Schwartz jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Newark Warehouse Redevelopment Company jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Creditor Newark Warehouse Urban Renewal  LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Plaintiff Newark Warehouse Redevelopment Company  LLC jschwartz@riker.com |
| Joseph L. Schwartz | on behalf of Counter-Defendant Newark Warehouse Urban Renewal  LLC jschwartz@riker.com |
| Joseph R. Fischer | on behalf of Defendant Nordic Contracting Company  Inc. jfischer@kiernanstrenk.com |
| Joseph R. Fischer | on behalf of Defendant Nordic Contracting Inc. jfischer@kiernanstrenk.com |
| Joshua H. Raymond | on behalf of Creditor Committee Official Committee of Unsecured Creditors jraymond@msbnj.com |

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 15 of 19

| District/off: 0312-3 | User: admin | Page 14 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | |
|---|---|
| Judah B Loewenstein | on behalf of Creditor STMR Inc. jloewenstein@msklaw.net, sjayson@msklaw.net;pmasiello@msklaw.net;donnaz@msklaw.net |
| K. Joseph Vyzas | on behalf of Creditor Rexel Inc. joe@carlawyernj.com |
| Karen L Thurston | on behalf of Creditor Myrage LLC kthurston@frkblaw.com |
| Karen M Murray | on behalf of Interested Party P3 Metals LLC kmurray@murraynjlaw.com, kdilks@cvmlawoffices.com |
| Karen M Murray | on behalf of Interested Party P. Tamburri Steel kmurray@murraynjlaw.com kdilks@cvmlawoffices.com |
| Kenneth A. Rosen | on behalf of Defendant Hollister Construction Services LLC ken@kenrosenadvisors.com, dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Other Prof. 10X CEO Coaching ken@kenrosenadvisors.com dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Plaintiff Hollister Construction Services LLC ken@kenrosenadvisors.com, dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Attorney Lowenstein Sandler LLP ken@kenrosenadvisors.com dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Interested Party Christopher Johnson ken@kenrosenadvisors.com dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of 3rd Party Plaintiff Hollister Construction Services LLC ken@kenrosenadvisors.com, dclaussen@lowenstein.com |
| Kenneth A. Rosen | on behalf of Debtor Hollister Construction Services LLC ken@kenrosenadvisors.com, dclaussen@lowenstein.com |
| Kristen Jeanine Coleman | on behalf of Defendant Sax LLP kcoleman@smsm.com cdrayton@goldbergsegalla.com |
| Kristen Jeanine Coleman | on behalf of Unknown Role Type Sax LLP kcoleman@smsm.com cdrayton@goldbergsegalla.com |
| Larry L. Miller | on behalf of Creditor L&W Supply Corporation llmlaw@outlook.com |
| Lauren Bielskie | on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov |
| Laurence D. Pittinsky | on behalf of Attorney Boyd Mechanical LLC larry@rpllplaw.com |
| Lawrence B. Diener | on behalf of Creditor Advanced Scaffold Services LLC LBDiener@optimum.net |
| Lawrence B. Diener | on behalf of Defendant Advanced Scaffold Services Mid-Atlantic LLC LBDiener@optimum.net |
| Lawrence B. Diener | on behalf of Creditor Advanced Scaffold Services Mid-Atlantic LLC LBDiener@optimum.net |
| Lawrence C Weiner | on behalf of Unknown Role Type Sean Camo lweiner@mblawfirm.com |
| Lawrence C Weiner | on behalf of Unknown Role Type Joseph Furey lweiner@mblawfirm.com |
| Leonard S. Spinelli | on behalf of Counter-Claimant Latitude East Owner LLC lspinelli@pemlawfirm.com |
| Leonard S. Spinelli | on behalf of Counter-Claimant Latitude West Owner LLC lspinelli@pemlawfirm.com |
| Louis Anthony Modugno | on behalf of Plaintiff Bernard A. Katz lmodugno@tm-firm.com |
| Marc D. Miceli | on behalf of Plaintiff Hollister Construction Services LLC mmiceli@sm-lawpc.com, lindsay@sm-lawpc.com |
| Marc D. Miceli | on behalf of Interested Party R. Cipollini Inc. t/a Cipollini Roofing mmiceli@sm-lawpc.com, lindsay@sm-lawpc.com |
| Margreta Morgulas | on behalf of Creditor 3L & Company Inc. mmorgulas@okinhollander.com |

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 15 of 18 |
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

Marguerite Schaffer
    on behalf of Creditor c/o Marguerite M. Unique Scaffolding Systems  LLC mschaffer@shainlaw.com

Mario A. Batelli
    on behalf of Creditor 360 Fire Prevention 360 Fire Prevention LLC mbatelli@fostermazzielaw.com

Mark E. Felger
    on behalf of Interested Party Ricoh USA  Inc. mfelger@cozen.com, scarney@cozen.com;mark-felger-2433@ecf.pacerpro.com

Martin Skolnick
    on behalf of Creditor Stateline Fabricators  LLC mskolnick@gmail.com

Martin Skolnick
    on behalf of Creditor Archmills LLC d/b/a ArchMills Doors and Hardware mskolnick@gmail.com

Mary E. Seymour
    on behalf of Attorney Lowenstein Sandler LLP mseymour@lowenstein.com

Mary E. Seymour
    on behalf of Interested Party Christopher Johnson mseymour@lowenstein.com

Mary E. Seymour
    on behalf of Debtor Hollister Construction Services  LLC mseymour@lowenstein.com

Matthew B Sicheri
    on behalf of Defendant Fromkin Brothers  Inc. matthew.sicheri@sbaitilaw.com

Melissa A. Pena
    on behalf of Creditor Target Fire Protection mapena@norris-law.com  pfreda@nmmlaw.com

Mercedes Diego
    on behalf of Creditor Pereira Electrical Contracting  Inc. md@njlawfirm.com, jwh@njlawfirm.com

Meredith I. Friedman
    on behalf of Creditor CTC Academy Meredith.Friedman@law.njoag.gov

Michael Kahme
    on behalf of Creditor Accordia Harrison Urban Renewal  LLC mkahme@hillwallack.com, fmansmann@hillwallack.com

Michael Luongo
    on behalf of Defendant Sax LLP mluongo@goldbergsegalla.com

Michael Mourtzanakis
    on behalf of Interested Party Top Shelf Electric Corp. mmourtza@travelers.com

Michael D. Sirota
    on behalf of Interested Party Newkirk Realty LLC msirota@coleschotz.com
    fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com

Michael J. Shavel
    on behalf of Creditor Accordia Harrison Urban Renewal  LLC mshavel@hillwallack.com, shavelmr99123@notify.bestcase.com

Michael J. Shavel
    on behalf of Unknown Role Type Accordia Harrison Urban Renewal  LLC mshavel@hillwallack.com, shavelmr99123@notify.bestcase.com

Michael J. Stafford
    on behalf of Creditor Anvil Craft Corp. mjstafford@nordlaw.legal  mnord@nordlaw.legal;anord@nordlaw.legal

Michael R. Herz
    on behalf of Defendant Iron Works and Design by Alvarez LLC mherz@foxrothschild.com  aedwards@foxrothschild.com

Michael R. Herz
    on behalf of Creditor Troon Electric of New Jersey LLC mherz@foxrothschild.com  aedwards@foxrothschild.com

Michael R. Herz
    on behalf of Defendant Benco Inc. mherz@foxrothschild.com  aedwards@foxrothschild.com

Michele Lane Ross
    on behalf of Creditor Control Services  LLC sterry@mrossllc.com, arivera@mrossllc.com

Mitchell Ayes
    on behalf of Defendant Fromkin Brothers  Inc. mayes@callahanfusco.com, eserve@callahanfusco.com

Mitchell Malzberg
    on behalf of Plaintiff BAK Advisors  LLC as the Liquidating Trustee of Hollister Construction Liquidating Trust mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com

Mitchell Malzberg
    on behalf of Interested Party BAK Advisors  LLC mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com

Mitchell Malzberg

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 17 of 19

| | | |
|---|---|---|
| District/off: 0312-3 | User: admin | Page 16 of 18 |
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | |
|---|---|
| | on behalf of Plaintiff BAK Advisors LLC as Liquidating Trustee mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com |
| Mitchell Malzberg | |
| | on behalf of Counter-Defendant BAK Advisors LLC as Liquidating Trustee mmalzberg@mjmalzberglaw.com, dlapham@mjmalzberglaw.com |
| Mitchell Malzberg | |
| | on behalf of Creditor Vector Structural Preservation Corp. mmalzberg@mjmalzberglaw.com dlapham@mjmalzberglaw.com |
| Morris J. Schlaf | |
| | on behalf of Creditor Remy Quezada Rodriguez mschlaf@saccofillas.com mschlaf@recap.email |
| Morris S. Bauer | |
| | on behalf of Creditor Ware Malcomb MSBauer@duanemorris.com tjsantorelli@duanemorris.com,morris-bauer-4859@ecf.pacerpro.com |
| Murphy Durkin | |
| | on behalf of Creditor Dehn Bros.Fire Protection Inc. maresta@durkinlawfirm.com, mdurkin@durkinlawfirm.com |
| Murphy Durkin | |
| | on behalf of Defendant Dehn Bros. Fire Protection Inc. maresta@durkinlawfirm.com, mdurkin@durkinlawfirm.com |
| Neil L. Sambursky | |
| | on behalf of Interested Party 5 Bay Street Phase 1 LLC 5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC neil.sambursky@wglaw.com |
| Neil L. Sambursky | |
| | on behalf of Defendant Berkley Assurance Company neil.sambursky@wglaw.com |
| Nicholas T. Verna | |
| | on behalf of Interested Party Interlink Transport Technologies Inc. (dba MSC Technology (North America) Inc.) nverna@thebancorp.com, liz.thomas@wbd-us.com |
| Nicole M. Nigrelli | |
| | on behalf of Interested Party Pentel Drywall Inc. nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Nicole M. Nigrelli | |
| | on behalf of Defendant Delcon Builders Inc. nnigrelli@ciardilaw.com sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Nicole M. Nigrelli | |
| | on behalf of Interested Party Delcon Builders Inc. nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Pearl Shah | |
| | on behalf of Creditor Kone Inc. pshah@mcgrailbensinger.com |
| Peter Broege | |
| | on behalf of Creditor Encon Mechancial Corp pbroege@bnfsbankruptcy.com g1580@notify.cincompass.com;broege.peterj.b127774@notify.bestcase.com |
| Philip William Allogramento | |
| | on behalf of Creditor Environmental Devices Inc. phil.allogramento@kennedyslaw.com, mcaggiano@connellfoley.com |
| Philip William Allogramento | |
| | on behalf of Defendant Sunny Brook Pressed Concrete phil.allogramento@kennedyslaw.com mcaggiano@connellfoley.com |
| Philip William Allogramento | |
| | on behalf of Creditor FM Construction Group LLC phil.allogramento@kennedyslaw.com, mcaggiano@connellfoley.com |
| Philip William Allogramento | |
| | on behalf of Defendant Maverick Building Services Inc. phil.allogramento@kennedyslaw.com, mcaggiano@connellfoley.com |
| Philip William Allogramento | |
| | on behalf of Defendant Environmental Devices Inc. phil.allogramento@kennedyslaw.com, mcaggiano@connellfoley.com |
| Philip William Allogramento | |
| | on behalf of Defendant FM Construction Group LLC phil.allogramento@kennedyslaw.com, mcaggiano@connellfoley.com |
| Richard Brant Forrest | |
| | on behalf of Creditor DeSesa Engineering Company Inc. bforrest@murphyllp.com |
| Richard E. Weltman | |
| | on behalf of Creditor Reliance Mechanical Inc. rew@frblaw.com, mlm@frblaw.com;mjaspan@frblaw.com;mguseynov@frblaw.com |
| Robert E. Nies | |
| | on behalf of Creditor Arch Insurance Company and Arch Reinsurance Company rnies@csglaw.com |
| Robert Saul Molnar | |
| | on behalf of Creditor Starlite Electric LLC molnarrs@aol.com |
| Rocco A. Cavaliere | |
| | on behalf of Creditor Titan Industrial Services Corp. rcavaliere@tarterkrinsky.com snobles@tarterkrinsky.com |

Case 19-27439-CMG    Doc 2052    Filed 03/04/26    Entered 03/05/26 00:25:29    Desc
Imaged Certificate of Notice    Page 18 of 19

| District/off: 0312-3 | User: admin | Page 17 of 18 |
|---|---|---|
| Date Rcvd: Mar 02, 2026 | Form ID: pdf905 | Total Noticed: 261 |

| | |
|---|---|
| Ryan M. Ernst | on behalf of Creditor Lally Pipe & Tube rernst@oeblegal.com mjoyce@oelegal.com |
| Sam Della Fera, Jr | on behalf of Creditor Committee Official Committee of Unsecured Creditors sdellafera@csglaw.com |
| Seth Ptasiewicz | on behalf of Creditor New Jersey Building Laborers Statewide Benefit Funds (the "Funds") sptasiewicz@krollfirm.com |
| Sommer Leigh Ross | on behalf of Creditor PNC Bank  National Association slross@duanemorris.com, AutoDocketWILM@duanemorris.com |
| Stephanie L. Jonaitis | on behalf of Interested Party 5 Bay Street Phase 1 LLC  5 Bay Street Phase 1 Sponsor Member Inc. and 5 Bay Street Phase 3 LLC stephanie.jonaitis@troutman.com, balaa@pepperlaw.com |
| Stephanie L. Jonaitis | on behalf of Interested Party 10 Minerva Place  L.P. and 10 Minerva Place Housing Development Fund Corporation stephanie.jonaitis@troutman.com, balaa@pepperlaw.com |
| Stephen Berowitz | on behalf of Creditor Wilson Quinones general@kwhlawfirm.com |
| Stephen Bialkowski | on behalf of Defendant Skove Brothers Inc. stephen@ny-njlaw.com |
| Stephen B. McNally | on behalf of Creditor Green Star Energy Solutions steve@mcnallylawllc.com jennifer@mcnallylawllc.com;lauren@mcnallylawllc.com;b.sr70072@notify.bestcase.com |
| Stephen V. Falanga | on behalf of Interested Party Fairleigh Dickinson University sfalanga@thewalshfirm.com chemrick@thewalshfirm.com;clupi@walsh.law |
| Stephen V. Falanga | on behalf of Creditor Schindler Elevator Corporation sfalanga@thewalshfirm.com chemrick@thewalshfirm.com;clupi@walsh.law |
| Steven B Smith | on behalf of Interested Party CS Utica & Remsen LLC ssmith@herrick.com  courtnotices@herrick.com;lporetsky@herrick.com |
| Steven J. Mitnick | on behalf of Plaintiff Hollister Construction Services  LLC smitnick@sm-lawpc.com, lindsay@sm-lawpc.com |
| Steven J. Mitnick | on behalf of Interested Party SM Financial Services Corporation smitnick@sm-lawpc.com  lindsay@sm-lawpc.com |
| Stuart Komrower | on behalf of Creditor Orion Interiors  Inc. skomrower@coleschotz.com, fpisano@coleschotz.com |
| Stuart Komrower | on behalf of Defendant Orion Interiors  Inc. skomrower@coleschotz.com, fpisano@coleschotz.com |
| Sydney J. Darling | on behalf of Creditor Schindler Elevator Corporation sydney.darling@cfins.com |
| Sydney J. Darling | on behalf of Interested Party Fairleigh Dickinson University sydney.darling@cfins.com |
| Tara J. Schellhorn | on behalf of Creditor Newark Warehouse Urban Renewal  LLC tjschellhorn@pbnlaw.com, mpdermatis@pbnlaw.com;rlhemming@pbnlaw.com;pnbalala@pbnlaw.com;kmdunn@pbnlaw.com |
| Tara J. Schellhorn | on behalf of Creditor Newark Warehouse Redevelopment Company tjschellhorn@pbnlaw.com mpdermatis@pbnlaw.com;rlhemming@pbnlaw.com;pnbalala@pbnlaw.com;kmdunn@pbnlaw.com |
| Thomas A. Della Croce | on behalf of Interested Party BAK Advisors  LLC tdellacroce@sillscummis.com |
| Thomas D. McKeon | on behalf of Creditor FN Dynamic Inc tmckeonlaw@aol.com  lesliebrown.paralegal@gmail.com |
| Thomas D. McKeon | on behalf of Creditor FN Dynamic  Inc tmckeonlaw@aol.com, lesliebrown.paralegal@gmail.com |
| Tod S. Chasin, I | on behalf of Creditor Newark Warehouse Urban Renewal  LLC tchasin@riker.com |
| Tod S. Chasin, I | on behalf of Creditor Newark Warehouse Redevelopment Company tchasin@riker.com |
| U.S. Trustee | |

USTPRegion03.NE.ECF@usdoj.gov

William Fissell O'Connor, Jr
    on behalf of Interested Party Brendan Murray woconnor@mdmc-law.com

William G. Wright
    on behalf of Creditor Graybar Electric Company Inc. wwright@capehart.com, jlafferty@capehart.com

William G. Wright
    on behalf of Defendant Graybar Electric Company Inc. wwright@capehart.com, jlafferty@capehart.com

Yale A. Leber
    on behalf of Interested Party RH 537 Building Owner LLC yale.leber@law.njoag.gov

TOTAL: 263